# EXHIBIT 15

| Appeal Num | Case Num | | Appeal Type | Appeal Reason | CATEGORY | First Appeal Filed | First Hearing | Most Recent Hearing | First Continuance | Most Recent Continuance | COB | Override on Client ID | COB Batch ID Indicator | Current Status | Status Reason | Status Eff Dt | Hearing Outcome | Resolution 600 | Withdrawal 603 | Order Signed | Continuance 657 | Order to Remand 658 | Petition Receipt CDU 674 | Order Implement ed 610 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190304181 | 150091224 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/22/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 3/28/2019 | | 3/28/2019 | | | | | | |
| 190405068 | 150092862 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/1/2019 | | | | | N | N | N | Resolved | Untimely Appeal; Resolved in Favor of | 4/3/2019 | | 4/3/2019 | | | | | | |
| 190304402 | 150206456 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/22/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 4/4/2019 | | 4/4/2019 | | | | | | |
| 190405220 | 150273502 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | | | | | N | N | Y | Resolved | Untimely Appeal; Resolved in Favor of | 4/4/2019 | | 4/4/2019 | | | | | | |
| 190405109 | 150014132 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/28/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405800 | 150135797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/3/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405801 | 150135797 | | Elig | Coverage Ended or Ending | Child MAGI | 4/3/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405802 | 150135797 | | Elig | Coverage Ended or Ending | Child MAGI | 4/3/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405805 | 150204653 | | Elig | Coverage Ended or Ending | Medically Needy Child / Institutional Medicaid | 4/3/2019 | | | | | N | N | Y | Resolved | Untimely Appeal; Resolved in Favor of | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405221 | 150205045 | | Elig | Coverage Ended or Ending | Disabled | 4/2/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/5/2019 | | 4/5/2019 | | | | | | |
| 190405253 | 150273173 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/29/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2019 | | 4/8/2019 | | | | | | |
| 190405254 | 150273173 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2019 | | 4/8/2019 | | | | | | |
| 190405255 | 150273173 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2019 | | 4/8/2019 | | | | | | |
| 190405256 | 150273173 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2019 | | 4/8/2019 | | | | | | |
| 190304122 | 150091150 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2019 | | 4/9/2019 | | | | | | |
| 190406014 | 150090186 | | Elig | Coverage Ended or Ending | Child MAGI | 4/5/2019 | | | | | N | N | Y | Resolved | Untimely Appeal; Resolved in Favor of | 4/10/2019 | | 4/10/2019 | | | | | | |
| 190405804 | 150155487 | | Elig | Coverage Ended or Ending | Child MAGI | 4/3/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/10/2019 | | 4/10/2019 | | | | | | |
| 190405886 | 150032290 | | Elig | Coverage Ended or Ending | Child MAGI | 4/8/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/11/2019 | | 4/11/2019 | | | | | | |
| 190405887 | 150163300 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/8/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/11/2019 | | 4/11/2019 | | | | | | |
| 190406768 | 150237931 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/9/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/12/2019 | | 4/12/2019 | | | | | | |
| 190406461 | 150032635 | | Elig | Coverage Ended or Ending | Child MAGI | 4/8/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2019 | | 4/12/2019 | | | | | | |
| 190406463 | 150149154 | | Elig | Coverage Ended or Ending | Child MAGI | 4/8/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2019 | | 4/12/2019 | | | | | | |
| 190405309 | 150101198 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2019 | | | | | N | N | Y | Resolved | Appellant | 4/12/2019 | | 4/12/2019 | | | | | | |
| 190407501 | 150230097 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer / Qualified Medicare | 4/11/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/15/2019 | | 4/15/2019 | | | | | | |
| 190406459 | 150111210 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) / Presumptive Pregnant Women | 4/8/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2019 | | 4/15/2019 | | | | | | |
| 190303733 | 150110200 | | Elig | Coverage Ended or Ending | Women | 3/19/2019 | 4/25/2019 | 4/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2019 | | 4/16/2019 | | | | | | |
| 190406455 | 150150811 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/8/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2019 | | 4/16/2019 | | | | | | |
| 190406456 | 150150811 | | Elig | Coverage Ended or Ending | Child MAGI | 4/8/2019 | | | | | N | N | Y | Resolved | Appellant | 4/16/2019 | | 4/16/2019 | | | | | | |
| 190303730 | 150092607 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/19/2019 | | | | | N | N | Y | Resolved | No Valid Hearing | 4/16/2019 | | 4/16/2019 | | | | | | |
| 190407543 | 150238108 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/15/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/17/2019 | | 4/17/2019 | | | | | | |
| 190304172 | 150631929 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/22/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/18/2019 | | 4/18/2019 | | | | | | |
| 190408450 | 150084876 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/22/2019 | | 4/22/2019 | | | | | | |
| 190408850 | 150109455 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/17/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/23/2019 | | 4/23/2019 | | | | | | |
| 190408851 | 150109455 | | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/23/2019 | | 4/23/2019 | | | | | | |
| 190408860 | 150158632 | | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/23/2019 | | 4/23/2019 | | | | | | |
| 190405303 | 150405967 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/29/2019 | | | | | Y | Y | Y | Resolved | Withdrawn | 4/24/2019 | | 4/24/2019 | | | | | | |
| 190305010 | 150475915 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/27/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual; Resolved in Favor of | 4/24/2019 | | 4/24/2019 | | | | | | |
| 190304215 | 150036272 | | Elig | Coverage Ended or Ending | Child MAGI | 3/21/2019 | 4/26/2019 | 4/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/24/2019 | | 4/24/2019 | | | | | | |
| 190305004 | 150428866 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/27/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/25/2019 | | 4/25/2019 | | | | | | |
| 190408674 | 150025386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/23/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/25/2019 | | 4/25/2019 | | | | | | |
| 190408675 | 150025386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/23/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/25/2019 | | 4/25/2019 | | | | | | |
| 190407651 | 150102346 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | | | | | N | N | Y | Resolved | Appellant | 4/25/2019 | | 4/25/2019 | | | | | | |
| 190409493 | 150279651 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/26/2019 | | 4/26/2019 | | | | | | |
| 190409494 | 150279651 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 4/26/2019 | | 4/26/2019 | | | | | | |
| 190405371 | 150145440 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2019 | 5/7/2019 | 5/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/26/2019 | | 4/26/2019 | | | | | | |
| 190405662 | 150149121 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | 5/7/2019 | 5/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/26/2019 | | 4/26/2019 | | | | | | |
| 190304228 | 150135996 | | Elig | Coverage Ended or Ending | Caretaker Relative / Qualified Medicare | 3/25/2019 | 5/1/2019 | 5/1/2019 | | | N | N | Y | Resolved | Appellant | 4/26/2019 | | 4/26/2019 | | | | | | |
| 190407551 | 150384370 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 4/11/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190304121 | 150207490 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 3/25/2019 | | | | | N | N | Y | Resolved | No Valid Factual | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190304220 | 150426476 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/25/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190304415 | 150233013 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/22/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190304423 | 150099454 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2019 | | | | | N | N | Y | Resolved | No Valid Factual | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190409872 | 150090877 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | | | | | N | N | Y | Resolved | Untimely Appeal; Resolved in Favor of | 4/29/2019 | | 4/29/2019 | | | 4/5/2019 | | | |
| 190407370 | 150149218 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/15/2019 | | | | | N | N | Y | Resolved | Appellant | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190407371 | 150149218 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190408209 | 150149218 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | | | N | N | Y | Resolved | Appellant | 4/29/2019 | | 4/29/2019 | | | | | | |
| 190407372 | 150025700 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/12/2019 | | | | | N | N | Y | Resolved | Appellant | 4/29/2019 | | 4/29/2019 | | | | | | |

| ID1 | ID2 | | Elig | Status | Program | Date | Date | Date | | | | Resolved | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190304249 | 150042848 | ▓ | Elig | Coverage Ended or | Medical Assistance | 3/26/2019 | | | N | N | Y | Resolved | No Valid Factual | 4/29/2019 | 4/29/2019 |
| 190304221 | 15042483 | | Elig | Coverage Ended or | Qualified Medicare | 3/25/2019 | | | N | N | Y | Resolved | No Valid Factual | 4/29/2019 | 4/29/2019 |
| 190304404 | 150140894 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 4/29/2019 | 4/29/2019 |
| 190405115 | 150145126 | | Elig | Coverage Ended or | Caretaker Relative | 3/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | No Valid Factual | | |
| 190305008 | 150496523 | | Elig | | Medicare Beneficiary | 3/27/2019 | | | Y | Y | Y | Resolved | Dispute | 4/30/2019 | 4/30/2019 |
| 190408492 | 150035423 | | Elig | Coverage Ended or | Child MAGI | 4/26/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| 190408584 | 150162156 | | Elig | Coverage Ended or | Deemed Newborn | 4/26/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| 190408585 | 150285132 | | Elig | Coverage Ended or | Child MAGI | 4/26/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| 190409541 | 150255002 | | Elig | Coverage Ended or | Medically Needy Child | 4/26/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| 190409376 | 150111704 | | Elig | Coverage Ended or | Medical Assistance | 4/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ending | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190408889 | 150595077 | | Elig | Ending | Beneficiary (QMB) | 4/18/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ending | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190408929 | 150595077 | | Elig | Ending | Beneficiary (QMB) | 4/18/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408472 | 150156255 | | Elig | Ending | Child MAGI | 4/17/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408552 | 150312091 | | Elig | Ending | Child MAGI | 4/16/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408553 | 150312091 | | Elig | Ending | Child MAGI | 4/16/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408554 | 150312091 | | Elig | Ending | Child MAGI | 4/16/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| 190407996 | 150005281 | | Elig | Coverage Ended or | TennCare Standard | 4/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| 190407997 | 150005281 | | Elig | Coverage Ended or | TennCare Standard | 4/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 4/30/2019 | 4/30/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | Resolved in Favor of | | |
| 190407367 | 150254184 | | Elig | | (BCC) | 4/11/2019 | | | N | N | Y | Resolved | Appellant | 4/30/2019 | 4/30/2019 |
| 190407506 | 150216750 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/11/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/1/2019 | 5/1/2019 |
| 190405076 | 150467141 | | Elig | Coverage Ended or | Qualified Medicare | 4/1/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/1/2019 | 5/1/2019 |
| 190405251 | 150148989 | | Elig | Coverage Ended or | Child MAGI | 3/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/1/2019 | 5/1/2019 |
| 190405304 | 150413693 | | Elig | Coverage Ended or | Qualified Medicare | 3/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/1/2019 | 5/1/2019 |
| 190305011 | 150423721 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/1/2019 | 5/1/2019 |
| 190305012 | 150493827 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/1/2019 | 5/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190304245 | 150451239 | | Elig | Ending | Medical Assistance | 3/26/2019 | 5/2/2019 | 5/2/2019 | Y | Y | Y | Resolved | Appellant | 5/1/2019 | 5/1/2019 |
| 190510172 | 150275673 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/1/2019 | 5/1/2019 |
| 190510173 | 150275673 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/1/2019 | 5/1/2019 |
| 190510174 | 150275673 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/1/2019 | 5/1/2019 |
| 190510175 | 150275673 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/1/2019 | 5/1/2019 |
| 190510352 | 150120148 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/1/2019 | 5/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190407409 | 150110377 | | Elig | Ending | Medical Assistance | 4/12/2019 | | | Y | Y | Y | Resolved | Appellant | 5/2/2019 | 5/2/2019 |
| 190406190 | 150120351 | | Elig | Coverage Ended or | Child MAGI | 4/4/2019 | 5/13/2019 | 5/13/2019 | Y | Y | Y | Resolved | Withdrawn | 5/2/2019 | 5/2/2019 |
| 190406191 | 150120351 | | Elig | Coverage Ended or | Deemed Newborn | 4/4/2019 | 5/13/2019 | 5/13/2019 | Y | Y | Y | Resolved | Withdrawn | 5/2/2019 | 5/2/2019 |
| 190405301 | 150436514 | | Elig | Coverage Ended or | Qualified Medicare | 3/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| | | | | Coverage Ending | | | | | | | | | Resolved in Favor of | | |
| 190405308 | 150117100 | | Elig | | Deemed Newborn | 3/29/2019 | | | Y | Y | Y | Resolved | Appellant | 5/2/2019 | 5/2/2019 |
| 190405310 | 150248148 | | Elig | Coverage Ended or | Widow/Widower | 3/29/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/2/2019 | 5/2/2019 |
| 190405116 | 150145126 | | Elig | Coverage Ended or | Child MAGI | 3/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190405118 | 150145126 | | Elig | Coverage Ended or | Child MAGI | 3/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190405119 | 150145126 | | Elig | Coverage Ended or | Deemed Newborn | 3/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190405122 | 150145126 | | Elig | Coverage Ended or | Child MAGI | 3/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190405110 | 150297196 | | Elig | Coverage Ended or | Child MAGI | 3/28/2019 | 5/3/2019 | 5/17/2019 | Y | Y | Y | Resolved | Withdrawn | 5/2/2019 | 5/2/2019 |
| 190304130 | 150406139 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190305003 | 150090719 | | Elig | Coverage Ended or | Caretaker Relative | 3/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190305009 | 150370383 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190304246 | 150408665 | | Elig | Coverage Ended or | Qualified Medicare | 3/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190509831 | 150441525 | | Elig | Coverage Ended or | Qualified Medicare | 4/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510548 | 150282588 | | Elig | Coverage Ended or | Child MAGI | 4/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510417 | 150154494 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510418 | 150154494 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510419 | 150154494 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510420 | 150154494 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| 190510421 | 150154494 | | Elig | Coverage Ended or | Deemed Newborn | 4/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/2/2019 | 5/2/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408891 | 150022970 | | Elig | Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | Appellant | 5/2/2019 | 5/2/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408892 | 150022970 | | Elig | Ending | CoverKids Child | 4/18/2019 | | | N | N | Y | Resolved | Appellant | 5/2/2019 | 5/2/2019 |
| 190405070 | 150208812 | | Elig | Coverage Ended or | Medically Needy Child | 4/1/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/2/2019 | 5/2/2019 |
| 190510699 | 150015889 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190511001 | 150015889 | | Elig | Coverage Ended or | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190511001 | 150015889 | | Elig | Coverage Ended or | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190510691 | 150275857 | | Elig | Coverage Ended or | Caretaker Relative | 5/1/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190510693 | 150420610 | | Elig | Coverage Ended or | Qualified Medicare | 5/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190510826 | 150382765 | | Elig | Coverage Ended or | Qualified Medicare | 5/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/3/2019 | 5/3/2019 |
| 190511253 | 150093266 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/2/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 5/6/2019 | 5/6/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Resolved in Favor of | | |
| 190408679 | 150110060 | | Elig | Ending | Medicare Beneficiary | 4/23/2019 | | | Y | Y | Y | Resolved | Appellant | 5/6/2019 | 5/6/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190408686 | 150154377 | | Elig | Ending | Child MAGI | 4/23/2019 | | | Y | Y | Y | Resolved | Appellant | 5/6/2019 | 5/6/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190409159 | 150110377 | | Elig | Ending | Medical Assistance | 4/18/2019 | | | Y | Y | Y | Resolved | Appellant | 5/6/2019 | 5/6/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190407481 | 150283485 | | Elig | Ending | Medical Assistance | 4/15/2019 | | | Y | Y | Y | Resolved | Appellant | 5/6/2019 | 5/6/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190407995 | 150073748 | | Elig | Ending | Medical Assistance | 4/15/2019 | | | Y | Y | Y | Resolved | Appellant | 5/6/2019 | 5/6/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190408200 | 150093038 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190408201 | 150093038 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407982 | 150313484 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407983 | 150313484 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407984 | 150313484 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407985 | 150091192 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407988 | 150290232 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407989 | 150290232 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407500 | 150456622 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407502 | 150150786 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407503 | 150150786 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407504 | 150150786 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407653 | 150191984 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407050 | 150110154 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407051 | 150274346 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 4/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407062 | 150119991 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407064 | 150121146 | | Elig | Coverage Ended or Ending | Child MAGI | 4/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407065 | 150121146 | | Elig | Coverage Ended or Ending | Child MAGI | 4/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190406462 | 150092386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/8/2019 | 5/13/2019 | 5/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190406004 | 150313477 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/5/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405933 | 150052038 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/4/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190406174 | 150228314 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/4/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405661 | 150231939 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/6/2019 | 5/6/2019 |
| 190405086 | 150232883 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/2/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405372 | 150120564 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405373 | 150120564 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405706 | 150408616 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/2/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405073 | 150117168 | | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/6/2019 | 5/6/2019 |
| 190405074 | 150117168 | | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/6/2019 | 5/6/2019 |
| 190405078 | 150350945 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/1/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405560 | 150287045 | | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2019 | 5/7/2019 | 5/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190305013 | 150296042 | | Elig | Coverage Ended or Ending | Child MAGI | 3/28/2019 | 5/3/2019 | 5/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405111 | 150291162 | | Elig | Coverage Ended or Ending | Child MAGI | 3/28/2019 | 5/1/2019 | 5/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405128 | 150373588 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/28/2019 | 5/3/2019 | 5/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405650 | 150297196 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/28/2019 | 5/3/2019 | 5/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190304129 | 150467626 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/27/2019 | 5/2/2019 | 5/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190304128 | 150139235 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/25/2019 | 4/30/2019 | 4/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190304287 | 150041850 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/25/2019 | 4/30/2019 | 4/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190409765 | 150285225 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190409766 | 150285225 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190409767 | 150285225 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190409768 | 150285225 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190408687 | 150390614 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190407482 | 150510904 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/15/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |

| Case ID | Member ID | | Type | Reason | Category | Date 1 | Date 2 | Date 3 | F1 | F2 | F3 | Status | Resolution | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190406000 | 150140912 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/3/2019 | 5/8/2019 | 5/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190406001 | 150140912 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/3/2019 | 5/8/2019 | 5/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190406002 | 150140912 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/3/2019 | 5/8/2019 | 5/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405222 | 150157030 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/6/2019 | 5/6/2019 |
| 190405534 | 150313150 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 4/2/2019 | 5/8/2019 | 5/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190405414 | 150826291 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/29/2019 | 5/10/2019 | 5/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2019 | 5/6/2019 |
| 190409478 | 150275861 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190408602 | 150267657 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190407540 | 150479762 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190407541 | 150479762 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190405920 | 150149911 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2019 | 5/7/2019 |
| 190406192 | 150476289 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2019 | 5/7/2019 |
| 190406275 | 150223523 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2019 | 5/7/2019 |
| 190405806 | 150331249 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/3/2019 | 5/8/2019 | 5/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190406050 | 150499702 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/3/2019 | 5/8/2019 | 5/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190405533 | 150313150 | ▮ | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 4/2/2019 | 5/8/2019 | 5/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190304247 | 150462371 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 3/26/2019 | 5/10/2019 | 5/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190511463 | 150457532 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/7/2019 | 5/7/2019 |
| 190409770 | 150109338 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190408688 | 150120087 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190408970 | 150120093 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190408207 | 150090499 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2019 | 5/7/2019 |
| 190409769 | 150096939 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2019 | 5/8/2019 |
| 190406005 | 150360464 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/8/2019 | 5/8/2019 |
| 190406006 | 150466591 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/8/2019 | 5/8/2019 |
| 190406011 | 150407246 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/8/2019 | 5/8/2019 |
| 190511957 | 150376245 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/8/2019 | 5/8/2019 |
| 190512022 | 150265438 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/8/2019 | 5/8/2019 |
| 190408968 | 150275724 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2019 | 5/8/2019 |
| 190408969 | 150275724 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2019 | 5/8/2019 |
| 190409380 | 150275724 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2019 | 5/8/2019 |
| 190409381 | 150275724 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2019 | 5/8/2019 |
| 190510823 | 150268874 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/9/2019 | 5/9/2019 |
| 190407483 | 150192105 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/9/2019 | 5/9/2019 |
| 190406782 | 150192227 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406852 | 150192227 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406853 | 150192227 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190511764 | 150427274 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/9/2019 | 5/9/2019 |
| 190511226 | 150191867 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/9/2019 | 5/9/2019 |
| 190406774 | 150140435 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/9/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406775 | 150140435 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406776 | 150140435 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406777 | 150140435 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190406778 | 150140435 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/9/2019 | 5/9/2019 |
| 190409474 | 150352481 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190409475 | 150352481 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190409476 | 150352481 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190408603 | 150267657 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190405885 | 150417298 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/8/2019 | 5/10/2019 | 5/10/2019 | Y | Y | Y | Resolved | Withdrawn | 5/10/2019 | 5/10/2019 |
| 190406051 | 150329506 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/10/2019 | 5/10/2019 |
| 190512057 | 150283651 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 5/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190512058 | 150283651 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190409584 | 150282523 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190409586 | 150282523 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2019 | 5/10/2019 |
| 190408678 | 150031677 | | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405878 | 150078736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405879 | 150078736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405926 | 150285384 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405067 | 150111610 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/1/2019 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405307 | 150133169 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2019 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190305014 | 150266375 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/28/2019 | 5/10/2019 | 5/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405127 | 150497644 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/28/2019 | 5/3/2019 | 5/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190512416 | 150002273 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/13/2019 | 5/13/2019 |
| 190512417 | 150002273 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/13/2019 | 5/13/2019 |
| 190510209 | 150020438 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190407415 | 150137579 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | 5/23/2019 | 5/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190407650 | 150191299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | 5/16/2019 | 5/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405898 | 150344867 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/8/2019 | 5/13/2019 | 5/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190405305 | 150107369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/29/2019 | 5/15/2019 | 5/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/13/2019 | 5/13/2019 |
| 190410202 | 150190028 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/26/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190409877 | 150278271 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/25/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190409772 | 150640729 | | Elig | Coverage Ended or | Qualified Medicare | 4/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190409802 | 150586993 | | Elig | Coverage Ended or | Qualified Medicare | 4/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190408971 | 150187136 | | Elig | Coverage Ended or | Deemed Newborn | 4/22/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190408972 | 150187136 | | Elig | Coverage Ended or | Caretaker Relative | 4/22/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/14/2019 | 5/14/2019 |
| 190406273 | 150365796 | | Elig | Coverage Ended or | Qualified Medicare | 4/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/14/2019 | 5/14/2019 |
| 190512112 | 150284941 | | Elig | Coverage Ended or | Caretaker Relative | 5/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/14/2019 | 5/14/2019 |
| 190512231 | 150429124 | | Elig | Coverage Ended or | Qualified Medicare | 5/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/14/2019 | 5/14/2019 |
| 190409873 | 150298808 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/14/2019 | 5/14/2019 |
| 190304124 | 150515359 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/25/2019 | 5/28/2019 | 5/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2019 | 5/14/2019 |
| 190407373 | 150090784 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 4/12/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407981 | 150578270 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407991 | 150216105 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/12/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407359 | 150155707 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407360 | 150155707 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407361 | 150155707 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407362 | 150155707 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407363 | 150155707 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407654 | 150141238 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190407052 | 150054173 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 4/10/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190406769 | 150250107 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/9/2019 | 5/13/2019 | 5/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190406009 | 150102015 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/5/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190406012 | 150090904 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2019 | 5/28/2019 | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190406013 | 150090904 | | Elig | Coverage Ended or Ending | Child MAGI | 4/5/2019 | 5/28/2019 | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190405112 | 150070746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/28/2019 | 5/3/2019 | 5/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2019 | 5/15/2019 |
| 190512803 | 150207412 | | Elig | Coverage Ended or | Child MAGI | 5/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/15/2019 | 5/15/2019 |
| 190512804 | 150207412 | | Elig | Coverage Ended or | Child MAGI | 5/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/15/2019 | 5/15/2019 |
| 190512129 | 150070939 | | Elig | Coverage Ended or | Caretaker Relative | 5/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/15/2019 | 5/15/2019 |
| 190512130 | 150070939 | | Elig | Coverage Ended or | Child MAGI | 5/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/15/2019 | 5/15/2019 |
| 190406027 | 150253356 | | Elig | Coverage Ended or | Caretaker Relative | 4/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/16/2019 | 5/16/2019 |
| 190512569 | 150218183 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/16/2019 | 5/16/2019 |
| 190512578 | 150109117 | | Elig | Coverage Ended or | Caretaker Relative | 5/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/16/2019 | 5/16/2019 |
| 190512579 | 150109117 | | Elig | Coverage Ended or | Caretaker Relative | 5/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/16/2019 | 5/16/2019 |
| 190512580 | 150109117 | | Elig | Coverage Ended or | Child MAGI | 5/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/16/2019 | 5/16/2019 |
| 190512768 | 150120101 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/16/2019 | 5/16/2019 |
| 190512223 | 150211668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 5/16/2019 | 5/16/2019 |
| 190512224 | 150211668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/2/2019 | | | N | N | N | Resolved | Non Fair Hearable | 5/16/2019 | 5/16/2019 |

| ID1 | ID2 | | Type | Reason | Program | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512225 | 150211668 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2019 | | | N | N | N | Resolved | Non Fair Hearable | 5/16/2019 | 5/16/2019 |
| 190512226 | 150211668 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2019 | | | N | N | N | Resolved | Resolved In Favor of Appellant | 5/16/2019 | 5/16/2019 |
| 190407054 | 150312046 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/17/2019 | 5/17/2019 |
| 190407055 | 150240474 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 4/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/17/2019 | 5/17/2019 |
| 190513066 | 150266608 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/17/2019 | 5/17/2019 |
| 190511747 | 150159679 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 5/13/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/17/2019 | 5/17/2019 |
| 190513039 | 150395975 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/5/2019 | | | N | N | N | Resolved | Non Fair Hearable | 5/17/2019 | 5/17/2019 |
| 190513040 | 150395975 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/5/2019 | | | N | N | N | Resolved | Non Fair Hearable | 5/17/2019 | 5/17/2019 |
| 190406018 | 150270599 | | Elig | Coverage Ended or Ending | Child MAGI | 4/5/2019 | 5/10/2019 | 5/10/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/6/2019 | 5/17/2019 |
| 190304456 | 150041701 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/15/2019 | 5/17/2019 |
| 190511830 | 150288736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/7/2019 | | | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190510827 | 150120872 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/1/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190509924 | 150040269 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/30/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/21/2019 | 5/20/2019 |
| 190408558 | 150135791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | 6/4/2019 | 6/4/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190408056 | 150620292 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/15/2019 | 5/29/2019 | 5/29/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190408108 | 150254263 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/15/2019 | 5/29/2019 | 5/29/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190407417 | 150150874 | | Elig | Coverage Ended or Ending | Specified Low-Income | 4/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/21/2019 | 5/20/2019 |
| 190407980 | 150066327 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 4/12/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190407061 | 150247206 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/20/2019 | 5/20/2019 |
| 190405815 | 150096921 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/4/2019 | 5/8/2019 | 5/8/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/20/2019 | 5/20/2019 |
| 190304126 | 150110413 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2019 | 5/10/2019 | 5/10/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190304127 | 150110413 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/25/2019 | 5/10/2019 | 5/10/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190304550 | 150405655 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/25/2019 | 5/22/2019 | 5/22/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190512330 | 150032466 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/16/2019 | | | N | N | N | Resolved | Resolved In Favor of Appellant | 5/20/2019 | 5/20/2019 |
| 190511834 | 150288736 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/7/2019 | | | N | Y | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190511961 | 150120892 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/6/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/20/2019 |
| 190407059 | 150348221 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/10/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/20/2019 | 5/20/2019 |
| 190408551 | 150506240 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/21/2019 | 5/21/2019 |
| 190408555 | 150264315 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/21/2019 | 5/21/2019 |
| 190408601 | 150267657 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/21/2019 | 5/21/2019 |
| 190408206 | 150600537 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/21/2019 | 5/21/2019 |
| 190512493 | 150005570 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/14/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/21/2019 | 5/21/2019 |
| 190511711 | 150259958 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/3/2019 | | | N | N | Y | Resolved | Withdrawn | 5/21/2019 | 5/21/2019 |
| 190407544 | 150092932 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/15/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/21/2019 | 5/21/2019 |
| 190511844 | 150155862 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 5/8/2019 | | | Y | Y | Y | Resolved | Dispute | 5/23/2019 | 5/22/2019 |
| 190408935 | 150015156 | | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 5/23/2019 | 5/22/2019 |
| 190407539 | 150539277 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190407547 | 150654314 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190407999 | 150312066 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408150 | 150312066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408151 | 150312066 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190513513 | 150058209 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/20/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190514143 | 150414995 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/20/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190513274 | 150025534 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190514126 | 150149133 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190514250 | 150139144 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190513553 | 150148886 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190513555 | 150148886 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190513556 | 150148886 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190512904 | 150265254 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/22/2019 | 5/22/2019 |
| 190512998 | 150030629 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 5/14/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/22/2019 | 5/22/2019 |
| 190408470 | 150109490 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/17/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408471 | 150109490 | | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408104 | 150183024 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 4/16/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408562 | 150120579 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408563 | 150120579 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408567 | 150284940 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190407990 | 150369484 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 4/12/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/22/2019 | 5/22/2019 |
| 190408934 | 150206096 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 4/18/2019 | 6/7/2019 | 6/7/2019 | Y | Y | Y | Resolved | Withdrawn | 5/23/2019 | 5/23/2019 |
| 190408855 | 150264216 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 |
| 190513650 | 150020154 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/23/2019 | 5/23/2019 |
| 190513651 | 150020154 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Resolved In Favor of Appellant | 5/23/2019 | 5/23/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190513652 | 150020154 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2019 | 5/23/2019 | |
| 190513653 | 150020154 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2019 | 5/23/2019 | |
| 190511140 | 150267020 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/23/2019 | 5/23/2019 | |
| 190408521 | 150282365 | | Elig | Coverage Ended or | Caretaker Relative | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 | |
| 190408522 | 150282365 | | Elig | Coverage Ended or | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 | |
| 190408523 | 150282365 | | Elig | Coverage Ended or | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 | |
| 190408524 | 150273835 | | Elig | Coverage Ended or | Caretaker Relative | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 | |
| 190408964 | 150271788 | | Elig | Coverage Ended or | Caretaker Relative | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/23/2019 | 5/23/2019 | |
| 190409255 | 150555532 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/24/2019 | 5/24/2019 | |
| 190409479 | 150626242 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/24/2019 | 5/24/2019 | |
| 190408930 | 150164889 | | Elig | Coverage Ended or | Child MAGI | 4/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/24/2019 | 5/24/2019 | |
| 190513980 | 150493827 | | Elig | Coverage Ended or | Qualified Medicare | 5/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/24/2019 | 5/24/2019 | |
| 190514220 | 150565424 | | Elig | Coverage Ended or | Qualified Medicare | 5/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/24/2019 | 5/24/2019 | |
| 190409253 | 150110099 | | Elig | Coverage Ended or | TennCare Standard | 4/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/24/2019 | 5/24/2019 | |
| 190408854 | 150388779 | | Elig | Coverage Ended or | Qualified Medicare | 4/17/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/24/2019 | 5/24/2019 | |
| 190513956 | 150136075 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2019 | 5/27/2019 | |
| 190514911 | 150688598 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2019 | 5/28/2019 | |
| 190408693 | 150582572 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/28/2019 | 5/28/2019 | |
| 190409252 | 150232796 | | Elig | Coverage Ended or | Child MAGI | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/28/2019 | 5/28/2019 | |
| 190409258 | 150604689 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/28/2019 | 5/28/2019 | |
| 190514661 | 150255728 | | Elig | Coverage Ended or | Qualified Medicare | 5/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/28/2019 | 5/28/2019 | |
| 190514757 | 150153118 | | Elig | Coverage Ended or | Caretaker Relative | 5/22/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/28/2019 | 5/28/2019 | |
| 190514758 | 150153118 | | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | | | N | N | N | Resolved | Untimely Appeal | 5/28/2019 | 5/28/2019 | |
| 190515052 | 150052106 | | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/28/2019 | 5/28/2019 | |
| 190515053 | 150052106 | | Elig | Coverage Ended or | HPE Caretaker Relative | 5/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/28/2019 | 5/28/2019 | |
| 190513769 | 150512654 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/28/2019 | 5/28/2019 | |
| 190409382 | 150451119 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/28/2019 | 5/28/2019 | |
| 190515153 | 150153116 | | Elig | Coverage Ended or | Caretaker Relative | 5/22/2019 | 7/31/2019 | 7/31/2019 | Y | Y | Y | Resolved | Order Implemented | 8/28/2019 Default | 5/29/2019 | 8/12/2019 | 8/29/2019 |
| 190515155 | 150153116 | | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/31/2019 | 7/31/2019 | Y | Y | Y | Resolved | Order Implemented | 8/28/2019 Default | 5/29/2019 | 8/12/2019 | 8/29/2019 |
| 190513613 | 150283443 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/29/2019 | |
| 190408495 | 150203082 | | Elig | Coverage Ended or | Caretaker Relative | 4/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190408875 | 150178516 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409495 | 150169527 | | Elig | Coverage Ended or | Caretaker Relative | 4/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409499 | 150193851 | | Elig | Coverage Ended or | Caretaker Relative | 4/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409800 | 150309714 | | Elig | Coverage Ended or | Qualified Medicare | 4/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409604 | 150585545 | | Elig | Coverage Ended or | Qualified Medicare | 4/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190406193 | 150420443 | | Elig | Coverage Ended or | Qualified Medicare | 4/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/14/2019 | 5/29/2019 | |
| 190513811 | 150145396 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2019 | 5/29/2019 | |
| 190513812 | 150145396 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2019 | 5/29/2019 | |
| 190513813 | 150145396 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2019 | 5/29/2019 | |
| 190514168 | 150140921 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2019 | 5/29/2019 | |
| 190513416 | 150121054 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2019 | 5/29/2019 | |
| 190409427 | 150318013 | | Elig | Coverage Ended or | Qualified Medicare | 4/26/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409492 | 150124892 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/24/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190409635 | 150247102 | | Elig | Coverage Ended or | Medically Needy Child | 4/24/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/29/2019 | 5/29/2019 | |
| 190510532 | 150345875 | | Elig | Coverage Ended or | Child MAGI | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190510534 | 150345875 | | Elig | Coverage Ended or | Child MAGI | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190510545 | 150376995 | | Elig | Coverage Ended or | Qualified Medicare | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190509543 | 150652552 | | Elig | Coverage Ended or | Qualified Medicare | 4/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190509544 | 150652552 | | Elig | Coverage Ended or | Qualified Medicare | 4/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190510031 | 150484006 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 | |
| 190409868 | 150364082 | | Elig | Coverage Ended or | Child MAGI | 4/25/2019 | 6/19/2019 | 6/19/2019 | Y | Y | Y | Resolved | Withdrawn | 5/31/2019 | 5/30/2019 | |
| 190409203 | 150275475 | | Elig | Change of Benefit | Medical Assistance | 4/17/2019 | 6/5/2019 | 6/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190408459 | 150022827 | | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | 6/5/2019 | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190408111 | 150640382 | | Elig | Coverage Ended or Ending | MAGI Pregnancy Qualified Medicare Beneficiary (QMB) | 4/17/2019 | 6/5/2019 | 6/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190408556 | 150682189 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 6/3/2019 | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190408800 | 150298858 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 6/5/2019 | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190407410 | 150220844 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190407411 | 150515444 | | Elig | Coverage Ended or Ending | Child MAGI | 4/12/2019 | 5/23/2019 | 5/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190407538 | 150156793 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/11/2019 | 5/28/2019 | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190407600 | 150290059 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 | |
| 190407057 | 150231307 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/10/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Withdrawn | 5/30/2019 | 5/30/2019 | |

| ID 1 | ID 2 | Type | Coverage | Category | Date 1 | Date 2 | Date 3 | | | | Status | Outcome | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190405069 | 150093153 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/1/2019 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 |
| 190304151 | 150151149 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/21/2019 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/30/2019 |
| 190514829 | 150121675 | Elig | Coverage Ended or Ending | TennCare Standard | 5/24/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190515605 | 150165886 | Elig | Coverage Ended or Ending | Medically Needy Child | 5/24/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190514839 | 150162288 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190514840 | 150162288 | Elig | Coverage Ended or Ending | Medically Needy Child | 5/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190515750 | 150568002 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190515753 | 150329393 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190513356 | 150483608 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190513357 | 150483608 | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190513358 | 150483608 | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190513319 | 150503535 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190515403 | 150228746 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/30/2019 | 5/30/2019 |
| 190509545 | 150123619 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 4/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 |
| 190408937 | 150083273 | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | No Valid Factual | 5/30/2019 | 5/30/2019 |
| 190408569 | 150144151 | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 6/3/2019 | 6/3/2019 | N | N | Y | Resolved | Withdrawn | 5/30/2019 | 5/30/2019 |
| 190408570 | 150145192 | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 6/3/2019 | 6/3/2019 | N | N | Y | Resolved | Withdrawn | 5/30/2019 | 5/30/2019 |
| 190408571 | 150145192 | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 6/3/2019 | 6/3/2019 | N | N | Y | Resolved | Withdrawn | 5/30/2019 | 5/30/2019 |
| 190304120 | 150090692 | Elig | Coverage Ended or Ending | Medical Assistance | 3/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/30/2019 | 5/30/2019 |
| 190515423 | 150027014 | Elig | Coverage Ended or Ending | CoverKids Child | 5/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190515424 | 150027014 | Elig | Coverage Ended or Ending | CoverKids Child | 5/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190515425 | 150027014 | Elig | Coverage Ended or Ending | CoverKids Child | 5/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190513793 | 150301362 | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190514093 | 150042380 | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190511561 | 150192659 | Elig | Coverage Ended or Ending | Institutional Medicaid | 5/2/2019 | | | Y | Y | Y | Resolved | Withdrawn | 5/31/2019 | 5/31/2019 |
| 190510541 | 150576284 | Elig | Coverage Ended or Ending | Qualified Medicare | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/31/2019 | 5/31/2019 |
| 190510617 | 150543947 | Elig | Coverage Ended or Ending | Qualified Disabled Working | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/31/2019 | 5/31/2019 |
| 190409864 | 150120364 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190515825 | 150092846 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190515035 | 150363423 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190515681 | 150576351 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190516019 | 150417774 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190516020 | 150417774 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190516175 | 150261014 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190514750 | 150353579 | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190514751 | 150150989 | Elig | Coverage Ended or Ending | Medical Assistance Presumptive Pregnant Women | 5/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190408681 | 150221484 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/23/2019 | 6/11/2019 | 6/11/2019 | N | | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190408893 | 150142806 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190409166 | 150157062 | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190409168 | 150157062 | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190409169 | 150157062 | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190409171 | 150157062 | Elig | Coverage Ended or Ending | Child MAGI | 4/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190408859 | 150270703 | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 4/17/2019 | 6/5/2019 | 6/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190408862 | 150028468 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190408559 | 150093257 | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 5/31/2019 | 5/31/2019 |
| 190407358 | 150278070 | Elig | Coverage Ended or Ending | Medical Assistance | 4/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 | 5/31/2019 |
| 190516066 | 150304843 | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408861 | 150568463 | Elig | Coverage Ended or Ending | Qualified Medicare | 4/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2019 | 6/3/2019 |
| 190408863 | 150601716 | Elig | Coverage Ended or Ending | Qualified Medicare | 4/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2019 | 6/3/2019 |
| 190408460 | 150110212 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/17/2019 | 6/4/2019 | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408107 | 150201651 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 4/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2019 | 6/3/2019 |
| 190515095 | 150000833 | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190515268 | 151060868 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190515269 | 150750223 | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190516068 | 150304843 | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190516069 | 150304843 | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190515581 | 150000232 | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/3/2019 | 6/3/2019 |
| 190515583 | 150000232 | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/3/2019 | 6/3/2019 |
| 190515843 | 150163617 | Elig | Coverage Ended or Ending | Medically Needy Child | 5/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/3/2019 | 6/3/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190515565 | 150284898 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190514174 | 150255935 | [redacted] | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/21/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190513508 | 150253885 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 5/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190513031 | 150135802 | [redacted] | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/15/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 5/20/2019 | 6/3/2019 |
| 190512874 | 150029682 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190409634 | 150388999 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/25/2019 | 6/14/2019 | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190409496 | 150503517 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/24/2019 | 6/12/2019 | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408682 | 150274168 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/23/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408683 | 150274168 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408684 | 150274168 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408685 | 150274168 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408677 | 150554282 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/22/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190408694 | 150478785 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/22/2019 | 6/10/2019 | 6/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190409183 | 150099219 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/22/2019 | 6/10/2019 | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190407413 | 150120925 | [redacted] | Elig | Coverage Ended or Ending | Medical Assistance | 4/12/2019 | 5/29/2019 | 5/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190407414 | 150120925 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/12/2019 | 5/29/2019 | 5/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190407505 | 150109961 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 6/4/2019 | 6/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190406457 | 150286912 | [redacted] | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 4/8/2019 | 6/14/2019 | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2019 | 6/3/2019 |
| 190514071 | 150282701 | [redacted] | Elig | Change of Benefit | CoverKids Child | 5/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190513820 | 150318031 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190513821 | 150318031 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190513822 | 150318031 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190514070 | 150282701 | [redacted] | Elig | Change of Benefit | CoverKids Child | 5/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190513425 | 150443972 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190513426 | 150443972 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190514001 | 150228568 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190511924 | 150430129 | | Elig | Coverage Ended or | Caretaker Relative | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190511926 | 150430129 | | Elig | Coverage Ended or | Caretaker Relative | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190511928 | 150716818 | | Elig | Coverage Ended or | Qualified Medicare | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/5/2019 | 6/4/2019 |
| 190511958 | 150274605 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190511959 | 150274605 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190512002 | 150764881 | | Elig | Coverage Ended or | Qualified Medicare | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190512061 | 150265300 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190511688 | 150447673 | | Elig | Coverage Ended or | Caretaker Relative | 5/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190511053 | 150218457 | | Elig | Coverage Ended or | Medically Needy Child | 5/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190509832 | 150273681 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190510207 | 150140310 | | Elig | Coverage Ended or | Qualified Medicare | 4/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190510028 | 150207057 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190408491 | 150201940 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190408494 | 150154530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2019 | 6/19/2019 | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 |
| 190409730 | 150202848 | | Elig | Coverage Ended or | Caretaker Relative | 4/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 |
| 190409729 | 150110329 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | 6/17/2019 | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190409865 | 150272987 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/25/2019 | 6/17/2019 | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190409771 | 150270490 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2019 | 6/13/2019 | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190408689 | 150275873 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/11/2019 | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190408690 | 150275873 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/11/2019 | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190408692 | 150025952 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/23/2019 | 6/11/2019 | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190409202 | 150275475 | | Elig | Change of Benefit | Medical Assistance | 4/17/2019 | 6/5/2019 | 6/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |
| 190408109 | 150247577 | [redacted] | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/16/2019 | 6/25/2019 | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 |

| Appeal ID | Case ID | | Program | Action | Benefit | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date 4 | Date 5 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190408600 | 150692961 | ■ | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 4/16/2019 | 6/17/2019 | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190407972 | 150019928 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/12/2019 | 5/21/2019 | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190405535 | 150140526 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/2/2019 | 6/13/2019 | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190405075 | 150041702 | | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2019 | 6/13/2019 | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190405077 | 150436854 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/1/2019 | 5/16/2019 | 5/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190515892 | 150012726 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/31/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190515167 | 150463394 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190515929 | 150000906 | | Elig | Change of Benefit | CoverKids Child | 5/30/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190514738 | 150279837 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190514884 | 151062614 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190515870 | 150690432 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190515944 | 150154420 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190516008 | 150233650 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190511960 | 150267540 | | Elig | Coverage Ended or Ending | Child MAGI | 5/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190511664 | 150379573 | | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 | | | |
| 190511665 | 150379573 | | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 | | | |
| 190511666 | 150379573 | | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/4/2019 | 6/4/2019 | | | |
| 190409597 | 150039011 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/23/2019 | 6/11/2019 | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190409602 | 150300019 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 6/17/2019 | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190409603 | 150300019 | | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2019 | 4/17/2019 | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190408110 | 150130615 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/16/2019 | 5/16/2019 | 5/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/4/2019 | | | |
| 190405133 | 150092271 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190304455 | 150084887 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/4/2019 | 6/4/2019 | | | |
| 190304459 | 150040560 | | Elig | Coverage Ended or Ending | Child MAGI | 3/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190304460 | 150040560 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/4/2019 | 6/4/2019 | | | |
| 190512397 | 150821399 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/16/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/5/2019 | 6/5/2019 | | | |
| 190509826 | 150416035 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/30/2019 | 6/24/2019 | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190509827 | 150416035 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/30/2019 | 6/24/2019 | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190410201 | 150464148 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/26/2019 | 6/19/2019 | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190510167 | 150528318 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/25/2019 | 6/18/2019 | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190617956 | 150033261 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190516813 | 150521020 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190516607 | 150212098 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/5/2019 | 6/5/2019 | | | |
| 190515079 | 150012092 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/5/2019 | 6/5/2019 | | | |
| 190515118 | 150092095 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/5/2019 | 6/5/2019 | | | |
| 190515687 | 150273304 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190515409 | 150315851 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190515417 | 150419429 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190409582 | 150282523 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/23/2019 | 6/24/2019 | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190407987 | 150477760 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/12/2019 | 5/28/2019 | 5/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190511586 | 150259027 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/28/2019 | 6/24/2019 | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190303254 | 150291379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/19/2019 | 6/24/2019 | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2019 | 6/5/2019 | | | |
| 190516460 | 150158747 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 5/31/2019 | 8/15/2019 | 8/15/2019 | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 6/6/2019 | 8/20/2019 | | 10/11/2019 |
| 190514179 | 150091712 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/6/2019 | 6/6/2019 | | | |
| 190513852 | 150540924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |
| 190513853 | 150540924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |
| 190513854 | 150540924 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |
| 190513855 | 150540924 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |
| 190513856 | 150540924 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |
| 190513810 | 150009612 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/6/2019 | 6/6/2019 | | | |
| 190512202 | 150486836 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/6/2019 | 6/6/2019 | | | |
| 190510177 | 150031646 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | 6/21/2019 | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190510453 | 150110155 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190409874 | 150378424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/25/2019 | 6/18/2019 | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190409375 | 150623010 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/6/2019 | |
| 190617610 | 150472827 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/6/2019 | 6/6/2019 | |
| 190516440 | 150389781 | | Elig | Change of Benefit | Qualified Medicare | 5/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/6/2019 | 6/6/2019 | |
| 190515724 | 150756388 | | Elig | Change of Benefit | Caretaker Relative | 5/30/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/6/2019 | 6/6/2019 | |
| 190514636 | 150323338 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/6/2019 | 6/6/2019 | |
| 190514814 | 150420195 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190514815 | 150420195 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190514972 | 150342995 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190514659 | 150440723 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190515151 | 150111557 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/6/2019 | 6/6/2019 | |
| 190515100 | 150605019 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/6/2019 | 6/6/2019 | |
| 190409595 | 150033387 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/22/2019 | 6/7/2019 | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/6/2019 | |
| 190618002 | 150104310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 Default | 6/7/2019 | ######### | 1/7/2020 |
| 190515015 | 150581303 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190515016 | 150581303 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190515017 | 150581303 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190511393 | 150415117 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190511778 | 150780818 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190511779 | 150780818 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190511944 | 150736571 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190512074 | 150231820 | | Elig | Coverage Ended or | Medically Needy Child | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190511227 | 150815310 | | Elig | Coverage Ended or | Qualified Medicare | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2019 | 6/7/2019 | |
| 190619150 | 150018814 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190619153 | 150018814 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190619154 | 150018814 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190619251 | 150568275 | | Elig | Coverage Ended or | Qualified Medicare | 6/5/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617982 | 150465594 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190618038 | 150666901 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190618274 | 150673220 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190618800 | 150586336 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617294 | 150005873 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617841 | 150281119 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190618317 | 150874653 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617318 | 150009490 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/7/2019 | 6/7/2019 | |
| 190617288 | 150536829 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190617452 | 150361514 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | | | N | Y | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617256 | 150110500 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617257 | 150110500 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617258 | 150110500 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617272 | 150185561 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617302 | 150109896 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617406 | 150120257 | | Elig | Coverage Ended or | Institutional Medicaid | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617408 | 150273189 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617651 | 150273812 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190617859 | 150303642 | | Elig | Coverage Ended or | Adoption Assistance | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190620755 | 150616087 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190516712 | 150019449 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/7/2019 | 6/7/2019 | |
| 190515728 | 150756388 | | Elig | Change of Benefit | Child MAGI | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190510414 | 150830213 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/29/2019 | 6/26/2019 | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190409426 | 150610978 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 4/26/2019 | 6/26/2019 | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190409870 | 150377706 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/25/2019 | 6/26/2019 | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2019 | 6/7/2019 | |
| 190618336 | 150025856 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/5/2019 | 8/12/2019 | 8/12/2019 | Y | Y | N | Resolved | Order Implemented | 9/12/2019 Default | 6/10/2019 | 8/15/2019 | 9/26/2019 |
| 190619137 | 150410324 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 | |
| 190617275 | 150145409 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/3/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 | |
| 190516161 | 150291382 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 | |
| 190514822 | 150381151 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 | |
| 190511595 | 150519075 | | Elig | Coverage Ended or | Caretaker Relative | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 | |
| 190511596 | 150519075 | | Elig | Coverage Ended or | Child MAGI | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 | |
| 190511638 | 150487566 | | Elig | Coverage Ended or | Child MAGI | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 | |
| 190511639 | 150742398 | | Elig | Coverage Ended or | Qualified Medicare | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 | |
| 190512500 | 150252221 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190511774 | 150359731 | Elig | Coverage Ended or | Child MAGI | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 |
| 190512353 | 150210990 | Elig | Coverage Ended or | Child MAGI | 5/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 |
| 190618543 | 150054093 | Elig | Coverage Ended or | Qualified Medicare | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618878 | 150028725 | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619222 | 150948285 | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619771 | 150091026 | Elig | Coverage Ended or | Caretaker Relative | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619772 | 150091026 | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619774 | 150091026 | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618597 | 150414711 | Elig | Change of Benefit | Qualified Medicare | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618821 | 150092488 | Elig | Change of Benefit | Qualified Medicare | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190617649 | 150015889 | Elig | Coverage Ended or | CoverKids Pregnant | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618247 | 150877385 | Elig | Coverage Ended or | SSI Cash Recipient | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618330 | 150257123 | Elig | Coverage Ended or | Qualified Medicare | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618376 | 150868224 | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618394 | 150393936 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618473 | 150011046 | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618622 | 150018108 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618855 | 150153086 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619100 | 150015889 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190619102 | 150015889 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190617947 | 150022004 | Elig | Change of Benefit | TennCare Standard Medically Eligible (ME) | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190617948 | 150022004 | Elig | Change of Benefit | TennCare Standard Medically Eligible (ME) | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190618359 | 150364945 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190618319 | 151161824 | Elig | Change of Benefit | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618582 | 150154326 | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190618583 | 150154326 | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/10/2019 | 6/10/2019 |
| 190515904 | 150787329 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190515912 | 150686724 | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190515608 | 150311651 | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190515609 | 150311651 | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190515611 | 150311651 | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190515415 | 150152836 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190512232 | 150092698 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/10/2019 | | | N | N | Y | Resolved | No Valid Factual Dispute | 6/10/2019 | 6/10/2019 |
| 190512073 | 150509971 | Elig | Coverage Ended or | Child MAGI | 5/8/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/10/2019 | 6/10/2019 |
| 190618230 | 150396465 | Elig | Coverage Ended or | Caretaker Relative | 4/17/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/10/2019 | 6/10/2019 |
| 190304000 | 150139590 | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2019 | 6/10/2019 |
| 190514889 | 150093882 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190515906 | 150087608 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/28/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190514987 | 150273766 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190515234 | 150015556 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190515150 | 150627558 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190514352 | 150568989 | Elig | Coverage Ended or | Qualified Medicare | 5/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/11/2019 | 6/11/2019 |
| 190512113 | 150120775 | Elig | Coverage Ended or | Caretaker Relative | 5/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190512114 | 150120775 | Elig | Coverage Ended or | Child MAGI | 5/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190512313 | 150178288 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190511123 | 150296573 | Elig | Coverage Ended or | Qualified Medicare | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190511139 | 150611500 | Elig | Coverage Ended or | Caretaker Relative | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190511877 | 150507131 | Elig | Coverage Ended or | Presumptive Pregnant | 5/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190512221 | 150499610 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/7/2019 | | | Y | Y | Y | Resolved | No Valid Factual Dispute | 6/11/2019 | 6/11/2019 |
| 190511238 | 150278639 | Elig | Coverage Ended or | Pickle Passalong | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190511560 | 150251040 | Elig | Coverage Ended or | Medically Needy Child | 5/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190509925 | 150153582 | Elig | Coverage Ended or | Medically Needy Child | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 6/11/2019 |
| 190407916 | 150594341 | Elig | Coverage Ended or | Qualified Medicare | 4/15/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | 6/11/2019 | 6/11/2019 |
| 190620455 | 150377009 | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/11/2019 | 6/11/2019 |
| 190619501 | 150000060 | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/11/2019 | 6/11/2019 |
| 190619902 | 150003439 | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/11/2019 | 6/11/2019 |
| 190618595 | 150199563 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190618674 | 150217497 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190617814 | 150439614 | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/11/2019 | 6/11/2019 |
| 190514794 | 150967391 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190514885 | 150020054 | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190516301 | 150670482 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |

| ID | Case ID | | Type | Reason | Program | Date 1 | Date 2 | Date 3 | F1 | F2 | F3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190516205 | 150235475 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190516159 | 150563545 | | Elig | Coverage Ended or Ending | Qualified Medicare (QMB) | 5/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2019 | 6/11/2019 |
| 190512394 | 150009090 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/4/2019 | 7/1/2019 | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 6/11/2019 | 6/11/2019 |
| 190516815 | 150029684 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/29/2019 | |
| 190304232 | 150138067 | | Elig | Coverage Ending | Child MAGI | 3/25/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190304233 | 150138067 | | Elig | Coverage Ending | Child MAGI | 3/25/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190304234 | 150138067 | | Elig | Coverage Ending | Child MAGI | 3/25/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190620312 | 150353038 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190620606 | 150158747 | | Elig | Coverage Ending | Qualified Medicare | 6/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/12/2019 | 6/12/2019 |
| 190618880 | 150752725 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/12/2019 | 6/12/2019 |
| 190619416 | 150823104 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190619602 | 150656331 | | Elig | Coverage Ending | Caretaker Relative | 6/6/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190619705 | 150707346 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190618844 | 150528959 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/12/2019 | 6/12/2019 |
| 190515837 | 150290198 | | Elig | Coverage Ending | Child MAGI | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190515882 | 150078218 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190514899 | 150246969 | | Elig | Coverage Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190516201 | 150266429 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190621899 | 150369233 | | Elig | Coverage Ended or | SSI Cash Recipient | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/12/2019 | 6/12/2019 |
| 190515977 | 150158245 | | Elig | Coverage Ending | HPE Child | 5/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190516196 | 150624587 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190514844 | 150144124 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190515492 | 150187803 | | Elig | Coverage Ending | Caretaker Relative | 5/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190512240 | 150237423 | | Elig | Coverage Ended or | Caretaker Relative | 5/10/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2019 | 6/12/2019 |
| 190511208 | 150291307 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/2/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190511209 | 150291307 | | Elig | Coverage Ended or Ending | Child MAGI | 5/2/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190511210 | 150291307 | | Elig | Coverage Ended or Ending | Child MAGI | 5/2/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190511211 | 150291307 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/2/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190511212 | 150291307 | | Elig | Coverage Ended or Ending | Child MAGI | 5/2/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190510695 | 150177352 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 5/1/2019 | 6/27/2019 | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190407979 | 150046079 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/12/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190407001 | 150257493 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190407002 | 150257493 | | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190407063 | 150257493 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/10/2019 | 6/28/2019 | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2019 | 6/12/2019 |
| 190620947 | 150071998 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190621222 | 150713037 | | Elig | Coverage Ended or | Qualified Medicare | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190621242 | 150091307 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190621243 | 150008356 | | Elig | Coverage Ended or | CoverKids Child | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190621592 | 150025224 | | Elig | Coverage Ended or | CoverKids Child | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190621593 | 150025224 | | Elig | Coverage Ended or | CoverKids Child | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/13/2019 | 6/13/2019 |
| 190617380 | 150002341 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190617538 | 150002341 | | Elig | Coverage Ending | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190516907 | 150591804 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190515244 | 150158966 | | Elig | Coverage Ending | Transitional Medicaid | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190515979 | 150530203 | | Elig | Coverage Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190516024 | 150677810 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190514970 | 150791177 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2019 | 6/13/2019 |
| 190619138 | 150140324 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190619139 | 150140324 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190512192 | 150676931 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/10/2019 | | | Y | Y | N | Resolved | No Valid Factual | 6/14/2019 | 6/14/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190620648 | 150256436 | [redacted] | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190621435 | 150213494 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190621805 | 150170251 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620687 | 150279876 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190620688 | 150279876 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190620689 | 150279876 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190620392 | 150203290 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620467 | 150150771 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620468 | 150150771 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620469 | 150150771 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620735 | 150040003 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190623234 | 150285306 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 6/14/2019 |
| 190620303 | 150166176 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190620405 | 150209130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190619136 | 150602376 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190618672 | 150481523 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190617512 | 150251013 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190617953 | 150234229 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190618152 | 150251900 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190618200 | 150241636 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190515456 | 150428404 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/14/2019 | 6/14/2019 |
| 190621285 | 150133920 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190621288 | 150133920 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617283 | 150200058 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617375 | 150263660 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617488 | 150026135 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516851 | 150017448 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190515764 | 150462174 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190515765 | 150462174 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190515766 | 150462174 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516112 | 150416501 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516193 | 150513512 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190512576 | 150800676 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/14/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190512899 | 150275933 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 5/14/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190513063 | 150167179 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/14/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190511743 | 150347350 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual Dispute | 6/17/2019 | 6/17/2019 |
| 190512703 | 150399810 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190512865 | 150197600 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190512966 | 150798615 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190512289 | 150110330 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190511929 | 150225382 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190511207 | 150020472 | | Elig | Coverage Ended or Ending | Child MAGI | 5/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190510822 | 150279634 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/1/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190510550 | 150665675 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190510036 | 150039292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/29/2019 | 6/21/2019 | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617647 | 150251726 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617481 | 150275508 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617483 | 150275508 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617484 | 150021013 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617535 | 150241571 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617561 | 150247951 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617562 | 150242463 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617566 | 150260577 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617567 | 150252489 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617571 | 150240590 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617578 | 150239093 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190617954 | 150630598 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516359 | 150525986 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516540 | 150675595 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516903 | 150657828 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190516905 | 150657828 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190514882 | 150677128 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190515761 | 150039473 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190515896 | 150653273 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/29/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/17/2019 | 6/17/2019 |
| 190515911 | 150120789 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190514817 | 150144980 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190514818 | 150144980 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190514219 | 150109638 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/17/2019 | | | N | N | Y | Resolved | Appellant | 6/17/2019 | 6/17/2019 |
| 190512568 | 150265294 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/14/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190512700 | 150327764 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190511611 | 150379573 | | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/17/2019 | 6/17/2019 |
| 190511102 | 150186515 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/2/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190409538 | 150641813 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/26/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190408564 | 150085531 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190408565 | 150085531 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2019 | 6/17/2019 |
| 190408566 | 150085531 | | Elig | Coverage Ended or Ending | Child MAGI | 4/16/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Appellant | 6/17/2019 | 6/17/2019 |
| 190621876 | 150033904 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190514176 | 150807457 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | | | Y | Y | Y | Resolved | Appellant | 6/18/2019 | 6/18/2019 |
| 190512577 | 150121183 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/14/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/18/2019 | 6/18/2019 |
| 190513038 | 150206008 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/14/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/18/2019 | 6/18/2019 |
| 190512967 | 150394458 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/18/2019 | 6/18/2019 |
| 190511505 | 150315795 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190510828 | 150365118 | | Elig | Coverage Ended or Ending | Child MAGI | 5/1/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190510039 | 150039292 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | 6/21/2019 | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190408204 | 150142930 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190408205 | 150142930 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/15/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190407652 | 150112377 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/11/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190407056 | 150186796 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/10/2019 | 5/17/2019 | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190406779 | 150008735 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190406780 | 150008735 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190406781 | 150008735 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190512395 | 150420029 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/4/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 6/18/2019 | 6/18/2019 |
| 190622479 | 150595614 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622084 | 150038302 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622613 | 150288757 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622615 | 150288757 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622616 | 150288757 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622751 | 150268940 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622768 | 150282702 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621540 | 150061409 | | Elig | Change of Benefit | Qualified Medicare | 6/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621393 | 150769734 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621549 | 150287090 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621772 | 150039836 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621773 | 150039836 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621918 | 150001868 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190621933 | 150028090 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622032 | 150690756 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | N | Y | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622075 | 150065021 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622109 | 150119601 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622115 | 150036114 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190622116 | 150036114 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190624007 | 150255690 | | Elig | Coverage Ended or | Medical Assistance | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190620639 | 150331432 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190622696 | 150241793 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 6/18/2019 |
| 190623507 | 150241793 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190617171 | 150252150 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190617723 | 150252628 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190617725 | 150252628 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190617865 | 150253388 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190512824 | 150023664 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190510708 | 150506275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/1/2019 | 6/27/2019 | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190511002 | 150569034 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/1/2019 | 6/27/2019 | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190406274 | 150138112 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/3/2019 | 7/1/2019 | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2019 | 6/18/2019 |
| 190516654 | 150135773 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190517053 | 150006142 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190517055 | 150006142 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190517056 | 150006142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190516105 | 150282673 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190515710 | 150138060 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 5/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/19/2019 | 6/19/2019 |
| 190513574 | 150199462 | | Elig | Coverage Ended or | Deemed Newborn | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | 6/19/2019 | 6/19/2019 |
| 190512774 | 150658152 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512775 | 150658152 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512776 | 150658152 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512777 | 150658152 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512778 | 150658152 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190513308 | 150191691 | | Elig | Coverage Ended or | Caretaker Relative | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512382 | 150257629 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190622932 | 150266674 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190622934 | 150266674 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190622935 | 150266674 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190623529 | 150003326 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190622859 | 150370383 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190622667 | 151037756 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/19/2019 | 6/19/2019 |
| 190620179 | 150389662 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190617199 | 150252729 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/19/2019 | 6/19/2019 |
| 190617867 | 150189402 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Appellant | 6/19/2019 | 6/19/2019 |
| 190617526 | 150242605 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/3/2019 | | | N | N | Y | Resolved | Withdrawn | 6/19/2019 | 6/19/2019 |
| 190515807 | 150138330 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 5/30/2019 | | | N | N | Y | Resolved | Appellant | 6/19/2019 | 6/19/2019 |
| 190514637 | 150323338 | | Elig | Coverage Ended or | Child MAGI | 5/23/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/19/2019 | 6/19/2019 |
| 190512825 | 150230297 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/15/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190513304 | 150187136 | | Elig | Coverage Ended or | Deemed Newborn | 5/15/2019 | | | N | N | N | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190512365 | 150707794 | | Elig | Coverage Ended or | Qualified Medicare | 5/9/2019 | | | N | Y | Y | Resolved | No Valid Factual | 6/19/2019 | 6/19/2019 |
| 190624957 | 150751809 | | Elig | Coverage Ended or | Caretaker Relative | 5/2/2019 | | | N | N | Y | Resolved | Appellant | 6/19/2019 | 6/19/2019 |
| 190624959 | 150751809 | | Elig | Coverage Ended or | Caretaker Relative | 5/2/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 6/19/2019 | 6/19/2019 |
| 190617226 | 150291271 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617895 | 150190984 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618102 | 150602434 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618104 | 150602434 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190512100 | 150090503 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/3/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190512101 | 150090503 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/3/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190511052 | 151192450 | | Elig | Coverage Ended or Ending | Adoption Assistance | 5/1/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190407601 | 150181209 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | 6/26/2019 | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190622344 | 150093210 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/20/2019 | 6/20/2019 |
| 190622674 | 150027391 | | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/20/2019 | 6/20/2019 |

| Case ID | Appeal ID | | Elig | Action | Program | Date | | | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622117 | 150197480 | ▮ | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/12/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190621115 | 150789559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/20/2019 | 6/20/2019 |
| 190621310 | 150005741 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/20/2019 | 6/20/2019 |
| 190621117 | 150789559 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190621262 | 150771808 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/11/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190621263 | 150771808 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/11/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190620972 | 150415111 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/20/2019 | 6/20/2019 |
| 190620980 | 150415111 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/20/2019 | 6/20/2019 |
| 190618591 | 150062103 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/5/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617781 | 150655968 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617821 | 150001009 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617822 | 150001009 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617824 | 150605466 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617826 | 150038018 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618071 | 150164711 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618295 | 150237607 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618297 | 150237607 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618298 | 150237607 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618299 | 150237607 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618454 | 150199010 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618455 | 150199010 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618457 | 150199010 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618551 | 150174181 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617183 | 150021788 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617370 | 150821389 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617609 | 150259504 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190617897 | 150260611 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190516142 | 150120797 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190516501 | 150035700 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190514638 | 150323338 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | | N | N | N | Resolved | No Valid Factual | 6/20/2019 | 6/20/2019 |
| 190511974 | 150274388 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/7/2019 | 7/8/2019 | 7/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190511975 | 150274388 | | Elig | Coverage Ended or Ending | Child MAGI | 5/7/2019 | 7/8/2019 | 7/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190511976 | 150274388 | | Elig | Coverage Ended or Ending | Child MAGI | 5/7/2019 | 7/8/2019 | 7/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190511977 | 150274388 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/7/2019 | 7/8/2019 | 7/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2019 | 6/20/2019 |
| 190618465 | 150237667 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618611 | 150016980 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190619010 | 150158943 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190619033 | 150237790 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190617828 | 150790152 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618176 | 150165454 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190617281 | 150200058 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190515474 | 150014236 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190623346 | 150765758 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623472 | 150620957 | | Elig | Change of Benefit | Qualified Medicare | 6/17/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623479 | 150022838 | | Elig | Change of Benefit | CoverKids Child | 6/17/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623490 | 150815910 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623494 | 150708310 | | Elig | Change of Benefit | Qualified Medicare | 6/17/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |

| | | | | | | | | | N/Y | N/Y | N/Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624303 | 150391880 | | Elig | Change of Benefit | Qualified Medicare | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190622939 | 150002294 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623815 | 150550818 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623868 | 150168646 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190623869 | 150168646 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190625244 | 150306294 | | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190622834 | 150091791 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/21/2019 | 6/21/2019 |
| 190620438 | 150867074 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190620544 | 150638971 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190622353 | 150214493 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618476 | 150392988 | | Elig | Coverage Ended or Ending | | 6/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618521 | 150243018 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618586 | 150685727 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618722 | 150170385 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190617192 | 150162480 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618411 | 150261539 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190617268 | 150808910 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | | | N | N | N | Resolved | No Valid Factual | 6/21/2019 | 6/21/2019 |
| 190617282 | 150010202 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190515802 | 150225011 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190512006 | 150734348 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/6/2019 | 7/9/2019 | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190511324 | 150311719 | | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | 7/9/2019 | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190408469 | 150269223 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/17/2019 | 7/9/2019 | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190408853 | 150121153 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/17/2019 | 7/9/2019 | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190408856 | 150090714 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/17/2019 | 7/9/2019 | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2019 | 6/21/2019 |
| 190618145 | 150250236 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/24/2019 | 6/24/2019 |
| 190618447 | 150181733 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618633 | 150006097 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618420 | 150017753 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/24/2019 | 6/24/2019 |
| 190618422 | 150017753 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/24/2019 | 6/24/2019 |
| 190618423 | 150017753 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/24/2019 | 6/24/2019 |
| 190617145 | 150274110 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618569 | 150748092 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618570 | 150748092 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618572 | 150748092 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618573 | 150748092 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618574 | 150748092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617212 | 150250628 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617261 | 150240626 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/24/2019 | 6/24/2019 |
| 190617181 | 150239953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617236 | 150034575 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617239 | 150744431 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617240 | 150744431 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617573 | 150136099 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617626 | 150809506 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617712 | 150242299 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617911 | 150242658 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190617918 | 150236335 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618015 | 150738559 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190516800 | 150391480 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190618976 | 150348679 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190514785 | 150235997 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 6/24/2019 | 6/24/2019 |
| 190516055 | 150248530 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | | Y | Y | Y | Resolved | Appellant | 6/24/2019 | 6/24/2019 |
| 190511695 | 150460742 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/6/2019 | 7/8/2019 | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190511930 | 150440926 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/6/2019 | 7/8/2019 | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190511932 | 150120438 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/6/2019 | 7/8/2019 | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190511562 | 150142930 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/2/2019 | 7/3/2019 | 7/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190510029 | 150253488 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | 7/1/2019 | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190510040 | 150039292 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/29/2019 | 6/21/2019 | 6/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190512396 | 150420029 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2019 | 7/1/2019 | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190304001 | 150039518 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/20/2019 | 6/12/2019 | 6/12/2019 | | Y | Y | Y | Resolved | Appellant | 6/24/2019 | 6/24/2019 |
| 190625516 | 150012057 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624372 | 150183342 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624373 | 150183342 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624684 | 150750985 | | Elig | Coverage Ended or | HPE Caretaker Relative | 6/19/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624785 | 150218490 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624813 | 151202997 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624917 | 150294858 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/19/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624919 | 150294858 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624966 | 150283187 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190625021 | 150722889 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190624138 | 150155635 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190622894 | 150480164 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/24/2019 | 6/24/2019 |
| 190622406 | 150010732 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/13/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190621180 | 150261482 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/24/2019 | 6/24/2019 |
| 190618666 | 150384439 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190619013 | 150248061 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2019 | 6/24/2019 |
| 190619200 | 150260829 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | | N | N | Y | Resolved | Appellant | 6/24/2019 | 6/24/2019 |
| 190618854 | 150688040 | | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | | | | N | N | N | Resolved | Untimely Appeal | 6/24/2019 | 6/24/2019 |
| 190617951 | 151126122 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | | N | N | N | Resolved | Non Fair Hearable | 6/24/2019 | 6/24/2019 |
| 190617534 | 150255784 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 6/24/2019 | 6/24/2019 |
| 190617890 | 150285380 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | | N | Y | Y | Resolved | Appellant Resolved in Favor of | 6/24/2019 | 6/24/2019 |
| 190512026 | 150694133 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/6/2019 | 7/8/2019 | 7/8/2019 | | N | N | Y | Resolved | Appellant | 6/24/2019 | 6/24/2019 |
| 190618010 | 150239208 | | Elig | Coverage Ended or | Institutional Medicaid | 6/3/2019 | 8/12/2019 | 10/29/2019 | 8/12/2019 9/16/2019 Y | | Y | Y | Resolved | Order Implemented | 12/2/2019 Withdraw | 6/25/2019 ######### 9/17/2019 12/2/2019 |
| 190621638 | 150245267 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190621639 | 150245267 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618482 | 150244885 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190619201 | 150000635 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190619300 | 150245000 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618149 | 150263345 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618390 | 150157086 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618816 | 150245267 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618817 | 150245267 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 6/25/2019 | 6/25/2019 |
| 190618235 | 150287130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/25/2019 | 6/25/2019 |
| 190618236 | 150287130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | | Y | Y | N | Resolved | Appellant | 6/25/2019 | 6/25/2019 |
| 190618735 | 150488996 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | | Y | Y | Y | Resolved | Appellant | 6/25/2019 | 6/25/2019 |
| 190617140 | 150242659 | | Elig | Coverage Ended or | Medical Assistance | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617638 | 150243762 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617749 | 150260962 | | Elig | Coverage Ended or | Deemed Newborn | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617997 | 150243818 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617743 | 150141122 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190617744 | 150141122 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618210 | 150032313 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618211 | 150032313 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618289 | 150026929 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618362 | 150260987 | | Elig | Coverage Ended or | Deemed Newborn | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618403 | 150030141 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618096 | 150030311 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618120 | 150240233 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618550 | 150240742 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618711 | 150257504 | | Elig | Coverage Ended or | Deemed Newborn | 6/4/2019 | | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618806 | 150262220 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 6/25/2019 | 6/25/2019 |
| 190617973 | 150257171 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/25/2019 | 6/25/2019 |
| 190617998 | 150249997 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/25/2019 | 6/25/2019 |
| 190618026 | 150263453 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | | Y | Y | Y | Resolved | Appellant | 6/25/2019 | 6/25/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618401 | 150253021 | | Elig | Coverage Ended or Ending | 6/4/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618402 | 150253021 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618404 | 150253021 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618503 | 150030563 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618702 | 150260357 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618703 | 150260357 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618704 | 150260357 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190621013 | 150260357 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190617188 | 150175644 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617211 | 150244160 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617466 | 150035155 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617468 | 150035155 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617581 | 150250230 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617755 | 150255275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617756 | 150255275 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617959 | 150237159 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/25/2019 | 6/25/2019 |
| 190617425 | 150256231 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190617429 | 150283414 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190617769 | 150243273 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618106 | 150178156 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618107 | 150178156 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618154 | 150255906 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618155 | 150255906 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190617409 | 150243653 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190617575 | 150255556 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190617627 | 150262295 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618018 | 150291419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618019 | 150291419 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618020 | 150291419 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618021 | 150291419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190617248 | 150243928 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190617863 | 150237329 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618014 | 150738559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190514892 | 150644812 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/25/2019 | 6/25/2019 |
| 190512583 | 150293408 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190512029 | 150740816 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/25/2019 | 6/25/2019 |
| 190511563 | 150396114 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190625044 | 150237971 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/25/2019 | 6/25/2019 |
| 190625045 | 150237971 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/25/2019 | 6/25/2019 |
| 190625451 | 150665745 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/25/2019 | 6/25/2019 |
| 190623211 | 150632456 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/14/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/25/2019 | 6/25/2019 |
| 190622486 | 150291419 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | N | Y | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190622320 | 150740196 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/25/2019 | 6/25/2019 |
| 190622522 | 150893697 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/25/2019 | 6/25/2019 |
| 190621979 | 150948893 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190622292 | 150855691 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/25/2019 | 6/25/2019 |
| 190618948 | 150136038 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618826 | 150248410 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618857 | 150236672 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 |
| 190618682 | 150017300 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618683 | 150017300 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 |
| 190618231 | 150612554 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618444 | 150120477 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618916 | 150140525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618918 | 150140525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618922 | 150254800 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618278 | 150007054 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | N | N | Y | Resolved | Packet - No COB | 6/25/2019 | 6/25/2019 |
| 190617980 | 150239007 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618113 | 150249774 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |
| 190618305 | 150540628 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | F1 | F2 | F3 | Status | Outcome | Date A | Date B | Extra 1 | Extra 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618307 | 150540628 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 | | |
| 190618709 | 150040983 | ▉ | Elig | Coverage Ended or Ending | TennCare Standard / Uninsured | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 | | |
| 190618852 | 150248569 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2019 | 6/25/2019 | | |
| 190617682 | 150032558 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | Packet - No COB | 6/25/2019 | 6/25/2019 | | |
| 190617421 | 150260859 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | N | N | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 | | |
| 190617422 | 150260859 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Packet Received | 6/25/2019 | 6/25/2019 | | |
| 190515263 | 150002045 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 | | |
| 190515265 | 150002045 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 | | |
| 190515266 | 150002045 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | | | N | N | Y | Resolved | Renewal Info | 6/25/2019 | 6/25/2019 | | |
| 190617120 | 150250539 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented 9/20/2019 Default | 6/26/2019 | 6/26/2019 | 9/4/2019 | 9/20/2019 |
| 190619208 | 150007325 | | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/26/2019 | 6/26/2019 | | |
| 190619090 | 150459550 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190618876 | 150002290 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190619007 | 150180107 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190619008 | 150180107 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190618425 | 150019567 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190618426 | 150019567 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - No COB | 6/26/2019 | 6/26/2019 | | |
| 190618430 | 150019567 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190618431 | 150019567 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190618433 | 150019567 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190617388 | 150021424 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617389 | 150021424 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617390 | 150021424 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617644 | 150237106 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617132 | 150238524 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190617133 | 150238524 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190617134 | 150238524 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190617176 | 150248554 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/26/2019 | 6/26/2019 | | |
| 190617121 | 150254598 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617187 | 150240485 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617460 | 150240366 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617570 | 150250113 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190617931 | 150238329 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190515860 | 150654137 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190515861 | 150023924 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | | | Y | Y | Y | Resolved | Appellant | 6/26/2019 | 6/26/2019 | | |
| 190513324 | 150145611 | | Elig | Coverage Ended or | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/26/2019 | 6/26/2019 | | |
| 190512326 | 150003429 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/26/2019 | 6/26/2019 | | |
| 190512327 | 150003429 | | Elig | Coverage Ended or | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/26/2019 | 6/26/2019 | | |
| 190514003 | 150756389 | | Elig | Coverage Ended or | Qualified Medicare | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/26/2019 | 6/26/2019 | | |
| 190407408 | 150110377 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/12/2019 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190624399 | 150119681 | | Elig | Coverage Ended or | Medical Assistance | 6/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190625761 | 150023430 | | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190625762 | 150023430 | | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190625969 | 150154439 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190628302 | 150145285 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190628303 | 150145285 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190624961 | 150800412 | | Elig | Change of Benefit | Qualified Medicare | 6/19/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190625162 | 150152956 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190624214 | 150553644 | | Elig | Change of Benefit | Qualified Medicare | 6/18/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190623936 | 150700653 | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190627587 | 150232912 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190623862 | 150629270 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 6/26/2019 | 6/26/2019 | | |
| 190624001 | 151170749 | | Elig | Coverage Ended or Ending | SSI - Transitional / TennCare Standard | 6/17/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 6/26/2019 | 6/26/2019 | | |
| 190622448 | 150197656 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190622647 | 150310118 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190623079 | 150518983 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | | N | N | Y | Resolved | Appellant | 6/26/2019 | 6/26/2019 | | |
| 190622884 | 150289976 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2019 | 6/26/2019 | | |
| 190622120 | 150603334 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/26/2019 | 6/26/2019 | | |
| 190621633 | 150279792 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 6/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190621670 | 150203371 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190621301 | 150164075 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190619568 | 150275573 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/26/2019 | 6/26/2019 | | |
| 190618889 | 150836045 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190619303 | 150758429 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190619804 | 150720641 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |
| 190618822 | 150238801 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190618823 | 150238801 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 | | |
| 190618395 | 150460966 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 | | |

| ID | Case ID | | Type | Action | Program | Date | | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618537 | 150251103 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618538 | 150251103 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618724 | 150258711 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618739 | 150416591 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618766 | 150688135 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618114 | 150260652 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 |
| 190618575 | 150019189 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | N | N | Y | Resolved | Packet Received | 6/26/2019 | 6/26/2019 |
| 190618186 | 150305640 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190619000 | 150063400 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190516552 | 150041313 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190511878 | 150278419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2019 | 7/12/2019 | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2019 | 6/26/2019 |
| 190618488 | 150224263 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618676 | 150030480 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/27/2019 | 6/27/2019 |
| 190618678 | 150030480 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/27/2019 | 6/27/2019 |
| 190618534 | 150017621 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618535 | 150017621 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618536 | 150017621 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618675 | 150237571 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618969 | 150248758 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190619158 | 150259855 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618630 | 150246923 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190617966 | 150166589 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190617967 | 150166589 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190617968 | 150166589 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618610 | 150262567 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190617396 | 150590866 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190617637 | 150481216 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618441 | 150313285 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190624178 | 150257680 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190617985 | 150529912 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/27/2019 | 6/27/2019 |
| 190617260 | 150503523 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190617758 | 150263682 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190617459 | 150173372 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/27/2019 | 6/27/2019 |
| 190515476 | 150147772 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190406003 | 150242189 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2019 | 6/27/2019 |
| 190623430 | 150209063 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190623805 | 150831474 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190623806 | 150831474 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190623807 | 150831474 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190623808 | 150831474 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190624123 | 150279811 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190622236 | 150793606 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/12/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/27/2019 | 6/27/2019 |
| 190622237 | 150793606 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/27/2019 | 6/27/2019 |
| 190622238 | 150793606 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/27/2019 | 6/27/2019 |
| 190621367 | 150108990 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190621157 | 150226405 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | | | N | N | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190621159 | 150226405 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | | | N | N | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190620058 | 150343573 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618541 | 150192112 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/6/2019 | | | N | N | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618542 | 150192112 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618846 | 150242289 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618696 | 150236307 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190619374 | 150270595 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190618944 | 150209601 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190619263 | 150199878 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190619901 | 150253373 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618669 | 150242932 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | N | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190618971 | 150245503 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | Y | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |

| | | | | Action | Program | Date 1 | Date 2 | Date 3 | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618234 | 150257508 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Renewal Info | 6/27/2019 | 6/27/2019 |
| 190618470 | 15025666 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618533 | 150242152 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190619050 | 151170257 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618463 | 150259331 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Packet Received | 6/27/2019 | 6/27/2019 |
| 190617597 | 150246035 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190619001 | 150039722 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190619002 | 150039722 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190627467 | 150209601 | ▮ | Elig | Change of Benefit | MAGI Pregnancy | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190617905 | 150243375 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190618151 | 150222492 | ▮ | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190515284 | 150218934 | ▮ | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190515730 | 150689556 | ▮ | Elig | Coverage Ended or Ending | Adoption Assistance | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190513564 | 150290580 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/27/2019 | 6/27/2019 |
| 190512457 | 150309809 | ▮ | Elig | Change of Benefit | CoverKids Child | 5/8/2019 | 7/12/2019 | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190511945 | 150056382 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/8/2019 | 7/11/2019 | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190405126 | 150091965 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/28/2019 | | | N | N | Y | Resolved | Withdrawn | 6/27/2019 | 6/27/2019 |
| 190304216 | 150092250 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 3/21/2019 | 4/26/2019 | 4/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 6/27/2019 |
| 190621240 | 150217205 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190621361 | 150170491 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190620832 | 150003708 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190620833 | 150003708 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190620248 | 150184316 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190620005 | 150160467 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190620006 | 150160467 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190620007 | 150160467 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190620151 | 150253827 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618986 | 150590917 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190619184 | 150552797 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618518 | 150645250 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618808 | 150240062 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190618593 | 150041279 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618910 | 150038222 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/28/2019 | 6/28/2019 |
| 190619202 | 150239584 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/28/2019 | 6/28/2019 |
| 190617936 | 150247363 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618027 | 150164019 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618028 | 150164019 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618032 | 150164019 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618034 | 150164019 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190617195 | 150239431 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190618172 | 150256017 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190618173 | 150256017 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190617629 | 150242099 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618609 | 150252531 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617470 | 150035155 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190617896 | 150246514 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190617556 | 150253977 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190617674 | 150241453 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190516421 | 150246768 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 5/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190513429 | 150374412 | ▮ | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/28/2019 | 6/28/2019 |
| 190513410 | 150641980 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/28/2019 | 6/28/2019 |
| 190513411 | 150641980 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/28/2019 | 6/28/2019 |
| 190513412 | 150641980 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/28/2019 | 6/28/2019 |
| 190513752 | 150254436 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/28/2019 | 6/28/2019 |
| 190512896 | 150459981 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190511744 | 150289494 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2019 | 7/15/2019 | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190512605 | 150057563 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2019 | 7/15/2019 | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 6/28/2019 | 6/28/2019 |

| Appeal ID | Case ID | | Elig | Reason | Category | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512479 | 150034510 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190409726 | 150221063 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | 6/18/2019 | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190409727 | 150221063 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | 6/18/2019 | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190409728 | 150221063 | | Elig | Coverage Ended or Ending | Child MAGI | 4/25/2019 | 6/18/2019 | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190304217 | 150275760 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/21/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190629201 | 150297229 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/28/2019 | 6/28/2019 |
| 190625121 | 150768400 | | Elig | Change of Benefit | Caretaker Relative | 6/19/2019 | | | N | N | N | Resolved | Untimely Appeal | 6/28/2019 | 6/28/2019 |
| 190622225 | 150469621 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190620147 | 150252779 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618539 | 150243023 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190619557 | 150249486 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190618890 | 150251786 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190619049 | 150244127 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190619454 | 150250012 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Renewal Info | 6/28/2019 | 6/28/2019 |
| 190618994 | 150740598 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618995 | 150740598 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190619142 | 150680492 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/6/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190619426 | 150418773 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190619603 | 150651397 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618743 | 150262203 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | N | N | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618908 | 150250379 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet - COB | 6/28/2019 | 6/28/2019 |
| 190618596 | 150285250 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618616 | 150250004 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190619167 | 150254404 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618424 | 150993798 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 6/28/2019 | 6/28/2019 |
| 190617773 | 150245838 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190618141 | 150038815 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617961 | 151170230 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/3/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/28/2019 | 6/28/2019 |
| 190617724 | 150252628 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | N | Resolved | Packet Received | 6/28/2019 | 6/28/2019 |
| 190617367 | 150318964 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617576 | 150230270 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617885 | 150279798 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617886 | 150279798 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190617887 | 150279798 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190625308 | 151087974 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/28/2019 | 6/28/2019 |
| 190515726 | 150756388 | | Elig | Change of Benefit | Medically Needy Child | 5/30/2019 | | | N | N | N | Resolved | Non Fair Hearable | 6/28/2019 | 6/28/2019 |
| 190620140 | 150289964 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190608859 | 150254378 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190620125 | 150039942 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190620505 | 150259092 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190620509 | 150259092 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190620516 | 150248145 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 7/1/2019 |
| 190618843 | 150255658 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190619413 | 150253299 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190618322 | 150254983 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618613 | 150247219 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190619060 | 150262150 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618903 | 150026531 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 7/1/2019 |
| 190618967 | 150586490 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 7/1/2019 |
| 190617798 | 150251565 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617825 | 150238720 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617946 | 150253472 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618089 | 150242324 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618185 | 150245707 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | N | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618363 | 150251983 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617197 | 150199403 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190618301 | 150199403 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190618302 | 150199403 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190618303 | 150199403 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |

| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618072 | 150159802 | | Elig | Ending | (BCC) | 6/4/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190618222 | 15005449B | | Elig | Ending | Medical Assistance | 6/4/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190617771 | 150357680 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/4/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/1/2019 | 7/1/2019 |
| 190617267 | 150259917 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617321 | 150248777 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617381 | 150250338 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617686 | 150241095 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617706 | 150258860 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | |
| 190617810 | 150162742 | | Elig | Ending | Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617184 | 150141230 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190617417 | 150240340 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190617477 | 150245640 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190617932 | 150240180 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617505 | 150004401 | | Elig | Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617676 | 150602474 | | Elig | Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617677 | 150602474 | | Elig | Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617679 | 150602474 | | Elig | Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617868 | 150014346 | | Elig | Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617870 | 150014346 | | Elig | Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190618016 | 150738559 | | Elig | Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190617329 | 150251377 | | Elig | Coverage Ended or | Child MAGI | 6/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190513766 | 150232938 | | Elig | Coverage Ended or | Medically Needy Child | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190512447 | 150135995 | | Elig | Ending | Caretaker Relative | 5/13/2019 | 7/15/2019 | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190512490 | 150013914 | | Elig | Ending | Medical Assistance | 5/13/2019 | 7/15/2019 | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190625950 | 150154346 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/1/2019 | 7/1/2019 |
| 190625410 | 150141089 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | Presumptive Pregnant | | | | | | | | | Resolved in Favor of | | |
| 190624935 | 150138088 | | Elig | Ending | Women | 6/20/2019 | | | N | N | N | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190624707 | 150840971 | | Elig | Coverage Ended or | Institutional Medicaid | 6/18/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190621431 | 151173266 | | Elig | Ending | SSI - Transitional | 6/11/2019 | | | N | N | N | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | Presumptive Pregnant | | | | | | | | | Resolved in Favor of | | |
| 190620839 | 150142832 | | Elig | Ending | Women | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190620868 | 150157101 | | Elig | Ending | Caretaker Relative | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190620869 | 150019256 | | Elig | Ending | CoverKids Child | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190620871 | 150019256 | | Elig | Ending | CoverKids Child | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190620384 | 151171919 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2019 | | | N | N | Y | Resolved | Withdrawn | 7/1/2019 | 7/1/2019 |
| 190620060 | 150019717 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | | | N | N | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190620061 | 150019717 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | | | N | N | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190620259 | 150240645 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| 190620050 | 150246948 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190620511 | 150244723 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| 190620905 | 150246522 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Renewal Info | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190620551 | 150253163 | | Elig | Ending | Deemed Newborn | 6/7/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190619516 | 150252027 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190618883 | 150262120 | | Elig | Ending | Medical Assistance | 6/6/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190619271 | 150010096 | | Elig | Ending | Deemed Newborn | 6/6/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190619754 | 150002168 | | Elig | Ending | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190619757 | 150002168 | | Elig | Ending | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190619758 | 150002168 | | Elig | Ending | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190618335 | 151170662 | | Elig | Coverage Ended or | SSI - Transitional | 6/5/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 7/1/2019 | 7/1/2019 |
| 190619204 | 150819988 | | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 7/1/2019 | 7/1/2019 |
| 190618612 | 150257043 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190618329 | 150029636 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Withdrawn | 7/1/2019 | 7/1/2019 |
| 190617780 | 150257861 | | Elig | Coverage Ended or | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617849 | 150806232 | | Elig | Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| 190617673 | 150237288 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617934 | 150251767 | | Elig | Coverage Ended or | Medical Assistance | 6/3/2019 | | | N | N | Y | Resolved | Packet - COB | 7/1/2019 | 7/1/2019 |
| 190617491 | 150243127 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Packet Received | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190617521 | 150239666 | | Elig | Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Appellant | 7/1/2019 | 7/1/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | Resolved in Favor of | | |
| 190617650 | 150773559 | | Elig | Ending | Medicare Beneficiary | 6/3/2019 | | | N | N | N | Resolved | Appellant | 7/1/2019 | 7/1/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512446 | 150135995 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2019 | 7/15/2019 | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 7/1/2019 |
| 190510540 | 150198506 | Elig | Coverage Ended or Ending | Medically Needy Child | 4/30/2019 | 7/19/2019 | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 7/1/2019 |
| 190626737 | 150025217 | Elig | Coverage Ended or Ending | Medical Assistance | 6/25/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627150 | 150553322 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190621111 | 150219156 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620445 | 150256350 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Received | 7/2/2019 | 7/2/2019 |
| 190621112 | 150159860 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190620325 | 151174783 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620305 | 150256564 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190620131 | 150237041 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620210 | 150185748 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620304 | 150257378 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620011 | 150011212 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620218 | 150792933 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620710 | 150206628 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619405 | 150501541 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190618945 | 150631513 | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/2/2019 | 7/2/2019 |
| 190618528 | 150259782 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190619171 | 150260897 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190619174 | 150260897 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190619175 | 150260897 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190619250 | 150262624 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190619160 | 150028072 | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190619161 | 150028072 | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190619104 | 150152991 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619105 | 150152991 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619107 | 150152991 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619108 | 150152991 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619109 | 150152991 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619110 | 150152991 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190617733 | 150245231 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617989 | 150311992 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617990 | 150311992 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190618555 | 150244069 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190618605 | 150020122 | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190618122 | 150259714 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190618068 | 150258495 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190618352 | 150256447 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190617775 | 150240295 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/2/2019 | 7/2/2019 |
| 190618064 | 150021708 | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Non Fair-hearable | 7/2/2019 | 7/2/2019 |
| 190617720 | 150170132 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617721 | 150170132 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617722 | 150170132 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617862 | 150254282 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617864 | 150247146 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190617683 | 150200526 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190514569 | 150228391 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513722 | 150798221 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/21/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190514010 | 150314789 | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190514333 | 150194598 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513380 | 150272022 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513495 | 150587318 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190514354 | 150775917 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513478 | 150023547 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513479 | 150023547 | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513658 | 150259305 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513771 | 150310251 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513915 | 150309270 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/17/2019 | | | Y | Y | Y | Resolved | Dispute | 7/2/2019 | 7/2/2019 |
| 190514150 | 150275495 | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190303664 | 150294785 | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190303665 | 150294785 | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190730536 | 150631672 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190730460 | 150032927 | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190628517 | 150704551 | Elig | Change of Benefit | Qualified Medicare | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190628667 | 150531803 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |

| Case ID | Number | | Elig | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628802 | 150490368 | ▓ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/27/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190628857 | 150755078 | ▓ | Elig | Change of Benefit | Qualified Medicare | 6/27/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627483 | 150815072 | ▓ | Elig | Change of Benefit | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627635 | 150416636 | ▓ | Elig | Change of Benefit | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627854 | 150801720 | ▓ | Elig | Change of Benefit | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190628116 | 150671846 | ▓ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190628305 | 150618704 | ▓ | Elig | Change of Benefit | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627799 | 150140840 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627827 | 150303011 | ▓ | Elig | Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627835 | 150347086 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627700 | 150823990 | ▓ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190626741 | 150135986 | ▓ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627081 | 150140612 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627519 | 150680691 | ▓ | Elig | Ending | Specified Low-Income Medicare Beneficiary | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627200 | 150503522 | ▓ | Elig | Ending | Medicare Beneficiary | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627213 | 150655457 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190627252 | 150805640 | ▓ | Elig | Ending | Specified Low-Income Medicare Beneficiary | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 7/2/2019 | 7/2/2019 |
| 190624378 | 150290465 | ▓ | Elig | Ending | Presumptive Pregnant Women | 6/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190624394 | 150820309 | ▓ | Elig | Coverage Ended or Ending | Medical Assistance | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190624814 | 151046571 | ▓ | Elig | Coverage Ended or Ending | Foster Care | 6/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190626587 | 150751450 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190627554 | 150580424 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | N | N | N | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620744 | 150196528 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620822 | 150027476 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620823 | 150027476 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620825 | 150027476 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620841 | 150257599 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620842 | 150257599 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620919 | 150037201 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620920 | 150037201 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190621259 | 150167698 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620244 | 150211052 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190620694 | 150175355 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190620793 | 150188142 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190620883 | 150182363 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190621010 | 150013752 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190621053 | 150679990 | ▓ | Elig | Change of Benefit | MAGI Pregnancy | 6/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620276 | 150256118 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620448 | 150248605 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620838 | 150042412 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620915 | 150169752 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190621354 | 150161320 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620353 | 150293345 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190620023 | 150280952 | ▓ | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620602 | 150218958 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620603 | 150218958 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190620900 | 150172393 | ▓ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190618925 | 150254743 | ▓ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190619567 | 150275573 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Renewal Info | 7/2/2019 | 7/2/2019 |
| 190618648 | 150273397 | ▓ | Elig | Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619350 | 150273397 | ▓ | Elig | Ending | CoverKids Child | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619367 | 150136012 | ▓ | Elig | Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190619421 | 150659588 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |
| 190618726 | 150068754 | ▓ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/5/2019 | N | N | Y | Resolved | Non Fair Hearable | 7/2/2019 | 7/2/2019 |
| 190619017 | 151172158 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/5/2019 | N | N | N | Resolved | Non Fair Hearable | 7/2/2019 | 7/2/2019 |
| 190618864 | 150237648 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | Y | N | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190618972 | 150247037 | ▓ | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | N | N | Y | Resolved | Packet Received | 7/2/2019 | 7/2/2019 |
| 190618729 | 151172653 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 7/2/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617876 | 150254543 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | N | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/2/2019 |
| 190515697 | 150022546 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | N | N | Y | Resolved | Packet - No COB | 7/2/2019 | 7/2/2019 |
| 190513809 | 150624307 | | Elig | Coverage Ended or | Qualified Medicare | 5/17/2019 | N | N | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513916 | 150311617 | | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | N | N | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190513917 | 150311617 | | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | N | N | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190512393 | 150155679 | | Elig | Coverage Ended or | Qualifying Individual 1 | 5/16/2019 | N | N | Y | Resolved | No Valid Factual | 7/2/2019 | 7/2/2019 |
| 190303734 | 150019203 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/19/2019 | N | N | Y | Resolved | No Valid Factual | 4/16/2019 | 7/2/2019 |
| 190620035 | 150018685 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/3/2019 | 7/3/2019 |
| 190620036 | 150018685 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/3/2019 | 7/3/2019 |
| 190620037 | 150424937 | | Elig | Coverage Ended or | Medically Needy Child | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190620189 | 150243561 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190620398 | 150171499 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190620927 | 150238024 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190621213 | 150238302 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190620171 | 150091325 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Renewal Info Received | 7/3/2019 | 7/3/2019 |
| 190620800 | 150248764 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190619361 | 150253252 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/3/2019 | 7/3/2019 |
| 190619370 | 150021484 | | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190619082 | 150040782 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190619083 | 150040782 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Appellant | 7/3/2019 | 7/3/2019 |
| 190618393 | 150246156 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Packet - COB | 7/3/2019 | 7/3/2019 |
| 190618718 | 150249650 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190618680 | 150262145 | | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190618306 | 150540628 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Renewal Info | 7/3/2019 | 7/3/2019 |
| 190618954 | 150039020 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190617185 | 150249460 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | Y | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190513881 | 150149192 | | Elig | Coverage Ended or | Caretaker Relative | 5/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190513882 | 150149192 | | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190514092 | 150768383 | | Elig | Coverage Ended or | Qualified Medicare | 5/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190512591 | 150269164 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190628002 | 150682090 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190628423 | 150465560 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Renewal Info | 7/3/2019 | 7/3/2019 |
| 190628424 | 150465560 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Renewal Info | 7/3/2019 | 7/3/2019 |
| 190624829 | 150776525 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190624830 | 150776525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190624315 | 150269342 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190624318 | 150269342 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/3/2019 | 7/3/2019 |
| 190624102 | 150252751 | | Elig | Coverage Ended or | Deemed Newborn | 6/17/2019 | N | N | Y | Resolved | Appellant | 7/3/2019 | 7/3/2019 |
| 190620970 | 150242698 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | N | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190620579 | 150017728 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Renewal Info Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190620240 | 150215823 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190620845 | 150217061 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190621052 | 150271749 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190621206 | 150217373 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Appellant | 7/3/2019 | 7/3/2019 |
| 190620153 | 150239831 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | N | N | Y | Resolved | Packet - COB Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190619707 | 150780973 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/3/2019 | 7/3/2019 |
| 190619906 | 150239371 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Appellant | 7/3/2019 | 7/3/2019 |
| 190619521 | 150860221 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | N | N | N | Resolved | Untimely Appeal | 6/10/2019 | 7/3/2019 |
| 190618629 | 150409079 | | Elig | Coverage Ended or | Transitional Medicaid | 6/5/2019 | N | N | Y | Resolved | Non Fair Hearable | 7/3/2019 | 7/3/2019 |
| 190618818 | 150255528 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | N | N | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190618219 | 150253351 | | Elig | Coverage Ended or | Deemed Newborn | 6/4/2019 | N | Y | Y | Resolved | Packet Received | 7/3/2019 | 7/3/2019 |
| 190514180 | 150293178 | | Elig | Coverage Ended or | Medically Needy Child | 5/21/2019 | N | N | N | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190513497 | 150312709 | | Elig | Change of Benefit | CoverKids Child | 5/20/2019 | N | N | N | Resolved | No Valid Factual | 7/3/2019 | 7/3/2019 |
| 190513660 | 150056748 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/17/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 7/5/2019 | 7/5/2019 |
| 190621273 | 150236743 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190621070 | 150230916 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info | 7/5/2019 | 7/5/2019 |
| 190621227 | 150278256 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190621228 | 150278256 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190620231 | 150236961 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190620335 | 150238315 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190620884 | 150227435 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190621201 | 150236952 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190621211 | 150215872 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190621172 | 150244153 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 7/5/2019 | 7/5/2019 |
| 190620836 | 150247225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant | 7/5/2019 | 7/5/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190620894 | 150281223 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | | | Resolved in Favor of | | |
| 190620068 | 150241780 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190620559 | 150247875 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190620759 | 150263653 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190620809 | 150249772 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190620951 | 150000968 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619130 | 150240105 | | Elig | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | No Verifications - | 7/5/2019 | 7/5/2019 |
| 190618699 | 150252982 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190618849 | 150257019 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190618990 | 150248836 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190619304 | 150253564 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190619657 | 150261021 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190619135 | 150008846 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619616 | 150775032 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619618 | 150775032 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619620 | 150775032 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619621 | 150775032 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | Y | Y | Y | Resolved | Appellant | 7/5/2019 | 7/5/2019 |
| 190618397 | 150260338 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/5/2019 | Y | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190618923 | 150773481 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619176 | 150691267 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Appellant | 7/5/2019 | 7/5/2019 |
| 190513536 | 150316009 | | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/5/2019 | 7/5/2019 |
| 190513537 | 150316009 | | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/5/2019 | 7/5/2019 |
| 190733167 | 150510910 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190729898 | 150019368 | | Elig | CoverKids Child | 7/2/2019 | N | N | N | Resolved | Untimely Appeal | 7/5/2019 | 7/5/2019 |
| 190731013 | 150029966 | | Elig | CoverKids Child | 7/2/2019 | N | N | N | Resolved | Untimely Appeal | 7/5/2019 | 7/5/2019 |
| 190731014 | 150029966 | | Elig | CoverKids Child | 7/2/2019 | N | N | N | Resolved | Untimely Appeal | 7/5/2019 | 7/5/2019 |
| 190627808 | 151204164 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190621851 | 150676903 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190621852 | 150676903 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190621853 | 150676903 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Appellant | 7/5/2019 | 7/5/2019 |
| 190621762 | 150038557 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | Withdrawn | 7/5/2019 | 7/5/2019 |
| 190620892 | 150168215 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/5/2019 | 7/5/2019 |
| 190620229 | 150248264 | | Elig | Presumptive Pregnant Women | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190620632 | 150369856 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190620857 | 150260976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | N | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190620352 | 150235924 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190618926 | 150246709 | | Elig | Deemed Newborn | 6/6/2019 | N | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190619458 | 150257388 | | Elig | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190618199 | 150028788 | | Elig | CoverKids Child | 6/6/2019 | N | N | Y | Resolved | Packet - No COB | 7/5/2019 | 7/5/2019 |
| 190618347 | 150029009 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190619225 | 150243886 | | Elig | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Appellant | 7/5/2019 | 7/5/2019 |
| 190618378 | 151174633 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/5/2019 | N | N | N | Resolved | Non Fair Hearable | 7/5/2019 | 7/5/2019 |
| 190619003 | 150266491 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | N | Y | Resolved | Packet - No COB | 7/5/2019 | 7/5/2019 |
| 190619004 | 150266491 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | N | N | Y | Resolved | Packet - No COB | 7/5/2019 | 7/5/2019 |
| 190618351 | 150236206 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | N | Y | Y | Resolved | Packet - COB | 7/5/2019 | 7/5/2019 |
| 190617938 | 150036045 | | Elig | CoverKids Child | 6/4/2019 | N | N | Y | Resolved | Renewal Info | 7/5/2019 | 7/5/2019 |
| 190617856 | 150386319 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/5/2019 | 7/5/2019 |
| 190515157 | 150790335 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/22/2019 | N | N | Y | Resolved | No Valid Factual | 7/5/2019 | 7/5/2019 |
| 190515254 | 150519137 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/22/2019 | N | N | N | Resolved | No Valid Factual | 7/5/2019 | 7/5/2019 |
| 190514851 | 150188971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | N | N | Y | Resolved | No Valid Factual | 7/5/2019 | 7/5/2019 |
| 190619211 | 150254426 | | Elig | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Packet Received | 7/7/2019 | 7/7/2019 |
| 190619912 | 150254211 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2019 | 7/7/2019 |
| 190628087 | 150767488 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/27/2019 | Y | Y | N | Resolved | Non Fair Hearable | 7/8/2019 | 7/8/2019 |
| 190623199 | 150252751 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190623341 | 150519024 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190623344 | 150519024 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190624101 | 150252751 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190622182 | 151176404 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | Y | Y | Y | Resolved | Appellant | 7/8/2019 | 7/8/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621527 | 150247309 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621190 | 150242718 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621184 | 150240968 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info | 7/8/2019 | 7/8/2019 |
| 190622050 | 150075026 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621519 | 150290822 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Appellant | 7/8/2019 | 7/8/2019 |
| 190620044 | 150248058 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190620236 | 150260826 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190620489 | 150259397 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190620831 | 150258511 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190620235 | 150240422 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620030 | 150629184 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620031 | 150629184 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190622027 | 150243121 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620393 | 150714926 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620396 | 150714926 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620624 | 150282379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620690 | 150166547 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620691 | 150166547 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620692 | 150166547 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620895 | 150665096 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620896 | 150665096 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620899 | 150665096 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620935 | 150780503 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620936 | 150780503 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621503 | 150176252 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Appellant | 7/8/2019 | 7/8/2019 |
| 190620208 | 150237153 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190620357 | 150297698 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190619856 | 150289117 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | No Verifications - No | 7/8/2019 | 7/8/2019 |
| 190619351 | 150250367 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190619762 | 150259629 | | Elig | Coverage Ended or | Medical Assistance | 6/6/2019 | Y | Y | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190619005 | 150248566 | | Renewal | FTP Packet | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190618685 | 150258835 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190618066 | 150027680 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190617879 | 150246700 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190628526 | 150218786 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190628527 | 150218786 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | N | N | N | Resolved | Appellant | 7/8/2019 | 7/8/2019 |
| 190621442 | 150241765 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621510 | 150236597 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621726 | 150196598 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621732 | 150223526 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190621900 | 150213169 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621247 | 150877473 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621421 | 150194442 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621523 | 150196298 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621651 | 150193470 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621722 | 150199115 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621908 | 150203147 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190621950 | 150208500 | | Elig | Coverage Ended or Ending | (BCC) | 6/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620322 | 150248576 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620331 | 150255790 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620442 | 150358209 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620630 | 150003081 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620862 | 150448236 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 7/8/2019 | 7/8/2019 |
| 190620975 | 150263316 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Appellant | 7/8/2019 | 7/8/2019 |

| Case | ID | | | Category | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621356 | 150167188 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190620824 | 150241466 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/10/2019 | N | N | Y | Resolved | Untimely Appeal | 6/14/2019 | 7/8/2019 |
| 190620251 | 150595074 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190620252 | 150595074 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190620504 | 150254720 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190619084 | 150090673 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/6/2019 | N | N | Y | Resolved | No Verifications - No | 7/8/2019 | 7/8/2019 |
| 190619085 | 150090673 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/6/2019 | N | N | Y | Resolved | No Verifications - No | 7/8/2019 | 7/8/2019 |
| 190619124 | 150176594 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190619126 | 150176594 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Packet - COB | 7/8/2019 | 7/8/2019 |
| 190619424 | 150258004 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190618888 | 150240202 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Renewal Info | 7/8/2019 | 7/8/2019 |
| 190618671 | 150258141 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190619035 | 150248874 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | N | Y | Resolved | Packet Received | 7/8/2019 | 7/8/2019 |
| 190618738 | 150040926 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190618744 | 150487837 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190618746 | 150487837 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190618350 | 150135745 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190617510 | 150244732 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190617582 | 150246196 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 7/8/2019 |
| 190625110 | 150506937 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant | 7/9/2019 | 7/9/2019 |
| 190621491 | 150199961 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621492 | 150199961 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621493 | 150199961 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621544 | 150261375 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621783 | 150254524 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622229 | 150003229 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621775 | 150240646 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190621884 | 150245425 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622505 | 150237753 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622506 | 150237753 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622507 | 150237753 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622508 | 150237753 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622509 | 150237753 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190622016 | 150249045 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621155 | 150014717 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190621251 | 150238844 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620169 | 150226694 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620191 | 150140537 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620788 | 150248459 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620893 | 150281223 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620969 | 150834490 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621200 | 150332950 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Appellant | 7/9/2019 | 7/9/2019 |
| 190620107 | 150238908 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620256 | 150242696 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620409 | 150007515 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620412 | 150007515 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620417 | 150007515 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620555 | 150259891 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620726 | 150414516 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620729 | 150414516 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190619423 | 150238215 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190619751 | 150243764 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190618927 | 150528554 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190618907 | 150256971 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190617645 | 150249598 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190620063 | 150249474 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Packet - COB | 7/9/2019 | 7/9/2019 |
| 190618126 | 150584263 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190617487 | 150238681 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190617628 | 150788981 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190515576 | 150069891 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | Y | Y | Y | Resolved | Withdrawn | 7/9/2019 | 7/9/2019 |
| 190515050 | 150630018 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190514623 | 150354746 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | Y | Y | Y | Resolved | Withdrawn | 7/9/2019 | 7/9/2019 |
| 190514956 | 150311996 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/9/2019 | 7/9/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190629310 | 150263356 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190731374 | 150244236 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190627063 | 150208532 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190625335 | 150251998 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190625966 | 150201968 | | Elig | | Breast or Cervical Cancer (BCC) | 6/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190624132 | 150461040 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/18/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190623928 | 150260142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190623929 | 150260142 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190623457 | 150257835 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622823 | 150240822 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/13/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622958 | 150214163 | | Elig | | Breast or Cervical Cancer (BCC) | 6/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621193 | 150239614 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621825 | 150018457 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621826 | 150018457 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621969 | 150255873 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622227 | 150254130 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622360 | 150261850 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190622551 | 150262051 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621045 | 150235614 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621048 | 150203175 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621145 | 150219349 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621336 | 150257115 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621345 | 150171159 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621748 | 150210717 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621877 | 150217804 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190622142 | 150239041 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190622143 | 150239041 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190622501 | 151170361 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/12/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621028 | 150238283 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621958 | 150250212 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190621734 | 150173911 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | N | N | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190621867 | 150173249 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | N | N | Y | Resolved | Renewal Info | 7/9/2019 | 7/9/2019 |
| 190621033 | 150318047 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621230 | 150170258 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621366 | 150169298 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621458 | 150173920 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621573 | 150166135 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621761 | 150174258 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620232 | 150249529 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190620080 | 150695354 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620314 | 150274165 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620797 | 150140024 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621304 | 150162968 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621404 | 150202931 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190620865 | 151175180 | | Elig | | SSI - Transitional | 6/10/2019 | | N | N | Y | Resolved | Withdrawn | 7/9/2019 | 7/9/2019 |
| 190620257 | 150256133 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190620909 | 150236164 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190619132 | 150324802 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190619178 | 151177892 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190621096 | 150240479 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190618522 | 150260197 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | N | N | Y | Resolved | Packet Received | 7/9/2019 | 7/9/2019 |
| 190617829 | 150250754 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618365 | 150033013 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190618366 | 150033013 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190617124 | 150258742 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190617904 | 150597198 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190515862 | 150238842 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190514955 | 150763424 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/23/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/9/2019 | 7/9/2019 |
| 190514715 | 150676939 | | Elig | Change of Benefit | Child MAGI | 5/22/2019 | | | N | N | N | Resolved | No Valid Factual | 7/9/2019 | 7/9/2019 |
| 190512271 | 150090032 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 5/7/2019 | 7/10/2019 | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 7/9/2019 |
| 190629316 | 150190028 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190625336 | 151090475 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624485 | 150257890 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190624774 | 150258551 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190624775 | 150258551 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190624416 | 150260672 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190623423 | 151176499 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622323 | 150368254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190621890 | 150241786 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190622300 | 150239305 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190621959 | 150246909 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621960 | 150246909 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621961 | 150246909 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621962 | 150246909 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621121 | 150244795 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621080 | 150247376 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190621604 | 150252527 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190620640 | 150241740 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/10/2019 | 7/10/2019 |
| 190620734 | 150819277 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190620270 | 150244830 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190620812 | 150008247 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190620631 | 150003081 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190623218 | 150251905 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190623219 | 150251905 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190623220 | 150251905 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190620616 | 150252751 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190619765 | 150010237 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190619767 | 150010237 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190619453 | 150191873 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190618388 | 150173751 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190618132 | 150256615 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190618142 | 150547064 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190618009 | 150263488 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190515420 | 150285256 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/10/2019 | 7/10/2019 |
| 190514611 | 150665822 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190734656 | 150108423 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190731184 | 150712267 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190730618 | 151206547 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 7/10/2019 | 7/10/2019 |
| 190730308 | 150559419 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190628628 | 150814240 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628629 | 150814240 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628775 | 150153014 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628789 | 150675412 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628862 | 150714720 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190629012 | 150783225 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628448 | 150037616 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190628449 | 150037616 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628602 | 150558366 | | Elig | Change of Benefit | Qualified Medicare | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628092 | 150594525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628093 | 150594525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628729 | 150029261 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628730 | 150029261 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628731 | 150029261 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190628737 | 150015290 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |
| 190730836 | 151056028 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190626696 | 150366607 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190627131 | 150177720 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190626740 | 150204588 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/25/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/10/2019 | 7/10/2019 |

| Appeal ID | Case ID | | Program | Status | Category | Date | | | | Disposition | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190626808 | 150181410 | [redacted] | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625679 | 150032164 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190626303 | 150186784 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625194 | 150015477 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Appellant | 7/10/2019 | 7/10/2019 |
| 190625260 | 150258381 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190624639 | 150237526 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624640 | 150237526 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624641 | 150237526 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624642 | 150237526 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624643 | 150237526 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624777 | 150504209 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625173 | 150175138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625174 | 150175138 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625253 | 150141021 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190627749 | 150016866 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190629200 | 150016866 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190624087 | 150172193 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624090 | 150173988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624092 | 150173988 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624565 | 150687470 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624566 | 150687470 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624567 | 150687470 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624568 | 150687470 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190623046 | 150223694 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624061 | 150258692 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190624305 | 151171925 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | N | N | Y | Resolved | Appellant | 7/10/2019 | 7/10/2019 |
| 190622672 | 150243411 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190623110 | 150240666 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | N | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190622786 | 150227530 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | N | N | Y | Resolved | Appellant | 7/10/2019 | 7/10/2019 |
| 190622953 | 150253762 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190622096 | 150183122 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622480 | 150251308 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622481 | 150161990 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622627 | 150238017 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622628 | 150238017 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Appellant | 7/10/2019 | 7/10/2019 |
| 190622158 | 150235068 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190622402 | 150254949 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | N | N | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190621596 | 150162841 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190621739 | 150577662 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622357 | 150188164 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622366 | 150237279 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190622651 | 150252979 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190625715 | 150245508 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Appellant | 7/10/2019 | 7/10/2019 |
| 190622053 | 150246166 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | Y | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190620346 | 150262975 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190621902 | 150251649 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190620340 | 150261906 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190621800 | 150335218 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | N | N | Resolved | Appellant | 7/10/2019 | 7/10/2019 |

| ID1 | ID2 | | Elig | Coverage | Program | Date | | | C1 | C2 | C3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621801 | 150335218 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190621803 | 150335218 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190621403 | 150760485 | | Elig | Coverage Ended or Ending | Foster Care | 6/10/2019 | | | N | N | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190620540 | 150199036 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190620541 | 150199036 | | Elig | Presumptive Pregnant Women | 6/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190623251 | 150032474 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | | | N | N | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190618189 | 150264755 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Packet - COB | 7/10/2019 | 7/10/2019 |
| 190619068 | 150261886 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | Y | Y | Resolved | Packet Received | 7/10/2019 | 7/10/2019 |
| 190622205 | 150003740 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Renewal Info | 7/10/2019 | 7/10/2019 |
| 190617815 | 150884429 | | Elig | Change of Benefit | MAGI Pregnancy | 6/3/2019 | | | N | N | N | Resolved | No Valid Factual | 7/10/2019 | 7/10/2019 |
| 190617273 | 151173382 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/3/2019 | | | N | N | N | Resolved | No Valid Factual | 7/10/2019 | 7/10/2019 |
| 190617269 | 150808910 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2019 | 7/10/2019 |
| 190515404 | 150284593 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/10/2019 | 7/10/2019 |
| 190515457 | 150229486 | | Elig | Qualifying Individual 1 | 5/23/2019 | | | N | N | N | Resolved | No Valid Factual | 7/10/2019 | 7/10/2019 |
| 190627665 | 150155116 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190627666 | 150155116 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190625959 | 150552460 | | Elig | Specified Low-Income Medicare Beneficiary | 6/21/2019 | | | Y | Y | Y | Resolved | Received | 7/11/2019 | 7/11/2019 |
| 190624979 | 150238560 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190622633 | 150255377 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622950 | 150240402 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621143 | 150194215 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621144 | 150194499 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621136 | 150186299 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621172 | 150140300 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621173 | 150140300 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621274 | 150181804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621276 | 150181804 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621705 | 150272953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621706 | 150272953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621707 | 150272953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620581 | 150535078 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620586 | 150535078 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620587 | 150535078 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620588 | 150535078 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620592 | 150535078 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620647 | 150279629 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621019 | 150784816 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190622899 | 150032474 | | Elig | Breast or Cervical Cancer (BCC) | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620200 | 150170917 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190619951 | 150680867 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/11/2019 |
| 190618469 | 150245295 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/2/2019 | 7/11/2019 |
| 190618471 | 150245295 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190618911 | 150245353 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190618913 | 150245353 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190618915 | 150245353 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/11/2019 | 7/11/2019 |
| 190617404 | 151021432 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515600 | 150212304 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515601 | 150455817 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515612 | 150121092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515715 | 150188810 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515717 | 150188810 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515720 | 150725028 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190514642 | 150005621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190514643 | 150005621 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190514644 | 150005621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515458 | 150274089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | | | Y | Y | N | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190515418 | 150110329 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190515510 | 150504311 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190515511 | 150504311 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Appellant | 7/11/2019 | 7/11/2019 |
| 190515259 | 150163289 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190513270 | 150777145 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |

| Case ID | Member ID | | Type | Reason Category | Reason | Date | C1 | C2 | C3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734005 | 150464280 | (black) | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190731712 | 150010020 | | Elig | Change of Benefit | Child MAGI | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190731143 | 150221196 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Untimely Appeal | 7/11/2019 | 7/11/2019 |
| 190730709 | 151192538 | | Elig | Coverage Ended or | Medical Assistance | 7/1/2019 | N | N | Y | Resolved | Untimely Appeal | 7/11/2019 | 7/11/2019 |
| 190628495 | 150009066 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190628436 | 150512706 | | Elig | Change of Benefit | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190628440 | 150512706 | | Elig | Change of Benefit | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190628441 | 150512706 | | Elig | Change of Benefit | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190628443 | 150512706 | | Elig | Change of Benefit | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190627941 | 150891863 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190628439 | 150512706 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190626932 | 150019643 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190627411 | 150575068 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190626720 | 150221892 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190626512 | 150179690 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190626838 | 151092307 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190625284 | 150246761 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/21/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190625564 | 150008240 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624481 | 150177052 | | Elig | Coverage Ended or | Former Foster Care | 6/19/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190625101 | 150213729 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190624767 | 150732315 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624768 | 150732315 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624126 | 150520745 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624278 | 150200226 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624463 | 150220235 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190624570 | 150017448 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190623245 | 150237162 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190623380 | 150246026 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190623870 | 150168646 | | Elig | Change of Benefit | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Untimely Appeal | 7/11/2019 | 7/11/2019 |
| 190622068 | 150242676 | | Elig | Coverage Ended or | TennCare Standard | 6/14/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190622417 | 150208000 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190622279 | 150247757 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190622281 | 150245796 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622369 | 150181220 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622571 | 150253375 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621328 | 150174645 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621331 | 150022930 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621332 | 150022930 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190621824 | 150208463 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190622036 | 150218995 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190621192 | 150176313 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621943 | 150247054 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622034 | 150218464 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 6/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622135 | 150172566 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622216 | 150188704 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622550 | 150232970 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621499 | 150214320 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | N | N | Y | Resolved | Withdrawn | 7/11/2019 | 7/11/2019 |
| 190621618 | 150161008 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190620942 | 150696927 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621226 | 150183117 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621373 | 150510157 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621374 | 150510157 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |

| ID 1 | ID 2 | Type | Category | Sub-Category | Date | Date 2 | Date 3 | C1 | C2 | C3 | Status | Outcome | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621612 | 150262584 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190621811 | 150173082 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622056 | 150241927 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/11/2019 | | | N | N | N | Resolved | Withdrawn | 7/11/2019 | 7/11/2019 |
| 190620792 | 150261640 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | | | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190620278 | 150256118 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620698 | 150239656 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190623250 | 150032474 | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | | | N | N | Y | Resolved | Packet Received | 7/11/2019 | 7/11/2019 |
| 190620519 | 150516348 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190620613 | 151024687 | Elig | Coverage Ended or Ending | Foster Care | 6/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190622184 | 150260122 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Renewal Info | 7/11/2019 | 7/11/2019 |
| 190623145 | 150248569 | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190514845 | 150382717 | Elig | Coverage Ended or Ending | MAGI Pregnancy Presumptive Pregnant Women | 5/23/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/11/2019 | 7/11/2019 |
| 190513601 | 150183943 | Elig | Coverage Ended or Ending | Women | 5/15/2019 | 7/18/2019 | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190513102 | 150283485 | Elig | Coverage Ended or Ending | Medical Assistance | 5/14/2019 | 7/16/2019 | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/11/2019 | 7/11/2019 |
| 190625407 | 150230984 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622144 | 150667674 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622146 | 150667674 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621128 | 150239539 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/12/2019 | 7/12/2019 |
| 190621129 | 150239539 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/12/2019 | 7/12/2019 |
| 190621088 | 150196434 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190621583 | 150842817 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190620870 | 150239586 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/12/2019 | 7/12/2019 |
| 190621068 | 150248858 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190620431 | 150802397 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621400 | 150253918 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190620514 | 150251838 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/12/2019 | 7/12/2019 |
| 190620213 | 150224764 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/12/2019 | 7/12/2019 |
| 190618686 | 150248852 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/12/2019 | 7/12/2019 |
| 190623506 | 150249516 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190623255 | 150008572 | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190618075 | 150164053 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190617311 | 150001303 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190515706 | 150437830 | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190515520 | 150437830 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190515705 | 150437830 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190733037 | 150643005 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190733149 | 150744439 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190732772 | 150816095 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190733120 | 150193637 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190731952 | 151043370 | Elig | Coverage Ended or Ending | Medical Assistance | 7/2/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 7/12/2019 | 7/12/2019 |
| 190731504 | 150740443 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190730544 | 150495559 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190730545 | 150495559 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190730546 | 150495559 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190628285 | 150425356 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/12/2019 | 7/12/2019 |
| 190628912 | 150211298 | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190627542 | 150617910 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190628070 | 150581924 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190628071 | 150581924 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190628073 | 150581924 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190628074 | 150581924 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190626063 | 150208680 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/21/2019 | | | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190624449 | 150384423 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190625400 | 150384423 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190625401 | 150384423 | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190624459 | 150255341 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/18/2019 | | | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190624273 | 150800624 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |

# TC-AMC-00000252540

| ID | Case | | Type | Coverage | Subtype | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624275 | 150800624 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622695 | 150261029 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190623043 | 150168533 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190623242 | 150258351 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190623726 | 150019057 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190623709 | 151173458 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190623774 | 150204844 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190732480 | 150326578 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | N | N | N | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190623033 | 150242601 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622787 | 150246234 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190623119 | 150209996 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | N | N | Y | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190622390 | 150248176 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622468 | 150242722 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622769 | 150254587 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622770 | 150254587 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622772 | 150254587 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622773 | 150254587 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190622477 | 150253066 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190622584 | 150834946 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622585 | 150834946 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622870 | 150254754 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190623353 | 150195863 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Renewal Info | 7/12/2019 | 7/12/2019 |
| 190621782 | 150281236 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621924 | 150241999 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190622220 | 150262680 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190621703 | 150254403 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | N | N | Y | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190620818 | 150168032 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190620183 | 150187573 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621107 | 150253182 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621406 | 150136413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621407 | 150136413 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621409 | 150136413 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621410 | 150136413 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621411 | 150136413 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190621412 | 150136413 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Appellant | 7/12/2019 | 7/12/2019 |
| 190618549 | 150246428 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190618631 | 150254470 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | N | Y | Y | Resolved | Packet Received | 7/12/2019 | 7/12/2019 |
| 190617393 | 150006656 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2019 | 7/12/2019 |
| 190617169 | 150263375 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | Y | Y | Resolved | Appellant | 6/25/2019 | 7/12/2019 |
| 190515683 | 150752493 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | N | N | Y | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190515578 | 150447301 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | N | N | Y | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190515752 | 150180384 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2019 | N | N | N | Resolved | No Valid Factual | 7/12/2019 | 7/12/2019 |
| 190730396 | 150559068 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626672 | 150380072 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626673 | 150380072 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190626675 | 150380072 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626776 | 150380072 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626777 | 150380072 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190627060 | 150602992 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627061 | 150602992 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627062 | 150602992 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627064 | 150602992 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190623996 | 150023786 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624051 | 150250898 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190622677 | 150256337 | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190623127 | 150263663 | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190623180 | 150260298 | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190622812 | 150238894 | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190622813 | 150238894 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190623100 | 150238172 | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190621838 | 150179829 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190622614 | 150187727 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190622625 | 150255117 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190622126 | 150252463 | Elig | Coverage Ended or | Transitional Medicaid | 6/12/2019 | Y | Y | Y | Resolved | No Verifications - | 7/15/2019 | 7/15/2019 |
| 190621341 | 150042473 | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190622128 | 150236098 | Elig | Coverage Ended or | Deemed Newborn | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621340 | 150042473 | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190621642 | 150259526 | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190621135 | 150256432 | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621731 | 150248215 | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621462 | 150260220 | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190621079 | 150237231 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190621620 | 150818046 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621622 | 150818046 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190620746 | 150241972 | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621105 | 150254739 | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621600 | 150263355 | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190620594 | 150257016 | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190620282 | 150174257 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621050 | 150431859 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621208 | 150289005 | Elig | Coverage Ended or Ending | Medical Assistance | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190619311 | 150244824 | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190619315 | 150263304 | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190617830 | 150252517 | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617832 | 150252517 | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617834 | 150252517 | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617835 | 150252517 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617836 | 150252517 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617837 | 150252517 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190617838 | 150252517 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190618409 | 150236436 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190618710 | 150256686 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190514780 | 150656674 | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190516079 | 150373683 | Elig | Coverage Ended or | Qualified Medicare | 5/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190515030 | 150023078 | Elig | Coverage Ended or | CoverKids Child | 5/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190515685 | 150593095 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190516150 | 150909746 | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190515577 | 150183728 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190515719 | 150426790 | Elig | Coverage Ended or | Qualified Medicare | 5/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190515227 | 150262759 | Elig | Coverage Ended or | Medically Needy Child | 5/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190511237 | 150294552 | Elig | Coverage Ended or | Qualified Medicare | 5/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/5/2019 | 7/15/2019 |
| 190733677 | 150187289 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190733679 | 150187289 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190734218 | 150256980 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190628128 | 150467581 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190627942 | 150891863 | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627943 | 150891863 | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627944 | 150891863 | Elig | Coverage Ended or Ending | Medical Assistance | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190627632 | 150612581 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190627914 | 150474713 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190625763 | 151170755 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190624359 | 150230494 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190624422 | 150221094 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190624806 | 150237254 | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190624293 | 150224155 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |

| ID 1 | ID 2 | Type | Reason | Program | Date | | | Flag | Flag | Flag | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623935 | 150825966 | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190623937 | 150825966 | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190623945 | 150366893 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190624267 | 150267612 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190624703 | 150224083 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190625037 | 150421337 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190625038 | 150421337 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190624117 | 150243377 | Elig | Coverage Ended or | Deemed Newborn | 6/17/2019 | | | N | N | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190622680 | 150258019 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190623802 | 150207659 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190624150 | 150236156 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622992 | 150249829 | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | | | N | N | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190622532 | 150257261 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190623262 | 150011595 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190621999 | 150204595 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622098 | 150262938 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | N | Y | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190621798 | 150241253 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190622297 | 150170275 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | | | N | N | Y | Resolved | Renewal Info | 7/15/2019 | 7/15/2019 |
| 190621984 | 150212421 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622465 | 150273760 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622775 | 150258943 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622776 | 150258943 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190621771 | 150248699 | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621535 | 150033437 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622303 | 150515853 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190622356 | 150182214 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190625242 | 150039437 | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190620341 | 150260628 | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | | | N | N | Y | Resolved | Packet - COB | 7/15/2019 | 7/15/2019 |
| 190621085 | 150140538 | Elig | Change of Benefit | Child MAGI | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190620349 | 150160201 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621175 | 150232295 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/11/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190621229 | 150260831 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621815 | 150188600 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621871 | 150230232 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190620939 | 150204612 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190621005 | 151174451 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190618670 | 150273840 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190622793 | 150249078 | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | N | N | Y | Resolved | Packet Received | 7/15/2019 | 7/15/2019 |
| 190626814 | 150365694 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626816 | 150365694 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190626817 | 150365694 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | Y | Resolved | Appellant | 7/15/2019 | 7/15/2019 |
| 190516080 | 150407878 | Elig | Coverage Ended or | Qualified Medicare | 5/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190516352 | 150155592 | Elig | Coverage Ended or | Caretaker Relative | 5/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190516026 | 150704916 | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/15/2019 | 7/15/2019 |
| 190512133 | 150296450 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/14/2019 | 7/25/2019 | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2019 | 7/15/2019 |
| 190731051 | 150136026 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190731053 | 150136026 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190625623 | 150042333 | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/16/2019 | 7/16/2019 |
| 190625068 | 150255815 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190624441 | 150004318 | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190624442 | 150004318 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190624443 | 150004318 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190624444 | 150004318 | Elig | Coverage Ended or | CoverKids Child | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190624445 | 150004318 | Elig | Coverage Ended or | CoverKids Child | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624982 | 150175454 | | Elig | Coverage Ended or | TennCare Standard | 6/19/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190624364 | 150300198 | | Elig | Change of Benefit | Medical Assistance | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190624497 | 150016477 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190623886 | 150236945 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190624950 | 150564807 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190624554 | 150213124 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190623930 | 150260738 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190623931 | 150260738 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190624124 | 150250017 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190622644 | 150678945 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622703 | 150033496 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190622704 | 150033496 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190622967 | 150250204 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190623057 | 150007763 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190621974 | 150230263 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190621976 | 150203009 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190622464 | 151192202 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190621778 | 150253877 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190622359 | 150266434 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190621784 | 150223642 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190621077 | 151172418 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190621810 | 150829425 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190621051 | 150263545 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190622699 | 150250179 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/16/2019 | 7/16/2019 |
| 190620876 | 150555656 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190734688 | 150577142 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190620200 | 150257700 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190620709 | 150025759 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190618348 | 150109736 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/6/2019 | | | Y | Y | Y | Resolved | Packet - COB | 6/28/2019 | 7/16/2019 |
| 190622797 | 150243664 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190515819 | 151112767 | | Elig | Coverage Ended or | Qualified Medicare | 5/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190515975 | 150621155 | | Elig | Coverage Ended or | Child MAGI | 5/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190515490 | 150324620 | | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190516031 | 150036801 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190516184 | 150504088 | | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190515682 | 151109057 | | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/16/2019 | 7/16/2019 |
| 190515579 | 150680994 | | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/16/2019 | 7/16/2019 |
| 190515406 | 150564549 | | Elig | Coverage Ended or | Qualified Medicare | 5/23/2019 | | | Y | Y | N | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190515235 | 150184426 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190515260 | 150534678 | | Elig | Coverage Ended or | Qualified Medicare | 5/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190514957 | 150141444 | | Elig | Coverage Ended or Ending | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190514963 | 150539016 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/22/2019 | 7/30/2019 | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190515262 | 150539016 | | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513718 | 150268870 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513799 | 150140723 | | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513880 | 150091539 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190514453 | 150816226 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513359 | 150071692 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513360 | 150071692 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190512325 | 150556783 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/16/2019 | 7/18/2019 | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513271 | 150120403 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513272 | 150120403 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190512999 | 150283532 | | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190513064 | 150163440 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190512256 | 150333840 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/7/2019 | 7/10/2019 | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190511763 | 150179798 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/11/2019 | 7/16/2019 |
| 190406010 | 150272975 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/5/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |

| ID | Case | | Type | Reason | Program | Date 1 | Date 2 | Date 3 | F1 | F2 | F3 | Status | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736387 | 150242475 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/16/2019 | 7/16/2019 |
| 190736564 | 150018462 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/16/2019 | 7/16/2019 |
| 190735189 | 150409096 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190735190 | 150409096 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190735062 | 150780987 | | Elig | Change of Benefit | Qualified Medicare | 7/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/16/2019 | 7/16/2019 |
| 190735171 | 150769640 | | Elig | Change of Benefit | Qualified Medicare | 7/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/16/2019 | 7/16/2019 |
| 190733615 | 150654917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190730053 | 150391929 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190629252 | 150302460 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190628914 | 150301502 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190628918 | 150301502 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190628105 | 151031804 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190626883 | 150174030 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190626884 | 150174030 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190625875 | 150216914 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/21/2019 | | | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190628301 | 150263212 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190625268 | 150241888 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190624862 | 150236534 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190624635 | 151111269 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/16/2019 | 7/16/2019 |
| 190624529 | 150313573 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190624530 | 150313573 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190623345 | 150261182 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190623656 | 150253532 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190623318 | 150163080 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/16/2019 | 7/16/2019 |
| 190623362 | 150238104 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190623989 | 151175740 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190624120 | 150248839 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190623266 | 150522458 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622093 | 150256147 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190622097 | 150249113 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190622299 | 150203110 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622387 | 150217865 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622611 | 150248103 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622904 | 150160905 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622969 | 150031410 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190621672 | 150167502 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190622365 | 151174545 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/12/2019 | | | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190619552 | 150253567 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | N | Y | Y | Resolved | Packet Received | 7/16/2019 | 7/16/2019 |
| 190623489 | 150006291 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | | N | N | Y | Resolved | Withdrawn | 7/16/2019 | 7/16/2019 |
| 190623719 | 150008636 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190618133 | 150458478 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190623711 | 150008021 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190516520 | 150419138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/29/2019 | | | N | N | N | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190516521 | 150419138 | | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | | N | N | N | Resolved | No Valid Factual | 7/16/2019 | 7/16/2019 |
| 190514709 | 150051085 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/22/2019 | 7/30/2019 | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190515152 | 150564563 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/22/2019 | 7/31/2019 | 7/31/2019 | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190515352 | 150177346 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2019 | 7/16/2019 |
| 190511489 | 150120457 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/10/2019 | 7/19/2019 | 7/19/2019 | N | N | Y | Resolved | Appellant | 7/16/2019 | 7/16/2019 |
| 190734534 | 151177088 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190628570 | 150160242 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/27/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190626052 | 150109485 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190627931 | 150562202 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | | Y | Y | N | Resolved | Appellant | 7/17/2019 | 7/17/2019 |

| ID | Case | | Type | Reason | Category | Date | Date 2 | Date 3 | F1 | F2 | F3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627932 | 150562302 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190627933 | 150562302 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190627934 | 150562302 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190625528 | 150013215 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190625529 | 150013215 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190624620 | 150245448 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190624818 | 150236331 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190624347 | 150538530 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624096 | 150236268 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190623290 | 150256837 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190624005 | 150236974 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190624104 | 150253537 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190622978 | 150252879 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/14/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190623258 | 150467708 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623259 | 150467708 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623260 | 150467708 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622462 | 150175491 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190622463 | 150175491 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190623106 | 150257381 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190621987 | 150174229 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190621418 | 150251984 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190622952 | 150245662 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190621835 | 150451391 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190621992 | 150420432 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190621993 | 150506248 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622056 | 150760344 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622820 | 150692818 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622881 | 150256321 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623007 | 150365418 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623009 | 150294925 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623010 | 150294925 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623051 | 150506248 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190621495 | 150551945 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190621494 | 150551945 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623020 | 150689477 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/12/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190620595 | 150253851 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190620646 | 150003936 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/17/2019 | 7/17/2019 |
| 190623473 | 150008875 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190623474 | 150008875 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190620008 | 150260256 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/17/2019 | 7/17/2019 |
| 190622798 | 150373717 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190514777 | 150656674 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190515443 | 150309657 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190515899 | 150038249 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 5/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190515489 | 150489569 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190515686 | 150751052 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190515905 | 150787329 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/28/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190513879 | 150680988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513573 | 150164420 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190514407 | 150580453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190738553 | 151176238 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190735109 | 150770253 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190735110 | 150770253 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190735112 | 150770253 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190734879 | 150598622 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190733720 | 150602605 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190733786 | 150338263 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190737393 | 151191113 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190732615 | 150900548 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/3/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730484 | 150975808 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/17/2019 | 7/17/2019 |
| 190629304 | 150602799 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190629305 | 150602799 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190628965 | 150001228 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190626939 | 150663325 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | N | N | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190626477 | 150214376 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/24/2019 | | | N | N | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190626564 | 150210759 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190624672 | 150242615 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624686 | 150249290 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624687 | 150249290 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624688 | 150249290 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624804 | 150252085 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190625224 | 150252469 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624582 | 150253867 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190624977 | 150248345 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190624997 | 150057100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190625351 | 150057100 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190625352 | 150057100 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Appellant | 7/17/2019 | 7/17/2019 |
| 190627231 | 150259798 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190623619 | 150234730 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190624114 | 150089593 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190624115 | 150089593 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190624116 | 150089593 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Appellant | 7/17/2019 | 7/17/2019 |
| 190624347 | 150006155 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190624446 | 150252540 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | | | N | N | Y | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190625548 | 150534741 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | N | N | N | Resolved | Renewal Info | 7/17/2019 | 7/17/2019 |
| 190622382 | 150169358 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/13/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190622707 | 150245379 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Packet Received | 7/17/2019 | 7/17/2019 |
| 190622327 | 150768656 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622389 | 150253176 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622427 | 150243459 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190627659 | 150832067 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190623476 | 150981674 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190622008 | 150220455 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190620844 | 150196787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 7/17/2019 | 7/17/2019 |
| 190618418 | 150249565 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | N | N | Y | Resolved | Packet - COB | 7/17/2019 | 7/17/2019 |
| 190515846 | 150018024 | | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190516951 | 150649597 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/29/2019 | | | N | N | N | Resolved | No Valid Factual | 7/17/2019 | 7/17/2019 |
| 190514408 | 150736637 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | 7/23/2019 | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513524 | 150313365 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513525 | 150313365 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513526 | 150313365 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513527 | 150313365 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513528 | 150313365 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513575 | 150785519 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/20/2019 | 7/23/2019 | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190513576 | 150272994 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2019 | 7/22/2019 | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190512389 | 150022850 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | 7/17/2019 | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190511745 | 150296114 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | 7/15/2019 | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190511746 | 150296114 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | 7/15/2019 | 7/15/2019 | N | N | Y | Resolved | Appellant | 7/17/2019 | 7/17/2019 |
| 190510415 | 150269334 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/29/2019 | 6/21/2019 | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 7/17/2019 |
| 190734807 | 150149354 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 | 7/18/2019 |
| 190627998 | 150890522 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/18/2019 | 7/18/2019 |
| 190629302 | 150890522 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/18/2019 | 7/18/2019 |
| 190628103 | 150261462 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |

| 190628104 | 150261462 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624261 | 150041185 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/18/2019 | 7/18/2019 |
| 190624262 | 150041185 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/18/2019 | 7/18/2019 |
| 190624263 | 150041185 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/18/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | |
| 190623025 | 150178644 | | Elig | Ending | Medicare Beneficiary | 6/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190623081 | 150258033 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190623136 | 150014096 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190623137 | 150014096 | | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Renewal Info | | |
| 190622534 | 150160283 | | Elig | Ending | Medicare Beneficiary | 6/14/2019 | | | Y | Y | Y | Resolved | Received | 7/19/2019 | 7/18/2019 |
| 190622780 | 150162664 | | Elig | Ending | Qualified Medicare | 6/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190622973 | 150007361 | | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190622974 | 150007361 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190622977 | 150171331 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190623017 | 150164202 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190622544 | 150237409 | | Elig | Ending | Caretaker Relative | 6/14/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190622598 | 150599114 | | Elig | Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190622599 | 150599114 | | Elig | Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190626425 | 150017313 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190626426 | 150017313 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190626427 | 150017313 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190626428 | 150017313 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190626429 | 150017313 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190622514 | 150634400 | | Elig | Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | Resolved in Favor of | | |
| 190622811 | 150002425 | | Elig | Ending | (BCC) | 6/13/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190621049 | 150140263 | | Elig | Ending | Beneficiary (QMB) | 6/12/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190621939 | 150652281 | | Elig | Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190622151 | 150190950 | | Elig | Ending | Deemed Newborn | 6/12/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190626410 | 150526698 | | Elig | Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190621245 | 150218121 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/19/2019 | 7/18/2019 |
| 190621042 | 150252115 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190621524 | 150248339 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190621578 | 150237793 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190623951 | 150262977 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 | 7/18/2019 |
| 190620861 | 150252215 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190621405 | 150685236 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190619911 | 150149354 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190618448 | 150290639 | | Elig | Ending | Deemed Newborn | 6/5/2019 | | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190622795 | 150035466 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 | 7/18/2019 |
| 190617173 | 150185142 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190617178 | 150185142 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190514828 | 150139191 | | Elig | Ending | Caretaker Relative | 5/24/2019 | 7/30/2019 | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190515229 | 150120704 | | Elig | Ending | Child MAGI | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190515230 | 150120704 | | Elig | Ending | Child MAGI | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190512290 | 150110330 | | Elig | Ending | Beneficiary (QMB) | 5/10/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190511138 | 150299951 | | Elig | Ending | Child MAGI | 5/9/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190511481 | 150294772 | | Elig | Ending | Child MAGI | 5/9/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190511482 | 150294772 | | Elig | Ending | Child MAGI | 5/9/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190511483 | 150294772 | | Elig | Coverage Ended or | Child MAGI | 5/9/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190733666 | 150788526 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Resolved in Favor of | | |
| 190732221 | 150857309 | | Elig | Ending | Medicare Beneficiary | 7/3/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190733249 | 150243011 | | Elig | Ending | Deemed Newborn | 6/30/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190628249 | 150928944 | | Elig | Ending | Beneficiary (QMB) | 6/28/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190628663 | 150904987 | | Elig | Ending | SSI Cash Recipient | 6/27/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Resolved in Favor of | | |
| 190628162 | 150556344 | | Elig | Ending | Medicare Beneficiary | 6/26/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190628881 | 150808910 | | Elig | Ending | Caretaker Relative | 6/25/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190627336 | 150675388 | | Elig | Ending | Beneficiary (QMB) | 6/25/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190627611 | 150027307 | | Elig | Ending | Medical Assistance | 6/25/2019 | | | N | N | Y | Resolved | Appellant | 7/19/2019 | 7/18/2019 |

| ID1 | ID2 | | Elig | Coverage Status | Category | Date | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190625756 | 151154089 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190625757 | 151154089 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190624666 | 150257069 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | N | N | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190624921 | 150184100 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | | N | N | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190625206 | 150245909 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | N | N | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190624715 | 150244897 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | N | N | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190624298 | 150700625 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190624206 | 150241722 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | N | N | Y | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190622949 | 150259074 | | Elig | Coverage Ended or | Deemed Newborn | 6/17/2019 | | N | N | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190623871 | 150477986 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | N | N | N | Resolved | Untimely Appeal | 7/19/2019 | 7/18/2019 |
| 190622924 | 150242094 | | Elig | Coverage Ended or | Medical Assistance | 6/14/2019 | | N | N | N | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190623015 | 150241693 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | N | N | N | Resolved | Packet Received | 7/19/2019 | 7/18/2019 |
| 190623034 | 150256354 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | | N | N | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190623351 | 150209820 | | Elig | Coverage Ended or | Medical Assistance | 6/14/2019 | | N | N | Y | Resolved | Renewal Info | 7/19/2019 | 7/18/2019 |
| 190622546 | 150237409 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190622547 | 150237409 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190622725 | 150243011 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190622732 | 150621950 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190622831 | 150647251 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190622838 | 150194978 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190623159 | 150180607 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190623600 | 150247967 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190627654 | 150832067 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190627656 | 150832067 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190738834 | 150622349 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190738835 | 150622349 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190621649 | 150223024 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190621972 | 150019928 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/12/2019 | | N | N | N | Resolved | Appellant | 7/19/2019 | 7/18/2019 |
| 190622038 | 150034608 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | | N | N | Y | Resolved | Withdrawn | 7/19/2019 | 7/18/2019 |
| 190619227 | 150236592 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | | N | N | Y | Resolved | Packet - COB | 7/19/2019 | 7/18/2019 |
| 190619371 | 150270595 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/18/2019 |
| 190735820 | 150594776 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190730185 | 150098287 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190627699 | 150140810 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | | Y | Y | Y | Resolved | Withdrawn | 7/19/2019 | 7/19/2019 |
| 190627364 | 150833478 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190624821 | 150480176 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | Y | Y | Y | Resolved | Appellant | 7/19/2019 | 7/19/2019 |
| 190623955 | 150788638 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190624017 | 150355533 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190623249 | 150245739 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190623980 | 150196836 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190623480 | 150473731 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623559 | 150272838 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623569 | 150723994 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623608 | 150709894 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623647 | 150403114 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623679 | 150713134 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623681 | 150713134 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623683 | 150713134 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623763 | 150697565 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623764 | 150697565 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623765 | 150697565 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623766 | 150697565 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |

| | | | Elig | Reason | Program | Date | | | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623816 | 150694582 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623988 | 150489448 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623067 | 150311904 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190622536 | 150562027 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190622538 | 150562027 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190622539 | 150562027 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623451 | 150283358 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190622469 | 150135941 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190622265 | 150244706 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | | Resolved | Packet - COB | 7/19/2019 | 7/19/2019 |
| 190622079 | 150550768 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190621546 | 150344517 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190621087 | 150140093 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | Y | Y | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190625710 | 150494769 | | Elig | Change of Benefit | Child MAGI | 6/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190625711 | 150494769 | | Elig | Change of Benefit | Child MAGI | 6/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190730168 | 150243927 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190514745 | 150020543 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 5/30/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190515606 | 150231966 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 7/19/2019 | 7/19/2019 |
| 190515607 | 150231966 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 7/19/2019 | 7/19/2019 |
| 190736256 | 150734340 | | Elig | Coverage Ended or Ending | Foster Care | 7/10/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190736257 | 150734340 | | Elig | Coverage Ended or Ending | Foster Care | 7/10/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190734678 | 150121741 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | N | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190733881 | 150188264 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | | | N | N | N | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190734551 | 151175047 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190627945 | 150891863 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/27/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190627147 | 150507362 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190627124 | 150242786 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | N | N | Y | | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190625912 | 150196822 | | Elig | Coverage Ended or Ending | Presumptive Breast or | 6/21/2019 | | | N | N | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190625960 | 150449370 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190625067 | 150260417 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190625262 | 150244953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | | Resolved | Packet Received | 7/19/2019 | 7/19/2019 |
| 190624332 | 150090981 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/18/2019 | | | N | N | Y | | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190623698 | 150832602 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623677 | 150011893 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | | Resolved | Non Fair Hearable | 7/19/2019 | 7/19/2019 |
| 190623248 | 150245739 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190623926 | 150204121 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/17/2019 | | | N | N | Y | | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190627134 | 150258534 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | | | N | N | Y | | Resolved | Renewal Info | 7/19/2019 | 7/19/2019 |
| 190623238 | 150206460 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | N | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623411 | 150041596 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623412 | 150041596 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623488 | 150731540 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623561 | 150037826 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/17/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623621 | 150201980 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | N | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190623638 | 150223384 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/17/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190622388 | 150823172 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190626810 | 150145505 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2019 | | | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190514834 | 150585984 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | 8/1/2019 | 8/1/2019 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 7/19/2019 | 7/19/2019 |
| 190735292 | 150303609 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190733999 | 150201603 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/9/2019 | | | Y | Y | N | | Resolved | Non Fair Hearable | 7/22/2019 | 7/22/2019 |
| 190733093 | 151118064 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/5/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190733093 | 151118064 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190731353 | 151032252 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |

| ID1 | ID2 | | Coverage | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730753 | 150493734 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190628410 | 150093198 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190624312 | 150254291 | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190624222 | 150247693 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190624179 | 150574131 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190624469 | 150216419 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623369 | 150252711 | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623370 | 150252711 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623371 | 150252711 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623372 | 150252711 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623433 | 150023257 | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623434 | 150023257 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623436 | 150023257 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623437 | 150023257 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623439 | 150023257 | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623240 | 150257959 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623241 | 150557959 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623321 | 150553805 | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623636 | 150016733 | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623664 | 150024281 | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623666 | 150024281 | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623668 | 150024281 | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623287 | 150415704 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623391 | 151166304 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623491 | 150303609 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623492 | 150303609 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623531 | 150550018 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623645 | 150551578 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623725 | 150119445 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623757 | 150880230 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623758 | 150880230 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623760 | 150573182 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623925 | 150018609 | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623970 | 150647860 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623971 | 150647860 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623161 | 150731614 | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190623637 | 150034047 | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623027 | 151084443 | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623408 | 150467255 | Elig | Coverage Ended or Ending | Medical Assistance | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190622754 | 150727075 | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622756 | 150727075 | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622757 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622758 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622759 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622760 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622761 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622763 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622764 | 150727075 | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622860 | 150033324 | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622702 | 150175557 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190622861 | 150245689 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190622961 | 150556160 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190626436 | 150141140 | Elig | Coverage Ended or Ending | CoverKids Child | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190622167 | 150663244 | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190621040 | 150578155 | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190621086 | 150240993 | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623230 | 150288868 | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190730210 | 150244885 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190730212 | 150244885 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730213 | 150244885 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190617776 | 150090912 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190618950 | 150001762 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190617251 | 150183787 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190617474 | 150241992 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 7/22/2019 | 7/22/2019 |
| 190617123 | 150253578 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190516375 | 150385858 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190516459 | 150720996 | | Elig | Coverage Ended or Ending | TennCare Standard | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190516852 | 150017448 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | Y | Y | N | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190514781 | 151136784 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190514893 | 150715033 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190514895 | 150259441 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515121 | 150144266 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515122 | 150144266 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515123 | 150144266 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515531 | 150638868 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190516004 | 150000934 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515169 | 150723480 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190737298 | 150672240 | | Elig | Change of Benefit | Qualified Medicare | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190738037 | 150237278 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190738039 | 150237278 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190738041 | 150237278 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190737098 | 151191388 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190737068 | 150641125 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190737513 | 150388134 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190735982 | 150654407 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190736283 | 150245218 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190736366 | 150237098 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190736437 | 150249601 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190736596 | 150073521 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190735586 | 150477905 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190735192 | 151166526 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/10/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190738235 | 150246270 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190738237 | 150429777 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190734298 | 150418237 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190734611 | 150780769 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190629450 | 150561721 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2019 | | | N | N | Y | Resolved | Withdrawn | 7/22/2019 | 7/22/2019 |
| 190628881 | 150040547 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | | N | N | Y | Resolved | Withdrawn | 7/22/2019 | 7/22/2019 |
| 190627057 | 150736189 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190624134 | 150245209 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/18/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190624227 | 150593380 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190623386 | 150553077 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190623958 | 150182196 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | | | N | N | N | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190627895 | 150017445 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190627896 | 150017445 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190624019 | 150183995 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190627069 | 150228636 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190627767 | 150001677 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190622718 | 150213278 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190622557 | 150241128 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Packet Received | 7/22/2019 | 7/22/2019 |
| 190622762 | 150727075 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | N | N | Y | Resolved | Renewal Info | 7/22/2019 | 7/22/2019 |
| 190621035 | 151170631 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190516422 | 150020125 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190516423 | 150020125 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190515781 | 150282811 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190515267 | 150330535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/22/2019 | 7/22/2019 |
| 190514898 | 150136071 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190515805 | 150286968 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190515863 | 150238842 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | 8/9/2019 | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190515927 | 150000906 | | Elig | Change of Benefit | CoverKids Child | 5/30/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190516107 | 150231108 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/22/2019 | 7/22/2019 |
| 190511490 | 150120457 | | Elig | Coverage Ended or Ending | Child MAGI | 5/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |
| 190617924 | 150117374 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/24/2019 | 7/10/2019 | 7/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 7/22/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732453 | 150475811 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190628418 | 150364314 | | Elig | Coverage Ended or | Medical Assistance | 6/24/2019 | 9/10/2019 | 9/10/2019 | Y | Y | Y | Resolved | Non Fair Hearable | 7/24/2019 | 7/23/2019 |
| 190624540 | 150090655 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190624045 | 150272920 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624046 | 150272920 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624047 | 150272920 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624247 | 150634303 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624628 | 150275917 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624629 | 150275917 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624630 | 150275917 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190625301 | 150465390 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | | | Y | Y | Y | Resolved | Appellant | 7/24/2019 | 7/23/2019 |
| 190623895 | 150275942 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190623896 | 150275942 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190623897 | 150275942 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190623898 | 150275942 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624079 | 150254626 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624221 | 150236215 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624504 | 150257450 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624610 | 150159744 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624900 | 150275942 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624031 | 150120312 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190624612 | 150248835 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622749 | 150020948 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623383 | 150023676 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623785 | 150275950 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623851 | 150020948 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623932 | 150833441 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622332 | 150492001 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622333 | 150492001 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622912 | 150273860 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623120 | 150454826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623121 | 150454826 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623122 | 150454826 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623356 | 150252313 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | Y | Y | Y | Resolved | Appellant | 7/24/2019 | 7/23/2019 |
| 190622778 | 150258240 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190622803 | 150643886 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190622525 | 150831269 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190621819 | 150634345 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190621875 | 150035835 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/12/2019 | | | Y | Y | Y | Resolved | Appellant | 7/24/2019 | 7/23/2019 |
| 190626412 | 150198311 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190626413 | 150198311 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190621023 | 150290188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190621450 | 150233299 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190620960 | 150666334 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190620961 | 150666334 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | | | Y | Y | Y | Resolved | Appellant | 7/24/2019 | 7/23/2019 |
| 190618914 | 150245353 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190617480 | 150280836 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Appellant | 7/24/2019 | 7/23/2019 |
| 190617689 | 150704365 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/3/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/24/2019 | 7/23/2019 |
| 190516704 | 150552150 | | Elig | Coverage Ended or | Qualified Medicare | 5/31/2019 | | | Y | Y | N | Resolved | Withdrawn | 7/24/2019 | 7/23/2019 |
| 190516158 | 150401050 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190514913 | 150160570 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/21/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190408938 | 150006765 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/17/2019 | 7/23/2019 |
| 190739819 | 151177750 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739209 | 151144731 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190738119 | 150188839 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190738795 | 150162288 | | Elig | Coverage Ended or | Medically Needy Child | 7/16/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190738753 | 150644592 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190738754 | 150644592 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190738755 | 150644592 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190737583 | 150952833 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/23/2019 |
| 190738173 | 150503606 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190738206 | 150249398 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190736092 | 151176467 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190736875 | 150697468 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190737158 | 150755421 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190736086 | 150319790 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190736424 | 150318355 | | Elig | Coverage Ended or Ending | HPE Child | 7/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190736504 | 150420316 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190736400 | 150411502 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/24/2019 | 7/23/2019 |
| 190735356 | 150829801 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190735604 | 150184758 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190734614 | 150686763 | | Elig | Coverage Ended or Ending | Foster Care | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190733656 | 150823052 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190733657 | 150823052 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190732417 | 151036342 | | Elig | Change of Benefit | Qualified Medicare | 7/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190733169 | 150270436 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190628061 | 150400209 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190627523 | 151177750 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190627602 | 150515792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624243 | 150234440 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624717 | 150192748 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624873 | 150260791 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190625166 | 150198441 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624342 | 150006000 | | Elig | Coverage Ended or | Medically Needy Child | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624343 | 150006000 | | Elig | Coverage Ended or | Medically Needy Child | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624344 | 150006000 | | Elig | Coverage Ended or | Medically Needy Child | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624611 | 150159744 | | Elig | Coverage Ended or | Transitional Medicaid | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190624268 | 150110231 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624505 | 150783483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624556 | 150300223 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624557 | 150300223 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624558 | 150300223 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190624616 | 151186005 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190626935 | 150767425 | | Elig | Coverage Ended or | HPE Caretaker Relative | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623432 | 150243317 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/23/2019 |
| 190623334 | 150599995 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623558 | 150190801 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190623848 | 150004144 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622634 | 150234860 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622925 | 150585984 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190622926 | 150585984 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190621445 | 151171041 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | | | N | Y | Y | Resolved | Withdrawn | 7/24/2019 | 7/23/2019 |
| 190621261 | 150243114 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | | | N | N | Y | Resolved | Packet - COB | 7/24/2019 | 7/23/2019 |
| 190617309 | 150921936 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/3/2019 | 8/7/2019 | 8/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190516515 | 150040517 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/23/2019 |
| 190516875 | 150007661 | | Elig | Coverage Ended or | CoverKids Child | 5/31/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/24/2019 | 7/23/2019 |
| 190516106 | 150732829 | | Elig | Coverage Ended or | Deemed Newborn | 5/30/2019 | | | N | N | Y | Resolved | Non Fair Hearable | 7/24/2019 | 7/23/2019 |
| 190734294 | 150923972 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736070 | 150923972 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190730955 | 150643692 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190730956 | 150643692 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190730957 | 150643692 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190629055 | 150258874 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190629062 | 150258874 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190627687 | 150238300 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/26/2019 | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190626888 | 150463560 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190625235 | 150256087 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190624383 | 150248914 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624384 | 150248914 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624393 | 150785225 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | | Y | Y | Y | Resolved | Received | 7/24/2019 | 7/24/2019 |
| 190624725 | 150169304 | | Elig | Coverage Ended or | Transitional Medicaid | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625087 | 150256115 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625402 | 150009141 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625403 | 150009141 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625559 | 150261977 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625802 | 150573864 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624376 | 150255740 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190624931 | 150830099 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190624932 | 150830099 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190625432 | 150725184 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190625210 | 150237311 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | | Y | Y | Y | Resolved | Packet - COB | 7/24/2019 | 7/24/2019 |
| 190624920 | 150558677 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625258 | 150648835 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624595 | 150195751 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190624980 | 150657771 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190624981 | 150657771 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623747 | 150237502 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190623749 | 150237502 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190624800 | 150237502 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190627242 | 150032074 | | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624176 | 150341550 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623387 | 150559780 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190623186 | 150243532 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623312 | 150042312 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623556 | 150258874 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623634 | 150555438 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623672 | 150057027 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623773 | 150606732 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623866 | 150278083 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190624304 | 150273994 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190622910 | 150244120 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | | Y | Y | N | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190622911 | 150244120 | | Elig | Coverage Ended or | Transitional Medicaid | 6/14/2019 | | Y | N | N | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190621848 | 150665014 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190622747 | 150220820 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623126 | 150161225 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623179 | 150502635 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623798 | 150556974 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190621986 | 150246148 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190622955 | 150261494 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190621964 | 150602010 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190621920 | 150543058 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622457 | 151174236 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190621457 | 150790924 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190618128 | 150358929 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617292 | 150479418 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617292 | 150011204 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617336 | 150828316 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617427 | 150271727 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617451 | 150019040 | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617495 | 150247828 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190516853 | 150501445 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |
| 190516957 | 150501445 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |
| 190516457 | 150072333 | Elig | Coverage Ended or Ending | Medical Assistance | 5/31/2019 | | | Y | Y | N | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |
| 190515472 | 150854875 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190515709 | 150012857 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190515751 | 150232418 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/23/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190514171 | 150530678 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/20/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190512508 | 150167631 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2019 | 7/25/2019 | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 7/24/2019 |
| 190512510 | 150167631 | Elig | Coverage Ended or Ending | Medical Assistance | 5/9/2019 | 7/25/2019 | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 7/24/2019 |
| 190512514 | 150167631 | Elig | Coverage Ended or Ending | Medical Assistance | 5/9/2019 | 7/25/2019 | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190511506 | 150164755 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190738475 | 150585166 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190738125 | 150241183 | Elig | Coverage Ended or | Deemed Newborn | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190738668 | 150237014 | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190738775 | 150244477 | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190739037 | 150245678 | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190737935 | 150331704 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190737357 | 150761815 | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/24/2019 | 7/24/2019 |
| 190735997 | 150496757 | Elig | Coverage Ended or | Presumptive Pregnant | 7/11/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/24/2019 | 7/24/2019 |
| 190736135 | 150494815 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190736631 | 150336096 | Elig | Change of Benefit | Qualified Medicare | 7/11/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190736355 | 150290608 | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | | | N | N | N | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190628945 | 150257997 | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190628702 | 150314577 | Elig | Coverage Ended or | Qualified Medicare | 6/27/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190628666 | 150341573 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190627341 | 150027792 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190627366 | 150019200 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624719 | 151158407 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190625417 | 150109925 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190625467 | 150251646 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190625468 | 150251646 | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190625703 | 150246632 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/24/2019 | 7/24/2019 |
| 190625371 | 150019229 | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | | N | N | N | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190624842 | 150743795 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190625408 | 150237355 | Elig | Coverage Ended or | Deemed Newborn | 6/20/2019 | | | N | N | Y | Resolved | Appellant | 7/24/2019 | 7/24/2019 |
| 190624863 | 150258953 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190625054 | 150609339 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623162 | 150034808 | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190623163 | 150034808 | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | | | N | N | Y | Resolved | Appellant | 7/24/2019 | 7/24/2019 |
| 190621516 | 150166774 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | | | N | N | Y | Resolved | Renewal Info | 7/24/2019 | 7/24/2019 |
| 190620065 | 150163015 | Elig | Change of Benefit | TennCare Standard | 6/7/2019 | | | N | N | N | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |
| 190620359 | 150287007 | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2019 | 7/24/2019 |
| 190620725 | 150607041 | Elig | Coverage Ended or | MAGI Pregnancy | 6/7/2019 | | | N | N | Y | Resolved | Withdrawn | 7/24/2019 | 7/24/2019 |
| 190740652 | 150254800 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190617353 | 150168679 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 |
| 190620750 | 150025979 | Elig | Coverage Ended or | CoverKids Child | 6/1/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |
| 190516913 | 150209387 | Elig | Coverage Ended or | Medical Assistance | 5/31/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/24/2019 | 7/24/2019 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190511978 | 150702512 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/7/2019 | 7/10/2019 | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 7/24/2019 | | |
| 190516701 | 150265402 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/31/2019 | 8/15/2019 | 8/15/2019 | N | N | Y | Resolved | Order Implemented ######### Dismiss | | 7/25/2019 | 8/20/2019 | 10/14/2019 |
| 190737020 | 151172983 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190731954 | 150586578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 | | |
| 190627926 | 150549472 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/25/2019 | 7/25/2019 | | |
| 190628816 | 150212588 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/27/2019 | 8/6/2019 | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190625498 | 150261947 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 | | |
| 190625441 | 150547154 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190625442 | 150547154 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624645 | 150261322 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 | | |
| 190625271 | 150171380 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 | | |
| 190625466 | 150444649 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 | | |
| 190624732 | 150176590 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190624542 | 150121134 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190628815 | 150684022 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190623799 | 150001578 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624235 | 150253571 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624287 | 150025404 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624510 | 150030475 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624576 | 150761431 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190742420 | 150253571 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190623628 | 150202511 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190624259 | 150140327 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | Y | Y | Y | Resolved | Appellant | 7/25/2019 | 7/25/2019 | | |
| 190622985 | 150141170 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/14/2019 | | | Y | Y | Y | Resolved | No Verifications - | 7/25/2019 | | | |
| 190622240 | 150258079 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190622241 | 150258079 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190622242 | 150258079 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Appellant | 7/25/2019 | 7/25/2019 | | |
| 190622022 | 150666689 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/25/2019 | 7/25/2019 | | |
| 190621082 | 150271916 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190621083 | 150271916 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190621084 | 150271916 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190619270 | 150408080 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190618557 | 150600988 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | | | |
| 190618207 | 150173500 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190617189 | 150037652 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190617190 | 150037652 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | 7/25/2019 | 7/25/2019 | | |
| 190617424 | 150166173 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | | | |
| 190516262 | 150306591 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/25/2019 | | | |
| 190516461 | 150018166 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516503 | 150172152 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516505 | 150172152 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516506 | 150172152 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516560 | 150273135 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516561 | 150273135 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516816 | 150607713 | | Elig | Coverage Ended or Ending | | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516817 | 150607713 | | Elig | Coverage Ended or Ending | | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516850 | 150170735 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/31/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 | | |
| 190516462 | 150266433 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190737565 | 150256864 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/25/2019 | 7/25/2019 | | |
| 190734037 | 151026509 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190734403 | 150595349 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190628415 | 150468891 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190628416 | 150468891 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190628417 | 150468891 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | | N | N | Y | Resolved | Appellant | 7/25/2019 | 7/25/2019 | | |
| 190625483 | 150258029 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Packet Received | 7/25/2019 | 7/25/2019 | | |
| 190625096 | 150216747 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |
| 190625575 | 150008837 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624390 | 150023615 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | | N | N | N | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190624391 | 150023615 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | | N | N | N | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190625233 | 150426744 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | N | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190625236 | 150027352 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | | | N | N | N | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190625431 | 150238209 | | Elig | Coverage Ended or | Deemed Newborn | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190627599 | 150242849 | | Elig | Coverage Ended or | Deemed Newborn | 6/20/2019 | | | N | N | Y | Resolved | Packet Received | 7/25/2019 | 7/25/2019 |
| 190625502 | 150251539 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 |
| 190625317 | 150022276 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190624368 | 150528340 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190624580 | 150225169 | | Elig | Coverage Ended or Ending | Pickle Passalong Qualified Medicare | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190624679 | 150333665 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190624229 | 150267761 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190624405 | 150631750 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190623801 | 150660829 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | | N | N | Y | Resolved | Renewal Info | 7/25/2019 | 7/25/2019 |
| 190623514 | 150237136 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190620334 | 151172936 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190621402 | 150001177 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 7/25/2019 |
| 190617447 | 150282770 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/4/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/25/2019 | 7/25/2019 |
| 190515416 | 150680589 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 5/23/2019 | 8/7/2019 | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 7/25/2019 |
| 190628108 | 150261272 | | Elig | Coverage Ended or | Deemed Newborn | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190626522 | 150033080 | | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190626570 | 150257441 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190626762 | 150247159 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625343 | 150121216 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 6/21/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190625809 | 150224078 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/21/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190625693 | 150810637 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625694 | 150810637 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625696 | 150810637 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190626057 | 150297908 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Appellant | 7/26/2019 | 7/26/2019 |
| 190625199 | 150258537 | | Elig | Coverage Ended or | Transitional Medicaid | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625434 | 150158870 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625457 | 150174509 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625850 | 150258537 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625524 | 150214899 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625524 | 150214899 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625525 | 150214899 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625526 | 150214899 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625527 | 150214899 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624427 | 150262239 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624809 | 150685575 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625300 | 150687356 | | Elig | Coverage Ended or | Transitional Medicaid | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190623880 | 150244463 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190624856 | 150186260 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190624858 | 150186260 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190624573 | 150033226 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190624351 | 150025304 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624165 | 150578904 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624166 | 150578904 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624167 | 150578904 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621399 | 150171533 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621834 | 150176590 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190622612 | 150169438 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621547 | 150396671 | | Elig | Change of Benefit | CoverKids Pregnant Woman | 6/12/2019 | 8/14/2019 | 8/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621349 | 150249915 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621744 | 151180666 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621071 | 150174004 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190621120 | 150237928 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621265 | 150180153 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190620930 | 150230497 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190620670 | 150254005 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | No Verifications - | 6/28/2019 | 7/26/2019 |
| 190617995 | 150673157 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190617599 | 150729797 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190618360 | 150256088 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190618561 | 150600988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190618564 | 150600988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190617350 | 150058210 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190514896 | 150671238 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190514897 | 150671238 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190515745 | 150692137 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190515691 | 150015178 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 7/26/2019 | 7/26/2019 |
| 190743020 | 150274700 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190742186 | 150163966 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/26/2019 | 7/26/2019 |
| 190738529 | 151053923 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190738776 | 150244477 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/26/2019 | 7/26/2019 |
| 190735102 | 150649406 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/26/2019 | 7/26/2019 |
| 190733390 | 150246804 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190733621 | 150550818 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190733748 | 150815072 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/26/2019 | 7/26/2019 |
| 190732542 | 150791395 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 7/26/2019 | 7/26/2019 |
| 190627453 | 150188312 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190627614 | 150027307 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190626567 | 150246216 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626568 | 150246216 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626606 | 150257534 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626618 | 150242430 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626753 | 150034722 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626754 | 150034722 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190627015 | 150254204 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190627204 | 150250949 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190627262 | 150254806 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 7/26/2019 | 7/26/2019 |
| 190626851 | 151188692 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190626853 | 151182081 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624742 | 150245378 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Packet - No COB | 7/26/2019 | 7/26/2019 |
| 190625805 | 150246804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625808 | 150300008 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625810 | 150300008 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625677 | 150836887 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625678 | 150836887 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625697 | 150810637 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625562 | 150198820 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625563 | 150198820 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625565 | 150198820 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625566 | 150198820 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190625567 | 150198820 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Renewal Info | 7/26/2019 | 7/26/2019 |
| 190624380 | 150604794 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190625509 | 150181511 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624430 | 150181711 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190624969 | 150261360 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190622922 | 150839475 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190622270 | 150757614 | | Elig | Change of Benefit | Qualified Medicare | 6/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 6/18/2019 | 7/26/2019 |
| 190621518 | 150676822 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621606 | 151182848 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |
| 190621551 | 150831488 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/10/2019 | | | N | N | N | Resolved | Non Fair Hearable | 7/26/2019 | 7/26/2019 |
| 190617653 | 150741693 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190617366 | 150243028 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2019 | 7/26/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617317 | 150899141 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | 8/12/2019 | 8/12/2019 | N | N | N | Resolved | Withdrawn | 7/26/2019 | 7/26/2019 |
| 190515740 | 150272902 | | Elig | Coverage Ended or | Caretaker Relative | 5/30/2019 | | | N | N | N | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190515743 | 150272902 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | | | N | N | N | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190515812 | 150891181 | | Elig | Coverage Ended or | SSI - Transitional | 5/30/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/26/2019 | 7/26/2019 |
| 190741143 | 150565435 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/29/2019 | 7/29/2019 |
| 190626885 | 150463560 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190626887 | 150463560 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190626889 | 150463560 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190628431 | 150168660 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190628432 | 150168660 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190628433 | 150168660 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190628434 | 150168660 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190628435 | 150168660 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625092 | 150256322 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625539 | 150260908 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624720 | 150663988 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624721 | 150663988 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625331 | 150407075 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625652 | 150786210 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625660 | 150658192 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625662 | 150658192 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625016 | 151185889 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190624349 | 150263154 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/29/2019 | 7/29/2019 |
| 190623693 | 150178288 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624137 | 150221119 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624139 | 150221119 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624141 | 150221119 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624142 | 150221119 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624144 | 150221119 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624145 | 150003024 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624607 | 150549006 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623363 | 150093682 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623364 | 150093682 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623367 | 150173861 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623641 | 150624331 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623911 | 150826237 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623923 | 150589654 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190622984 | 150785789 | | Elig | Coverage Ended or Ending | Foster Care | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623032 | 150570025 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190623276 | 150241586 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | | | Y | Y | Y | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190622413 | 150004615 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/29/2019 | 7/29/2019 |
| 190620069 | 150239282 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190620214 | 150200718 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | | Y | Y | Y | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190617496 | 150478706 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |
| 190617499 | 150478706 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |
| 190618108 | 150239259 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |
| 190744772 | 150289994 | | Elig | Coverage Ended or Ending | Extended Medicaid | 6/3/2019 | | | Y | Y | N | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190514894 | 151146156 | | Elig | Change of Benefit | Qualified Medicare | 5/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |

| ID1 | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744267 | 151224627 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 7/29/2019 | 7/29/2019 |
| 190742207 | 150665283 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190737416 | 150375870 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190737722 | 150004152 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | N | N | N | Resolved | Untimely Appeal | 7/29/2019 | 7/29/2019 |
| 190737526 | 150377946 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190736317 | 150221770 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190736374 | 150270432 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190735638 | 150293593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190735609 | 151136078 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190627805 | 151204164 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190627806 | 151204164 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190627807 | 151204164 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190626922 | 150241597 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190626923 | 150241597 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190627153 | 150255169 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190625704 | 150621666 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190627712 | 150247285 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190624186 | 150441390 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190622580 | 150813882 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190622871 | 150501308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | N | N | Y | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190622853 | 150053095 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/13/2019 | N | N | N | Resolved | Withdrawn | 7/29/2019 | 7/29/2019 |
| 190623235 | 150759024 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190620987 | 150914260 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2019 | 7/29/2019 |
| 190617646 | 150241267 | | Elig | Coverage Ended or Ending | | 6/4/2019 | N | Y | Y | Resolved | Appellant | 7/29/2019 | 7/29/2019 |
| 190617164 | 150693652 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | N | N | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |
| 190617500 | 150754319 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/3/2019 | N | N | Y | Resolved | No Valid Factual | 7/29/2019 | 7/29/2019 |
| 190515822 | 150587377 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/29/2019 | N | N | Y | Resolved | Withdrawn | 7/29/2019 | 7/29/2019 |
| 190732318 | 150471077 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 7/30/2019 | 7/30/2019 |
| 190730758 | 150666666 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627498 | 150223186 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190628723 | 151006104 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627380 | 150654375 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Renewal Info | 7/30/2019 | 7/30/2019 |
| 190627289 | 150639126 | | Elig | Coverage Ended or Ending | HPE Child | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190626665 | 150208563 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 | 7/30/2019 |
| 190626505 | 150294866 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190626506 | 150294866 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627302 | 150203569 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625719 | 150267648 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625854 | 150582975 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625862 | 150582975 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190624738 | 150249921 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625303 | 150159636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625461 | 150244144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625462 | 150244144 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625608 | 150028116 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625611 | 150028116 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625626 | 150271974 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | Y | Y | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190624594 | 150195751 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624634 | 150175363 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624713 | 150236814 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624915 | 150248780 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190625015 | 150255366 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190625165 | 150198441 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624423 | 150169362 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | Y | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190624444 | 150245671 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624133 | 150248833 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624212 | 150261878 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624457 | 150282323 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624458 | 150282323 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624555 | 150242348 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624552 | 150008157 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190624553 | 150008157 | | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | Y | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190623740 | 150278077 | | Elig | Coverage Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190624465 | 150253886 | | Elig | Coverage Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190624103 | 150182942 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 | 7/30/2019 |
| 190623298 | 150248194 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623788 | 150029843 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623845 | 150169412 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190624250 | 150250464 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190626586 | 150262261 | | Elig | Coverage Ended or | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190729917 | 150261694 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623761 | 150755077 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190623384 | 150237213 | | Elig | Coverage Ending | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190623124 | 150185278 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 | 7/30/2019 |
| 190622981 | 150014265 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623071 | 150259312 | | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623795 | 150243676 | | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623409 | 150591904 | | Elig | Coverage Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190622665 | 150188646 | | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 | 7/30/2019 |
| 190622868 | 150239239 | | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190622821 | 150160804 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Renewal Info | 7/30/2019 | 7/30/2019 |
| 190622394 | 150787296 | | Elig | Coverage Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190622395 | 150787296 | | Elig | Coverage Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190622396 | 150787296 | | Elig | Coverage Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190622397 | 150787296 | | Elig | Coverage Ending | Child MAGI | 6/13/2019 | Y | Y | N | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190621742 | 150251146 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190621613 | 150246005 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190621441 | 150247409 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625720 | 150243385 | | Elig | Coverage Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190620481 | 150172848 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 | 7/30/2019 |
| 190620768 | 150237209 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190622681 | 150237186 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190620537 | 150263251 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190620593 | 150188533 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190622694 | 150259385 | | Elig | Coverage Ending | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190620021 | 150260533 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190620025 | 150254645 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190620658 | 150249212 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190620507 | 150258624 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Renewal Info | 7/30/2019 | 7/30/2019 |
| 190619306 | 150236201 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190617362 | 150027239 | | Elig | Coverage Ended or | TennCare Standard | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617402 | 150271650 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617463 | 150246826 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617467 | 150258996 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617469 | 150258996 | | Elig | Coverage Ended or | TennCare Standard | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617471 | 150258996 | | Elig | Coverage Ended or | Transitional Medicaid | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190617472 | 150258996 | | Elig | Coverage Ended or | Transitional Medicaid | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190618013 | 150140276 | | Elig | Coverage Ended or | TennCare Standard | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190618051 | 150093045 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190618052 | 150236199 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190618055 | 150262319 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190515279 | 150273498 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190515295 | 150260319 | | Elig | Coverage Ended or | Deemed Newborn | 5/31/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190743340 | 150300364 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | N | Resolved | Untimely Appeal | 7/30/2019 | 7/30/2019 |
| 190744262 | 150341171 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | N | Resolved | Untimely Appeal | 7/30/2019 | 7/30/2019 |
| 190741480 | 150191651 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | N | N | N | Resolved | Untimely Appeal | 7/30/2019 | 7/30/2019 |
| 190741481 | 150191651 | | Elig | Coverage Ended or | Transitional Medicaid | 7/19/2019 | N | N | N | Resolved | Untimely Appeal | 7/30/2019 | 7/30/2019 |
| 190741670 | 150228954 | | Elig | Coverage Ended or | Medically Needy Child | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 7/30/2019 | 7/30/2019 |
| 190740564 | 150238291 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Resolved in Favor of | 7/30/2019 | 7/30/2019 |
| 190738477 | 150605888 | | Elig | Coverage Ending | Caretaker Relative | 7/16/2019 | N | N | N | Resolved | Appellant | 7/30/2019 | 7/30/2019 |

| | | | | | | | N | N | N/Y | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736993 | 150370284 | | Elig | Coverage Ended or Ending | HPE Child | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190735636 | 150293593 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190735637 | 150293593 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190735814 | 150324767 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/10/2019 | N | N | N | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190730020 | 150553657 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 7/30/2019 | 7/30/2019 |
| 190730022 | 150553657 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 7/30/2019 | 7/30/2019 |
| 190730023 | 150553657 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 7/30/2019 | 7/30/2019 |
| 190628277 | 150223654 | | Elig | Change of Benefit | Transitional Medicaid | 6/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190628554 | 150175424 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190628453 | 150260995 | | Elig | Coverage Ended or | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627798 | 150735251 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190628046 | 150668900 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | N | N | N | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190626679 | 150255905 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627664 | 150258657 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627668 | 150253106 | | Elig | Coverage Ended or | Deemed Newborn | 6/25/2019 | N | N | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627711 | 150236920 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | N | N | N | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190627091 | 150240709 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627092 | 150015078 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627564 | 150015078 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/25/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190626459 | 150243139 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190626920 | 150244606 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190627251 | 150236253 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | Y | Y | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190626440 | 150260187 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190626659 | 150040967 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627111 | 150557212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627112 | 150557212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627113 | 150557212 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190627114 | 150557212 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190628408 | 150037538 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190626015 | 150248375 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625812 | 150247960 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625813 | 150735389 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190624648 | 150236570 | | Elig | Coverage Ended or | Deemed Newborn | 6/20/2019 | N | Y | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190624696 | 150252233 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625379 | 150250534 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625619 | 150039798 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625620 | 150039798 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625621 | 150039798 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190625622 | 150039798 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 7/30/2019 | 7/30/2019 |
| 190624737 | 150142865 | | Elig | Coverage Ended or Ending | Foster Care | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190624930 | 150293593 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625503 | 150030220 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625612 | 150028116 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625651 | 150239050 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190624875 | 150243309 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | N | N | Y | Resolved | No Verifications - No | 7/30/2019 | 7/30/2019 |
| 190624549 | 150028527 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625450 | 150028527 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/19/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |
| 190624083 | 150256796 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | N | Y | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190623532 | 150197943 | | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | N | Y | N | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190623533 | 150197943 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | N | Y | N | Resolved | Packet Received | 7/30/2019 | 7/30/2019 |
| 190621757 | 150237378 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Packet - COB | 7/30/2019 | 7/30/2019 |
| 190625721 | 150243385 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625722 | 150243385 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625723 | 150243385 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | N | N | Y | Resolved | Appellant | 7/30/2019 | 7/30/2019 |

| ID1 | ID2 | | Elig | Reason | Type | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190625724 | 150243385 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190625725 | 150243385 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 7/30/2019 |
| 190621012 | 150757680 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | N | N | Y | Resolved | Packet Received | 7/5/2019 | 7/30/2019 |
| 190617514 | 150519231 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 7/30/2019 | 7/30/2019 |
| 190628971 | 150559716 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627727 | 150552732 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627794 | 150373469 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627829 | 150204672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627832 | 150204672 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628041 | 150871148 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628042 | 150871148 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190730225 | 150024043 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190730227 | 150024043 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627386 | 150074291 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627577 | 150576967 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190626602 | 150240764 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190622866 | 150746709 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190622049 | 150422848 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Withdrawn | 7/31/2019 | 7/31/2019 |
| 190621513 | 150587620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190620062 | 150594395 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190620962 | 150813326 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190619658 | 150319151 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190618957 | 150236144 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190617426 | 150449139 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190617569 | 150177340 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190617213 | 150242536 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190617220 | 150242536 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190617622 | 150274095 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190617654 | 150349819 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190623135 | 150036755 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190624650 | 150036755 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515878 | 150136280 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515879 | 150136280 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190516120 | 150008861 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190516123 | 150008861 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190516189 | 150179775 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 7/31/2019 |
| 190515980 | 151180157 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190618993 | 150240265 | | Elig | Change of Benefit | Child MAGI | 5/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515675 | 150828294 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515676 | 150828294 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515677 | 150828294 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515678 | 150828294 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190513267 | 150167631 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190513600 | 150166914 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | 7/29/2019 | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190511496 | 150581833 | | Elig | Coverage Ended or Ending | Child MAGI | 5/10/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744389 | 150627461 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/31/2019 | 7/31/2019 |
| 190745402 | 150679445 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 7/31/2019 | 7/31/2019 |
| 190743673 | 150609367 | | Elig | Change of Benefit | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 7/31/2019 | 7/31/2019 |
| 190739510 | 150329836 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190740060 | 150834529 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190736632 | 150637232 | | Elig | Change of Benefit | Qualified Medicare | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 7/31/2019 | 7/31/2019 |
| 190735980 | 150654407 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 7/31/2019 | 7/31/2019 |
| 190733252 | 150834504 | | Elig | Coverage Ended or | Presumptive Breast or | 7/5/2019 | N | N | N | Resolved | Withdrawn | 7/31/2019 | 7/31/2019 |
| 190731231 | 150797968 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627939 | 150238218 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628807 | 150236561 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628855 | 151173778 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627731 | 150170275 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627830 | 150204672 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627831 | 150204672 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628325 | 150239726 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190628552 | 150767514 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627280 | 150582133 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627376 | 150363531 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190734692 | 150767576 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190626484 | 151040145 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190626761 | 150182633 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627050 | 150574227 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627224 | 150248336 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190627285 | 150252356 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190625902 | 150261335 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190622708 | 150237351 | | Elig | Change of Benefit | CoverKids Child | 6/13/2019 | N | N | N | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190622709 | 150237351 | | Elig | Change of Benefit | CoverKids Child | 6/13/2019 | N | N | N | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190623000 | 150277126 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190622456 | 150575226 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/12/2019 | N | N | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190622601 | 150231432 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190618331 | 150274392 | | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | N | N | Y | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190618464 | 150213645 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | N | N | Y | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190618079 | 150680781 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190618300 | 150029515 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | N | N | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190617166 | 150159510 | | Elig | Coverage Ended or | Medically Needy Child | 6/3/2019 | N | N | Y | Resolved | No Valid Factual | 7/31/2019 | 7/31/2019 |
| 190617170 | 150877271 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190617206 | 150149130 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190515978 | 150683103 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2019 | 7/31/2019 |
| 190515981 | 150740191 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | N | Y | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190515370 | 150282452 | | Elig | Coverage Ended or | Caretaker Relative | 5/23/2019 | N | N | Y | Resolved | Appellant | 7/31/2019 | 7/31/2019 |
| 190741421 | 150231150 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739042 | 150603225 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190739044 | 150603225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190739570 | 150831450 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | N | Resolved | Appellant | 8/1/2019 | 8/1/2019 |
| 190738620 | 150209672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190738756 | 150595968 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190731604 | 151049130 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Appellant | 8/1/2019 | 8/1/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730334 | 150672066 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | 8/1/2019 | 8/1/2019 |
| 190628599 | 150663968 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629009 | 150661669 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629066 | 150662171 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627838 | 150145416 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628314 | 150028351 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628315 | 150028351 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628354 | 150290565 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627378 | 150659184 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627479 | 150038778 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627115 | 150626250 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190626117 | 150140162 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190626118 | 150140162 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624729 | 150785445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624432 | 150582102 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624433 | 150582102 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624143 | 150221119 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624292 | 150256918 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624516 | 150238490 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624662 | 150186409 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | Y | Y | Y | Resolved | Appellant | 8/1/2019 | 8/1/2019 |
| 190624211 | 150216203 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190624122 | 150559655 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190621190 | 150261873 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190621699 | 150247335 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190622110 | 150245312 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190621253 | 150425616 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620350 | 150239380 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/1/2019 | 8/1/2019 |
| 190620216 | 150265175 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620217 | 150265175 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620219 | 150265175 | | Elig | Coverage Ended or Ending | | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620220 | 150265175 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620410 | 150007515 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190621094 | 150376135 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190618820 | 150011278 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/5/2019 | Y | Y | Y | Resolved | Appellant | 8/1/2019 | 8/1/2019 |
| 190617669 | 150695793 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/1/2019 | 8/1/2019 |
| 190407924 | 150624148 | | Elig | Coverage Ended or | Qualified Medicare | 4/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 5/22/2019 | 8/1/2019 |
| 190744261 | 150246359 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190744651 | 150256616 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743505 | 150251657 | | Renewal | FTP Packet | Deemed Newborn | 7/24/2019 | N | N | Y | Resolved | No Verifications - No | 9/9/2019 | 8/1/2019 |
| 190742947 | 150259332 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743532 | 150410279 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743534 | 150410279 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743538 | 150785445 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190746004 | 150433284 | | Renewal | Termination/Denial | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 8/1/2019 | 8/1/2019 |
| 190742824 | 150244472 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743301 | 150245513 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743311 | 151052075 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743700 | 150792643 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743701 | 150792643 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190742660 | 150208663 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190741209 | 150504374 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190741506 | 150681583 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190741719 | 150772989 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739897 | 150791015 | | Elig | Change of Benefit | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |

| | | | | Reason | Category | Date | | | | Status | Disposition | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739485 | 150249878 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739747 | 150250603 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739793 | 150261813 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739839 | 150339258 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190740092 | 150246985 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190740275 | 150239826 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190740308 | 150240223 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190740602 | 150238663 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190740913 | 150244829 | | Elig | Coverage Ended or | Medically Needy Child | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739609 | 150337600 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190739666 | 150629062 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190739635 | 150235117 | | Elig | Change of Benefit | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190739773 | 150260015 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190738782 | 150442046 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190738783 | 150442046 | | Elig | Coverage Ended or Ending | HPE Child | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190739312 | 150470204 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190743889 | 150255405 | | Elig | Change of Benefit | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190743428 | 150213442 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190737454 | 150840918 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190736235 | 150669901 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628781 | 150666069 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628936 | 150590085 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629008 | 150661669 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629010 | 150661669 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629067 | 150662171 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629068 | 150662171 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190629069 | 150662171 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628181 | 150236617 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628464 | 150229602 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628466 | 150229602 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628467 | 150229602 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628968 | 150614107 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190626997 | 150256483 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628067 | 150807891 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628069 | 150807891 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627950 | 150696331 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190628052 | 150229542 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190747053 | 150804591 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190626597 | 150798749 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190626650 | 150236572 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190627313 | 150504086 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190746800 | 150834988 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190624836 | 150239914 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190625555 | 150259863 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190625585 | 150133918 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/1/2019 | 8/1/2019 |
| 190623293 | 150611571 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | N | N | Y | Resolved | Withdrawn | 8/1/2019 | 8/1/2019 |
| 190622325 | 150307623 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190622692 | 150011263 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2019 | 8/1/2019 |
| 190620424 | 150184283 | | Elig | Coverage Ended or | Deemed Newborn | 6/7/2019 | N | N | Y | Resolved | No Valid Factual | 8/1/2019 | 8/1/2019 |
| 190618649 | 150273397 | | Elig | Coverage Ended or | Medical Assistance | 6/6/2019 | N | N | N | Resolved | No Valid Factual | 8/1/2019 | 8/1/2019 |
| 190617162 | 150159510 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | N | N | Y | Resolved | No Valid Factual | 8/1/2019 | 8/1/2019 |
| 190741712 | 150639126 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |

| | | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735610 | 151198693 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729885 | 151073404 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729773 | 150001561 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729864 | 150595239 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729921 | 150860543 | | Elig | Coverage Ended or Ending | Extended Medicaid | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628686 | 150585953 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190628687 | 150585953 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190628688 | 150585953 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629054 | 150584373 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629168 | 150590440 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629169 | 150590440 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629170 | 150590440 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629171 | 150590440 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190628398 | 150643160 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629458 | 151182323 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629609 | 150276381 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628281 | 150240755 | | Renewal | FTP Verifications | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 8/2/2019 | 8/2/2019 |
| 190628421 | 150273641 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628445 | 150238339 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190627788 | 150240234 | | Renewal | FTP Verifications | Deemed Newborn | 6/26/2019 | Y | Y | Y | Resolved | Renewal Info | 8/2/2019 | 8/2/2019 |
| 190628011 | 150329797 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628013 | 150329797 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628361 | 150586380 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628362 | 150586380 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628363 | 150586380 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628364 | 150586380 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190626818 | 151090816 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/24/2019 | Y | Y | Y | Resolved | Hearing Already | 8/2/2019 | 8/2/2019 |
| 190626857 | 150505271 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190625579 | 150598877 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190625807 | 150300008 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190623499 | 150693585 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | Withdrawn | 8/2/2019 | 8/2/2019 |
| 190623236 | 150091751 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190621735 | 150159935 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190620247 | 150776590 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190618182 | 150740807 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617866 | 150031254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617871 | 150031254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617872 | 150031254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617873 | 150031254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617874 | 150031254 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617935 | 150071464 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 7/26/2019 | 8/2/2019 |
| 190515580 | 150680994 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2019 | Y | Y | Y | Resolved | Withdrawn | 8/2/2019 | 8/2/2019 |
| 190514854 | 150090602 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2019 | Y | Y | Y | Resolved | Withdrawn | 8/2/2019 | 8/2/2019 |
| 190745103 | 150367003 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190743843 | 150243652 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190743974 | 150542235 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190744460 | 150737392 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190743868 | 150035824 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190741797 | 150593806 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190741837 | 150254310 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190739585 | 150529397 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/17/2019 | N | N | N | Resolved | Non Fair Hearable | 8/2/2019 | 8/2/2019 |
| 190739223 | 150529069 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190729849 | 150620427 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190730919 | 150624106 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729808 | 150604164 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190729865 | 150595239 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190730400 | 150652701 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |

| Case ID | Member ID | Type | Reason | Program | Date 1 | Date 2 | Date 3 | F1 | F2 | F3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730901 | 150501634 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190730902 | 150501634 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190730903 | 150501634 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190730904 | 150501634 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629057 | 150584373 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629058 | 150584373 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190629060 | 150584373 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 8/2/2019 | 8/2/2019 |
| 190628349 | 150243003 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628399 | 150643160 | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628543 | 150416065 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628586 | 150902184 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629077 | 150213191 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629111 | 150213759 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629150 | 150643160 | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190629456 | 151182323 | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628817 | 150253060 | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190628036 | 150251492 | Renewal | FTP Verifications | Medical Assistance | 6/26/2019 | | | N | N | N | Resolved | Renewal Info | 8/2/2019 | 8/2/2019 |
| 190628037 | 150251492 | Renewal | FTP Verifications | Medical Assistance | 6/26/2019 | | | N | N | N | Resolved | Renewal Info | 8/2/2019 | 8/2/2019 |
| 190627629 | 150121109 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190627868 | 150090023 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190626980 | 150328583 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190624462 | 150154556 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190622030 | 150830891 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190621656 | 150719664 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/2/2019 | 8/2/2019 |
| 190620141 | 150022850 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190620368 | 150250466 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190618332 | 150274392 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190618333 | 150274392 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190618334 | 150274392 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190617690 | 150038442 | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/2/2019 | 8/2/2019 |
| 190743287 | 150136450 | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2019 | 8/2/2019 |
| 190747856 | 150027083 | Elig | Coverage Ended or Ending | CoverKids Child | 7/30/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190743669 | 150551562 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/24/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190738970 | 150235242 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730000 | 151151029 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730019 | 150631248 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730208 | 150573143 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190731000 | 150515895 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190731001 | 150515895 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190731002 | 150515895 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190628193 | 150648727 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628195 | 150605394 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628196 | 150605394 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628199 | 150605394 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | N | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628537 | 150575263 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628592 | 150547313 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628593 | 150547313 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628595 | 150547313 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628596 | 150547313 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628748 | 150422377 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628773 | 150580733 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628826 | 150636412 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628828 | 150636412 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628929 | 150636412 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628932 | 150636412 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628933 | 150579752 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190629311 | 150607393 | Renewal | FTP Packet | Qualified Medicare | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |

65

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190629350 | 150605394 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190629351 | 150605394 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628859 | 150023764 | | Renewal | FTP Packet | CoverKids Child | 6/28/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190628860 | 150023764 | | Renewal | FTP Packet | CoverKids Child | 6/28/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190629462 | 150575361 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190627990 | 151048002 | | Elig | Coverage Ending or Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190629017 | 150597521 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190629366 | 151024682 | | Elig | Coverage Ending or Coverage Ended or Ending | Pickle Passalong | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190627871 | 150018647 | | Renewal | FTP Packet | CoverKids Child | 6/26/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190627646 | 151175379 | | Elig | Coverage Ending or Coverage Ended or Ending | SSI - Transitional | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626491 | 150632253 | | Elig | Coverage Ending or Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626645 | 150275569 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626646 | 150275569 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190627089 | 150313520 | | Elig | Coverage Ending or Coverage Ended or Ending | Medical Assistance | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730350 | 150005034 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730351 | 150005034 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190625285 | 150261636 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 6/21/2019 | Y | Y | Y | Resolved | No Verifications - | 8/5/2019 | 8/5/2019 |
| 190625469 | 150249234 | | Elig | Coverage Ending or Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190624960 | 150352216 | | Elig | Coverage Ending or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190623739 | 150238023 | | Renewal | FTP Packet | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190623587 | 150249861 | | Renewal | FTP Packet | Transitional Medicaid | 6/18/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190623588 | 150249861 | | Renewal | FTP Packet | Transitional Medicaid | 6/18/2019 | Y | Y | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190623782 | 151175851 | | Elig | Coverage Ending or | SSI - Transitional | 6/17/2019 | Y | Y | Y | Resolved | Withdrawn | 8/5/2019 | 8/5/2019 |
| 190729907 | 150676597 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190622573 | 150238951 | | Renewal | FTP Packet | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190622624 | 150163351 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190621770 | 150230910 | | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190622067 | 150164498 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190621617 | 150773550 | | Elig | Coverage Ending or | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/5/2019 | 8/5/2019 |
| 190620269 | 150017197 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190620476 | 150207645 | | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190620664 | 150685092 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190618370 | 150247104 | | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190619019 | 150523275 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190619022 | 150523275 | | Elig | Coverage Ending or | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190619024 | 150523275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190748702 | 151171942 | | Elig | Change of Benefit | Qualified Medicare | 7/31/2019 | N | N | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190748269 | 150141156 | | Elig | Coverage Ending or | Child MAGI | 7/31/2019 | N | N | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190748703 | 151171942 | | Elig | Coverage Ending or | SSI Cash Recipient | 7/31/2019 | N | N | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190747719 | 150119598 | | Elig | Coverage Ended or | Pickle Passalong Specified Low-Income | 7/30/2019 | N | N | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190745765 | 150736444 | | Elig | Change of Benefit | Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190745962 | 150444934 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190745603 | 150338732 | | Elig | Coverage Ending or | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190745616 | 150713775 | | Elig | Coverage Ending or | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190746081 | 150671838 | | Elig | Coverage Ending or | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190744331 | 150031434 | | Elig | Coverage Ending or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190743455 | 150571272 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190743456 | 150571272 | | Elig | Coverage Ending or | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190743732 | 150120834 | | Elig | Coverage Ending or | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190745251 | 150151399 | | Elig | Coverage Ending or | Caretaker Relative | 7/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190740804 | 150445475 | | Elig | Coverage Ended or Ending | HPE Child | 7/18/2019 | N | N | N | Resolved | Appellant | 8/5/2019 | 8/5/2019 |
| 190739771 | 150910734 | | Elig | Coverage Ending or | Institutional Medicaid | 7/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/5/2019 | 8/5/2019 |
| 190737838 | 150429558 | | Elig | Coverage Ending or | Presumptive Pregnant Women | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190736882 | 151157651 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190729866 | 150665283 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190729867 | 150665283 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190729868 | 150665283 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |

| | | | Type | Action | Program | Date | | | | Status | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730204 | 150688335 | ■ | Elig | Coverage Ended or Ending | Pickle Passalong | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730244 | 150651234 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730245 | 150651234 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730262 | 150591433 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730263 | 150591433 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730264 | 150591433 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730271 | 150562563 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730414 | 150560882 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730628 | 150617459 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730629 | 150617459 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190730651 | 150262274 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190731004 | 150515895 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190628536 | 150575263 | | Renewal | FTP Packet | Qualified Medicare | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628684 | 150637322 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628774 | 150580733 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190629113 | 150580733 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190629115 | 150580733 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190629116 | 150580733 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628873 | 150194244 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190629464 | 150575361 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190629467 | 150226271 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190627946 | 150243232 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628258 | 150238876 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190628913 | 150232529 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190628040 | 150236109 | | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190627920 | 150242514 | | Renewal | FTP Packet | Medical Assistance | 6/26/2019 | N | N | N | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628021 | 150599879 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626784 | 150243106 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190627608 | 150245418 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190626798 | 150244867 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626969 | 150237612 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626970 | 150237612 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190627528 | 150239243 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628075 | 150007751 | | Renewal | FTP Packet | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190628077 | 150007751 | | Renewal | FTP Packet | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Renewal Info | 8/5/2019 | 8/5/2019 |
| 190626683 | 150180022 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626684 | 150180022 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626449 | 150250008 | | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190626465 | 150240398 | | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190626508 | 150257883 | | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626918 | 150181202 | | Renewal | FTP Packet | Medical Assistance | 6/24/2019 | N | N | N | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626919 | 150181202 | | Renewal | FTP Packet | Medical Assistance | 6/24/2019 | N | N | N | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190627356 | 150263495 | | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190628822 | 150236351 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626862 | 150252356 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190626864 | 150252356 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190625291 | 150253204 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190625472 | 150751866 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190625716 | 150255655 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190626157 | 150247792 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet Received | 8/5/2019 | 8/5/2019 |
| 190624845 | 150252225 | | Renewal | FTP Packet | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190624846 | 150252225 | | Renewal | FTP Packet | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/5/2019 |
| 190624461 | 150368090 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/18/2019 | N | N | N | Resolved | Non Fair Hearable | 8/5/2019 | 8/5/2019 |
| 190627784 | 150174701 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190621482 | 150835844 | | Elig | Coverage Ended or Ending | Foster Care | 6/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190620875 | 150746583 | | Elig | Change of Benefit | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190620084 | 150439718 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190515549 | 150136450 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190516764 | 150341858 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190516766 | 150341858 | | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190516767 | 150341858 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 8/5/2019 |
| 190739749 | 150652668 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190740650 | 150652668 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739917 | 150295802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739918 | 150295802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739919 | 150295802 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739920 | 150295802 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739775 | 151152621 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190730119 | 150775183 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730233 | 150670279 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730243 | 150636787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730352 | 151175153 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730359 | 151121058 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730491 | 150025222 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730526 | 150775183 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730527 | 150775183 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730695 | 150431591 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730699 | 150622132 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627997 | 150569158 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190628477 | 150598038 | | Renewal | FTP Packet | Qualified Medicare | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190628780 | 150610423 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190628782 | 150610423 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190628922 | 150570321 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190629063 | 150555668 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190629300 | 150569158 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190629301 | 150569158 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190628636 | 151071096 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628681 | 150569708 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628682 | 150569708 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628683 | 150569708 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628699 | 150160986 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629070 | 150571668 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629071 | 150571668 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629072 | 150571668 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629079 | 150670222 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629117 | 150434185 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629159 | 150302507 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190629555 | 150236235 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628921 | 150570321 | | Renewal | FTP Packet | MAGI Pregnancy | 6/28/2019 | | Y | Y | Y | Resolved | Appellant | 8/6/2019 | 8/6/2019 |
| 190628800 | 150582177 | | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190627846 | 150242294 | | Renewal | FTP Packet | Transitional Medicaid | 6/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190627897 | 150466782 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628126 | 150692688 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628127 | 150692688 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628239 | 150189126 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628513 | 150049937 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628567 | 151171248 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |

| | | | | | Date | | | Y | Y | Y | Status | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628806 | 150642572 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628809 | 150660965 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627491 | 150004086 | | Elig | Change of Benefit | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627538 | 150283441 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190628010 | 150624440 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190626984 | 150513108 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627521 | 150826929 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730630 | 150206663 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190625759 | 150178804 | Renewal | | FTP Verifications | Breast or Cervical Cancer | 6/21/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/6/2019 | 8/6/2019 |
| 190625430 | 150164701 | | Elig | Change of Benefit | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/6/2019 | 8/6/2019 |
| 190624228 | 150170123 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190624284 | 150135807 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190625004 | 150260052 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190623990 | 150688285 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/6/2019 | 8/6/2019 |
| 190623727 | 150260956 | Renewal | | FTP Packet | Caretaker Relative | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/6/2019 | 8/6/2019 |
| 190623728 | 150260956 | Renewal | | FTP Packet | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/6/2019 | 8/6/2019 |
| 190623614 | 150243945 | Renewal | | FTP Packet | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190621830 | 150195911 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190621568 | 150249949 | Renewal | | FTP Packet | Child MAGI | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/6/2019 | 8/6/2019 |
| 190622054 | 150017761 | Renewal | | FTP Packet | CoverKids Child | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/6/2019 | 8/6/2019 |
| 190622055 | 150017761 | Renewal | | FTP Packet | CoverKids Child | 6/11/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/6/2019 | 8/6/2019 |
| 190620436 | 151091120 | Elig | | Coverage Ended or | Qualified Medicare | 6/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/6/2019 | 8/6/2019 |
| 190621102 | 150545766 | Elig | | Coverage Ended or | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/6/2019 | 8/6/2019 |
| 190620441 | 150217990 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190620001 | 150012236 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190619556 | 150512571 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190734744 | 150089948 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190618875 | 150793830 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/6/2019 | 8/6/2019 |
| 190617147 | 150582964 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190617148 | 150582964 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190618256 | 150262859 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190617555 | 150379449 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/6/2019 | 8/6/2019 |
| 190617763 | 150238544 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190620753 | 150630326 | | Elig | Change of Benefit | Qualified Medicare | 6/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/6/2019 |
| 190516765 | 150313572 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190515731 | 150650194 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/26/2019 | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2019 | 8/6/2019 |
| 190516023 | 150444889 | | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/6/2019 | 8/6/2019 |
| 190849718 | 150771464 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190746932 | 150243324 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190746942 | 150303736 | | Elig | Coverage Ended or | TennCare Standard | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190747438 | 150339645 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190747481 | 150229486 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190748063 | 150290076 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190748064 | 150290076 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190748453 | 150251555 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190743243 | 150476301 | | Elig | Change of Benefit | Qualified Medicare | 7/24/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190740753 | 151002225 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/6/2019 | 8/6/2019 |
| 190739227 | 150828930 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 7/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190739996 | 150273209 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731022 | 150634850 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731034 | 150031232 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731035 | 150031232 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731195 | 150576630 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731197 | 150548707 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731201 | 150254955 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |

| ID | Case # | Type | Reason | Program | Date | C1 | C2 | C3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730129 | 150032849 | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730164 | 150238478 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730313 | 150578554 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730418 | 150677341 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730440 | 150195947 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730441 | 150781078 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730444 | 150781078 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730631 | 150739039 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730668 | 150569870 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730669 | 150569870 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190730671 | 150266509 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627983 | 150238249 | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190627984 | 150238249 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190627985 | 150238249 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190628601 | 150199211 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190628753 | 150218483 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190731254 | 150374754 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627537 | 150283441 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190627569 | 150249473 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/6/2019 | 8/6/2019 |
| 190626060 | 150235910 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190624926 | 150008911 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190625195 | 150242769 | Elig | Coverage Ended or Ending | Former Foster Care | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190624609 | 150176681 | Renewal | FTP Verifications | Breast or Cervical Cancer | 6/18/2019 | N | N | Y | Resolved | Renewal Info | 8/6/2019 | 8/6/2019 |
| 190624927 | 150252776 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190624656 | 150314078 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190622574 | 151044865 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190621264 | 151168003 | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190621266 | 151168003 | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190621167 | 150285497 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190620711 | 150201825 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190618523 | 150471003 | Elig | Change of Benefit | Qualified Medicare | 6/5/2019 | N | N | N | Resolved | No Valid Factual | 8/6/2019 | 8/6/2019 |
| 190510703 | 150121149 | Elig | Coverage Ended or Ending | Child MAGI | 5/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2019 | 8/6/2019 |
| 190617778 | 150248918 | Elig | Change of Benefit | Medical Assistance | 6/4/2019 | Y | Y | Y | Resolved | Order Implemented 9/26/2019 Default | 8/7/2019 | 9/3/2019 | 9/27/2019 |
| 190618345 | 150738305 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/5/2019 11/18/2019 11/18/2019 | Y | Y | Y | Resolved | Order Implemented ######## Withdraw | 8/7/2019 | ######## | 12/11/2019 |
| 190734159 | 150251271 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730384 | 150664748 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730387 | 150609601 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730393 | 150547335 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730885 | 150629937 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730886 | 150555258 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730887 | 150587656 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730888 | 150629937 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730889 | 150587656 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730895 | 150607989 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730897 | 150607989 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730908 | 150607989 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730914 | 150579168 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730916 | 150626405 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730917 | 150626405 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190744363 | 150609601 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190744366 | 150609601 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730883 | 150254088 | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190730892 | 150176194 | Renewal | FTP Packet | TennCare Standard | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190730893 | 150176194 | Renewal | FTP Packet | TennCare Standard | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190730248 | 150593185 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730348 | 150613616 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730349 | 150613616 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730399 | 150570616 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731222 | 150499631 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731416 | 150314496 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729779 | 150624450 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729809 | 150617805 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729826 | 150602631 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729829 | 150606736 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729835 | 150668845 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729876 | 150549085 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729879 | 150672684 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729884 | 150626500 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729918 | 150622229 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729927 | 150644209 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729928 | 150644209 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729929 | 150644209 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | N | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729930 | 150644209 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729936 | 150662793 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730040 | 150626390 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730468 | 150629172 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730469 | 150629172 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730573 | 150592498 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730597 | 150656403 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190730729 | 150630806 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729810 | 150482474 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190729861 | 150250277 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190730908 | 150420373 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190729871 | 150622538 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729923 | 150211606 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729960 | 150140838 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729964 | 150140838 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729965 | 150140838 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729966 | 150140838 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729975 | 150074905 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729976 | 150866948 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730079 | 150026763 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730130 | 150682089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730131 | 150603753 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730142 | 150023080 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730143 | 150618713 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730255 | 150012204 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730256 | 150012204 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730257 | 150250790 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730261 | 150591433 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730278 | 150601983 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730375 | 150642463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730552 | 150248149 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190628804 | 150665316 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet - COB | 8/7/2019 | 8/7/2019 |
| 190628489 | 150547643 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628490 | 150547643 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628491 | 150547643 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628585 | 150554748 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628587 | 150550423 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628588 | 150550423 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628589 | 150550423 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628590 | 150550423 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628691 | 150613249 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628839 | 150665316 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628934 | 150579752 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629082 | 150552835 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190629110 | 150611216 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629360 | 150672153 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629362 | 150672153 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629363 | 150672153 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629515 | 150566745 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190732444 | 150611216 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190732445 | 150611216 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628867 | 150253900 | | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190628827 | 150634762 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190627440 | 150237289 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628755 | 150595960 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190628034 | 150255969 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 | 8/7/2019 |
| 190627392 | 150260893 | | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | | | Y | Y | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627492 | 150485978 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190628015 | 150225690 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190628168 | 150252063 | | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190628406 | 150584127 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190627810 | 150278865 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626772 | 150223179 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 | 8/7/2019 |
| 190626557 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626558 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626559 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626560 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626561 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626562 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626563 | 150269023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626713 | 150603540 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626714 | 150603540 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626962 | 151019064 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190625554 | 150505689 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Appellant | 8/7/2019 | 8/7/2019 |
| 190624700 | 150039877 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/7/2019 | 8/7/2019 |
| 190624701 | 150039877 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/7/2019 | 8/7/2019 |
| 190624702 | 150039877 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/7/2019 | 8/7/2019 |
| 190622403 | 150820020 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190621204 | 150228463 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Appellant | 8/7/2019 | 8/7/2019 |
| 190618197 | 150172130 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/6/2019 | | | Y | Y | Y | Resolved | Packet - No COB | 7/2/2019 | 7/2/2019 |
| 190618343 | 150009062 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190617791 | 150032605 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190618258 | 150594188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190617296 | 150195790 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190617937 | 150470137 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190617974 | 150260471 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190618213 | 150435410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190617191 | 150140393 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190617193 | 150140393 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190617105 | 151040765 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/29/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190848766 | 150804624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190735998 | 150662328 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730146 | 150032734 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730379 | 150605650 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731153 | 150863603 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731339 | 150040258 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731342 | 150040258 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731343 | 150040258 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731358 | 150210141 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731441 | 150039926 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Appellant | 8/7/2019 | 8/7/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731481 | 150604923 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731491 | 150625101 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731969 | 150618871 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190731970 | 150618871 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730625 | 150195265 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190729758 | 150240686 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729828 | 150238109 | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729877 | 150549085 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729878 | 150549085 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190729925 | 150605214 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190729926 | 150605214 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 8/7/2019 | 8/7/2019 |
| 190729791 | 151057561 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730157 | 150255029 | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730337 | 151205855 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730647 | 150596313 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730739 | 150619455 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190730760 | 150042393 | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190729949 | 151040498 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 8/7/2019 | 8/7/2019 |
| 190628538 | 150245660 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628692 | 150613249 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190629103 | 150252106 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190733213 | 150282582 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190628230 | 150229859 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628970 | 150262050 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190626998 | 150260106 | Renewal | FTP Packet | Caretaker Relative | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190626999 | 150260106 | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627684 | 150012324 | Renewal | FTP Packet | Caretaker Relative | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627685 | 150012324 | Renewal | FTP Packet | CoverKids Child | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190628251 | 150253178 | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190628317 | 150248647 | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627915 | 150289164 | Renewal | FTP Packet | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628227 | 150630788 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190626886 | 150243651 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627511 | 150245111 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627527 | 150237606 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | N | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627560 | 150178527 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | N | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627561 | 150178527 | Renewal | FTP Packet | Transitional Medicaid | 6/25/2019 | N | N | N | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627562 | 150178527 | Renewal | FTP Packet | Transitional Medicaid | 6/25/2019 | N | N | N | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627563 | 150178527 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | N | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627610 | 150258200 | Renewal | FTP Packet | Caretaker Relative | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627379 | 150255844 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190627567 | 150034138 | Renewal | FTP Packet | MAGI Pregnancy | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190627568 | 150034138 | Renewal | FTP Packet | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190627570 | 150034138 | Renewal | FTP Packet | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190626803 | 150262116 | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - COB | 8/7/2019 | 8/7/2019 |
| 190627374 | 150193017 | Renewal | FTP Packet | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627375 | 150193017 | Renewal | FTP Packet | Transitional Medicaid | 6/24/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190627223 | 150091972 | Renewal | FTP Packet | Medical Assistance | 6/24/2019 | N | N | Y | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190628870 | 150250479 | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190625480 | 150235926 | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190626054 | 150263318 | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190628978 | 150256779 | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190625769 | 150034851 | Renewal | FTP Packet | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190625770 | 150034851 | Renewal | FTP Packet | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Packet Received | 8/7/2019 | 8/7/2019 |
| 190625340 | 150572155 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190625452 | 150262563 | Renewal | FTP Packet | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190625505 | 150236500 | Renewal | FTP Packet | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/7/2019 |
| 190624839 | 150546458 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190624861 | 150624484 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190623424 | 150744739 | Elig | Coverage Ended or Ending | Foster Care | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190622915 | 150315796 | Elig | Coverage Ended or Ending | HPE Pregnancy | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190623117 | 151175180 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/14/2019 | N | N | Y | Resolved | Withdrawn | 8/7/2019 | 8/7/2019 |
| 190619768 | 150279788 | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 |
| 190619034 | 150678479 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | N | N | Y | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |
| 190618309 | 150183053 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 6/4/2019 | N | N | N | Resolved | No Valid Factual | 8/7/2019 | 8/7/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617785 | 150090339 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 | | |
| 190617515 | 150057009 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 | | |
| 190515864 | 150238842 | ▉ | Elig | Coverage Ended or Ending | | 5/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/7/2019 | 8/7/2019 | | |
| 190618193 | 151146202 | ▉ | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Withdraw | 8/8/2019 | 9/3/2019 | 9/20/2019 |
| 190735816 | 150266560 | ▉ | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/8/2019 | 9/30/2019 | 10/18/2019 |
| 190731156 | 150604267 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | 8/8/2019 | 9/30/2019 | 11/7/2019 |
| 190745911 | 150019358 | ▉ | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 | | |
| 190745912 | 150019358 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 | | |
| 190745913 | 150019358 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 | | |
| 190738848 | 151087643 | ▉ | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 | | |
| 190737572 | 150243516 | ▉ | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 | | |
| 190736767 | 150509355 | ▉ | Elig | Coverage Ended or | MAGI Pregnancy | 7/12/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 | | |
| 190735842 | 150241120 | ▉ | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 | | |
| 190735887 | 150243992 | ▉ | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 | | |
| 190736068 | 150252394 | ▉ | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 | | |
| 190729889 | 150617942 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730093 | 150556187 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730095 | 150556187 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730961 | 150637631 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730962 | 150578279 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730967 | 150645059 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730977 | 150638280 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730979 | 150638280 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730980 | 150638280 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730981 | 150673688 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730990 | 150568655 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730992 | 150568655 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730994 | 150568655 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190730995 | 150568655 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731036 | 150646499 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731038 | 150646499 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731039 | 150646499 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731040 | 150646499 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731041 | 150646499 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731046 | 150493431 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731047 | 150640940 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731048 | 150640940 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731049 | 150640940 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731057 | 150592676 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731058 | 150591371 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731060 | 150025413 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731061 | 150025413 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731062 | 150025413 | ▉ | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731063 | 150654227 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731064 | 150025413 | ▉ | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731065 | 150654227 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731066 | 150654227 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731067 | 150654227 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731070 | 150643310 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731071 | 150570770 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731072 | 150609696 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731077 | 150604578 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731078 | 150595296 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731080 | 150657271 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731081 | 150657271 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731082 | 150657271 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731083 | 150657271 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731086 | 150589076 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731088 | 150580524 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731100 | 150441675 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731101 | 150655575 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731103 | 150655575 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731105 | 150639299 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731106 | 150639299 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731113 | 150548012 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731124 | 150550000 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731142 | 150635341 | ▉ | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731164 | 150246648 | ▉ | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731170 | 150567748 | ▉ | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731171 | 150567748 | ▉ | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731174 | 150588704 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731177 | 150641597 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |
| 190731364 | 150580695 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 | | |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731380 | 150428593 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731403 | 150576945 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731412 | 150579990 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731413 | 150579990 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731414 | 150579990 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731415 | 150579990 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731467 | 150605002 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731496 | 150568181 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731816 | 150592404 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731817 | 150592404 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730292 | 150639815 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/2/2019 | Y | Y | N | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730294 | 150639815 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730295 | 150639815 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730388 | 150243752 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730968 | 150040157 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730969 | 150040157 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730970 | 150040157 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190731102 | 150233620 | | Renewal | FTP Packet | Medical Assistance | 7/2/2019 | Y | Y | N | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190731104 | 150233620 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190731186 | 150241894 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190731473 | 150261741 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730299 | 150634672 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190732008 | 150032257 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190732053 | 150271675 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/2/2019 | Y | Y | Y | Resolved | Appellant | 8/8/2019 | 8/8/2019 |
| 190731287 | 150090009 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190729848 | 150624667 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/8/2019 | 8/8/2019 |
| 190730423 | 150669621 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/8/2019 | 8/8/2019 |
| 190729987 | 150628168 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730024 | 150569513 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730088 | 150648645 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730111 | 150625565 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730412 | 150611870 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730413 | 150655310 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730415 | 150655310 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730416 | 150655310 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730426 | 150670164 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730427 | 150670164 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730431 | 150671460 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730436 | 150558715 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730450 | 150512619 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730454 | 150512619 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/1/2019 | Y | Y | N | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730473 | 150580521 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730561 | 150576687 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730571 | 150616817 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730575 | 150658091 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730585 | 150584872 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730953 | 150644556 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730954 | 150644556 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190729952 | 151170431 | | Renewal | FTP Packet | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730282 | 150258864 | | Renewal | FTP Packet | Transitional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190729859 | 150214433 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190729931 | 150755594 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730006 | 150613649 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730123 | 150588289 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730136 | 150654405 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730138 | 150654405 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730141 | 150654405 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730173 | 150419955 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730186 | 150664139 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730188 | 150618833 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730191 | 150666773 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730195 | 150666773 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730197 | 151071469 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730281 | 150258864 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730286 | 150624545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 8/8/2019 | 8/8/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Reason | Program | Date | Date2 | Date3 | | | | Status | Resolution | | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730287 | 150624545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730309 | 150040466 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730315 | 150565593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730316 | 150565593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730317 | 150565593 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730332 | 150987470 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730335 | 150547713 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190730598 | 150988845 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190731050 | 150672019 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190731052 | 150672019 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190628874 | 150599685 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190628875 | 150599685 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190628923 | 150654899 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190628935 | 150590085 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190629154 | 150636162 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190629155 | 150636162 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | N | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190628292 | 150221554 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | | 8/8/2019 | 8/8/2019 |
| 190628293 | 150221554 | | Renewal | FTP Packet | Transitional Medicaid | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | | 8/8/2019 | 8/8/2019 |
| 190629323 | 150428659 | | Renewal | FTP Packet | Qualified Medicare | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | | 8/8/2019 | 8/8/2019 |
| 190627876 | 150624142 | | Renewal | FTP Packet | MAGI Pregnancy | 6/27/2019 | | | Y | Y | Y | Resolved | Renewal Info | | 8/8/2019 | 8/8/2019 |
| 190628412 | 150223250 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | | 8/8/2019 | 8/8/2019 |
| 190628413 | 150223250 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | | 8/8/2019 | 8/8/2019 |
| 190628414 | 150223250 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | | 8/8/2019 | 8/8/2019 |
| 190628253 | 150736056 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/26/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190627045 | 150175869 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/25/2019 | | | Y | Y | Y | Resolved | No Verifications - | | 8/8/2019 | 8/8/2019 |
| 190627282 | 150199221 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/25/2019 | | | Y | Y | Y | Resolved | No Verifications - | | 8/8/2019 | 8/8/2019 |
| 190625497 | 150171496 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/21/2019 | | | Y | Y | Y | Resolved | No Verifications - | | 8/8/2019 | 8/8/2019 |
| 190628022 | 150242492 | | Renewal | FTP Packet | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190625109 | 151182778 | | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | | 8/8/2019 | 8/8/2019 |
| 190624197 | 150510005 | | Elig | Coverage Ended or | Medical Assistance | 6/18/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190623544 | 150190028 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | | | Y | Y | N | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190624159 | 150506240 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/17/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190623419 | 150622189 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | | | Y | Y | Y | Resolved | Withdrawn | | 8/8/2019 | 8/8/2019 |
| 190622676 | 150189240 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190623358 | 150534364 | | Elig | Coverage Ending | Child MAGI | 6/14/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190622867 | 150263041 | | Renewal | FTP Packet | Child MAGI | 6/13/2019 | | | Y | Y | Y | Resolved | Packet - COB | | 8/8/2019 | 8/8/2019 |
| 190622530 | 150007624 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190621965 | 151172065 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190622228 | 150003229 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190622510 | 151170377 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190621326 | 150230844 | | Elig | Coverage Ended or | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190621804 | 151121325 | | Elig | Change of Benefit | Qualified Medicare | 6/11/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190621650 | 150253316 | | Renewal | FTP Verifications | Deemed Newborn | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | | 8/8/2019 | 8/8/2019 |
| 190620945 | 150984651 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/11/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190623226 | 150952155 | | Elig | Change of Benefit | Qualified Medicare | 6/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190618644 | 150763759 | | Elig | Change of Benefit | Qualifying Individual 1 | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190618643 | 150763759 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190621897 | 150403943 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190618031 | 151175540 | | Elig | Coverage Ended or | SSI - Transitional | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190618577 | 150925250 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190618571 | 150707511 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | | | Y | Y | Y | Resolved | Dispute | | 8/8/2019 | 8/8/2019 |
| 190618577 | 150707511 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | | | Y | Y | Y | Resolved | Dispute | | 8/8/2019 | 8/8/2019 |
| 190617297 | 150841037 | | Elig | Change of Benefit | Child MAGI | 6/4/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 8/8/2019 | 8/8/2019 |
| 190618255 | 150406330 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | | | Y | Y | Y | Resolved | Appellant | | 8/8/2019 | 8/8/2019 |
| 190618400 | 150133954 | | Elig | Coverage Ended or | Medical Assistance | 6/4/2019 | | | Y | Y | N | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190617215 | 150239973 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190617217 | 150239973 | | Elig | Coverage Ended or | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190617246 | 150252691 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | | Y | Y | Y | Resolved | No Valid Factual | | 8/8/2019 | 8/8/2019 |
| 190851701 | 150629092 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | N | N | N | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190851702 | 150629092 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | N | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190849913 | 150285024 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190848187 | 150303735 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190848190 | 150303735 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190848191 | 150303735 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190746680 | 150281309 | | Elig | Coverage Ended or | Qualified Medicare | 7/29/2019 | | | N | N | Y | Resolved | Untimely Appeal | | 8/8/2019 | 8/8/2019 |
| 190742876 | 150673688 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | | | N | N | Y | Resolved | Packet Received | | 8/8/2019 | 8/8/2019 |
| 190742752 | 150448265 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | | 8/8/2019 | 8/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742755 | 150448265 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Non Fair Hearable | 8/8/2019 | 8/8/2019 |
| 190741294 | 151043715 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190742126 | 150445486 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190742310 | 150667475 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190742510 | 150592044 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190742511 | 150592044 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190740861 | 151176308 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190738906 | 150633904 | | Elig | Change of Benefit | Qualified Medicare | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738841 | 150691265 | | Elig | Coverage Ended or | Medical Assistance | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190739058 | 150433185 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737714 | 150577634 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737715 | 150577634 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736345 | 150258536 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736347 | 150263694 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737578 | 150049181 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737588 | 150253244 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737720 | 150018597 | | Elig | Coverage Ended or | CoverKids Child | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737785 | 150685241 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737882 | 150901285 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737919 | 150694964 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737922 | 150694964 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737923 | 150694964 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737988 | 150260703 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737989 | 150260703 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737990 | 150260703 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738006 | 150247733 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738108 | 150236142 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738188 | 150274556 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738311 | 150554820 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738318 | 150178483 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738558 | 150261531 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738614 | 150255895 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738655 | 150025441 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738656 | 150025441 | | Elig | Coverage Ended or | CoverKids Child | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190738704 | 150120609 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736691 | 150329457 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737063 | 150473408 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736143 | 150028053 | | Elig | Coverage Ended or | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736385 | 150242475 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736386 | 150242475 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736893 | 150240704 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736961 | 150239853 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737027 | 150251526 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737070 | 150182019 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737071 | 150182019 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737258 | 150002180 | | Elig | Coverage Ended or | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737303 | 150262664 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737315 | 150257443 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737319 | 150600122 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737320 | 150505705 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737369 | 150029380 | | Elig | Coverage Ended or | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737413 | 150183092 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737414 | 150183092 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737458 | 150214199 | | Elig | Coverage Ended or | Medically Needy Child | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737459 | 150214199 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737655 | 150746597 | | Elig | Coverage Ended or | Transitional Medicaid | 7/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736505 | 150362619 | | Elig | Change of Benefit | Qualified Medicare | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735992 | 150250945 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736140 | 150241881 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736316 | 150243611 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736318 | 150239598 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736414 | 150009174 | | Elig | Coverage Ended or | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736416 | 150009174 | | Elig | Coverage Ended or | CoverKids Child | 7/11/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736418 | 150248817 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736494 | 150627588 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736496 | 150754025 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736518 | 150141137 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736540 | 150015269 | | Elig | Coverage Ended or | Medical Assistance | 7/11/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736561 | 150018462 | | Elig | Coverage Ended or | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736744 | 150198022 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736745 | 150198022 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736746 | 150198022 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736816 | 150248876 | | Elig | Coverage Ended or | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190737060 | 150251958 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735396 | 150603117 | | Elig | Change of Benefit | Qualified Medicare | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735643 | 150562886 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735645 | 150573655 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734943 | 150237208 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/13/2019 | 8/8/2019 |
| 190735493 | 150159907 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734939 | 150672289 | | Elig | Coverage Ended or | Deemed Newborn | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735081 | 150245924 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735084 | 150029207 | | Elig | Coverage Ended or | CoverKids Child | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735186 | 150250348 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735195 | 150261421 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735273 | 150092064 | | Elig | Coverage Ended or | Qualified Disabled Working | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735274 | 150092064 | | Elig | Coverage Ended or | Medical Assistance | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735275 | 150092064 | | Elig | Coverage Ended or | Medical Assistance | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735276 | 150002117 | | Elig | Coverage Ended or | CoverKids Child | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735281 | 150016576 | | Elig | Coverage Ended or | Medical Assistance | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735283 | 150016576 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735286 | 150016576 | | Elig | Coverage Ended or | CoverKids Child | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735383 | 150764775 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735390 | 150242880 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735588 | 150254375 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735611 | 150092454 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735678 | 150244945 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735738 | 150239248 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735767 | 150245539 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735769 | 150458445 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735770 | 150458445 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735815 | 150266521 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735844 | 150246292 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735860 | 150095873 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735863 | 150095873 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735950 | 150240910 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735951 | 150240910 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736010 | 150140382 | | Elig | Coverage Ended or | CoverKids Child | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736054 | 150456112 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736105 | 150583067 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736106 | 150583067 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736263 | 150870742 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736307 | 150243135 | | Elig | Coverage Ended or | Deemed Newborn | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736451 | 150251902 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736554 | 150248907 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190739310 | 150144209 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734668 | 150749778 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/9/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734670 | 150749778 | | Elig | Change of Benefit | Qualified Medicare | 7/9/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735203 | 150633058 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735360 | 150554133 | | Elig | Change of Benefit | Qualified Disabled Working | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734548 | 150110023 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734571 | 150274192 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734585 | 150533224 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734767 | 150597601 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735127 | 150506491 | | Elig | Coverage Ended or | Adoption Assistance | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735309 | 150794049 | | Elig | Coverage Ended or | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735314 | 150017459 | | Elig | Coverage Ended or | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735405 | 150003144 | | Elig | Coverage Ended or | CoverKids Child | 7/9/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735750 | 150145611 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733819 | 151072660 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733598 | 150272945 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733640 | 150334488 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733641 | 150334488 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733695 | 151032793 | | Elig | Coverage Ended or | Medical Assistance | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733960 | 150486009 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734408 | 150509117 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734559 | 150334860 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732744 | 150665635 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732990 | 150673666 | | Elig | Change of Benefit | Qualified Disabled Working | 7/5/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732991 | 150673666 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732492 | 150033756 | | Elig | Coverage Ended or | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732984 | 150217206 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733090 | 150764089 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732440 | 151116374 | | Elig | Change of Benefit | Qualified Medicare | 7/3/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732366 | 150314686 | | Elig | Coverage Ended or | HPE Pregnancy | 7/3/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732454 | 150274206 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190732956 | 151193156 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190733059 | 150196365 | | Elig | Coverage Ended or | Medically Needy Child | 7/3/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190735050 | 150033123 | | Elig | Coverage Ended or | CoverKids Child | 7/3/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190731137 | 150021899 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | N | N | Y | Resolved | No Verifications - No | 8/8/2019 | 8/8/2019 |
| 190730386 | 150660625 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | N | Y | Resolved | Packet - COB | 8/8/2019 | 8/8/2019 |
| 190730986 | 150949298 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730987 | 150583500 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730988 | 150583500 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730989 | 150583500 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | N | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730996 | 150642626 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731044 | 150450539 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731074 | 150622636 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731115 | 150252921 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731130 | 150664292 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731131 | 150206462 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731132 | 150023458 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | N | N | N | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731140 | 150574066 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731150 | 150231780 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731151 | 150231780 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731152 | 150231780 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731409 | 150033048 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731466 | 150627776 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731500 | 150250360 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731568 | 150555246 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731569 | 150555246 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731570 | 150555246 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731968 | 150551935 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190731272 | 150335970 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190731351 | 150887779 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190732009 | 150032257 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190731304 | 150657254 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190731438 | 150151317 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190731558 | 150406260 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190731801 | 150091267 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190731803 | 150091267 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730353 | 150239642 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | | N | N | Y | Resolved | No Verifications - No COB | 8/8/2019 | 8/8/2019 |
| 190729937 | 150597739 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190729940 | 150639967 | | Renewal | FTP Packet | Medical Assistance | 7/1/2019 | | N | Y | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730445 | 150625248 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | N | N | N | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730452 | 150512619 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730455 | 150512619 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730471 | 150577841 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730487 | 150233079 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730488 | 150233079 | | Renewal | FTP Packet | Transitional Medicaid | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730489 | 150233079 | | Renewal | FTP Packet | Transitional Medicaid | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730490 | 150233079 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730530 | 150241025 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730587 | 150616164 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190736176 | 150597739 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190730541 | 150218677 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190730542 | 150218677 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | N | N | Y | Resolved | Renewal Info | 8/8/2019 | 8/8/2019 |
| 190729982 | 150394109 | | Elig | Coverage Ending | Medicare Beneficiary | 7/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730175 | 150664746 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730283 | 150258864 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730312 | 150240518 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730331 | 150552855 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190730267 | 150420443 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730562 | 150345797 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730615 | 150361929 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730752 | 150550111 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190729941 | 150622865 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730051 | 150349777 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730061 | 150121741 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730612 | 150457501 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734677 | 150121741 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190734679 | 150121741 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628876 | 150259889 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | N | N | Y | Resolved | Packet - COB | 8/8/2019 | 8/8/2019 |
| 190628626 | 150254423 | | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190628191 | 150258407 | | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190629469 | 150262047 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | N | N | Y | Resolved | Packet Received | 8/8/2019 | 8/8/2019 |
| 190628630 | 150635755 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/28/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627996 | 151183461 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628397 | 150033938 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628531 | 150307450 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628878 | 150293742 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190629081 | 150266452 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190629511 | 150317036 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628090 | 150239008 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190628240 | 150245647 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190628804 | 150243604 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190628969 | 150248580 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190627442 | 150091262 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627744 | 150111573 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627842 | 150406438 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628430 | 150136478 | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628524 | 150478309 | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627795 | 150237421 | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190628328 | 150236504 | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190627486 | 150135835 | Elig | Coverage Ended or | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627487 | 150135835 | Elig | Coverage Ended or | Medical Assistance | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627488 | 150135835 | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627489 | 150135835 | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627490 | 150135835 | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628006 | 150727490 | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628028 | 150417957 | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628216 | 150294858 | Elig | Coverage Ended or | SSI Cash Recipient | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190628550 | 150877460 | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730825 | 150274231 | Elig | Coverage Ended or | Medical Assistance | 6/26/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190730830 | 150274231 | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626786 | 150780987 | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627076 | 150291400 | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627077 | 150577857 | Elig | Coverage Ended or | Presumptive Pregnant | 6/25/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627090 | 150149339 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627128 | 150282296 | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627240 | 150526002 | Elig | Coverage Ended or | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627339 | 150027465 | Elig | Coverage Ended or | Qualifying Individual 1 | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627407 | 150303027 | Elig | Coverage Ended or | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627506 | 150042039 | Elig | Coverage Ended or | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627508 | 150042039 | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627670 | 150557074 | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190626835 | 150236722 | Renewal | FTP Packet | CoverKids Child | 6/24/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627214 | 150011287 | Elig | Change of Benefit | Medically Needy Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626513 | 150226225 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626624 | 150015608 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626671 | 150007105 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626710 | 150009272 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626711 | 150009272 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626716 | 150029246 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626718 | 150029246 | Elig | Coverage Ended or | MAGI Pregnancy | 6/24/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626719 | 150228421 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626802 | 150020833 | Elig | Coverage Ended or | CoverKids Child | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626852 | 150030560 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626856 | 150120219 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627165 | 150093315 | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627350 | 150154375 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190627363 | 150024826 | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625803 | 150794238 | Elig | Change of Benefit | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626003 | 150403208 | Elig | Change of Benefit | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625280 | 150032805 | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625281 | 150032805 | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625282 | 150032805 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625286 | 150121214 | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625482 | 150265180 | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625484 | 150265180 | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625637 | 150041569 | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625717 | 150363619 | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625975 | 150073945 | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190625665 | 150091946 | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624646 | 150820810 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624723 | 150527097 | Elig | Coverage Ended or | MAGI Pregnancy | 6/20/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624939 | 150006962 | Elig | Coverage Ended or | MAGI Pregnancy | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625228 | 150178091 | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625234 | 150001951 | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625269 | 150797373 | Elig | Coverage Ended or | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625603 | 150611418 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190625605 | 150611418 | Elig | Coverage Ended or | Breast or Cervical Cancer (BCC) | 6/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626948 | 150237002 | Elig | Ending | Child MAGI | 6/19/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624339 | 150018588 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624812 | 150110176 | Elig | Ending | CoverKids Child | 6/19/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190625052 | 150040363 | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | N | N | Y | Resolved | No Valid Factual | 8/8/2019 | 8/8/2019 |
| 190625256 | 150342313 | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624191 | 150188617 | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623890 | 150536466 | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624288 | 150413150 | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624323 | 150016881 | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624324 | 150016881 | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190624325 | 150016881 | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623149 | 150548038 | Elig | Ending | Qualified Medicare | 6/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623812 | 150605345 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623813 | 150427487 | Elig | Change of Benefit | Medicare Beneficiary | 6/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623956 | 150297166 | Elig | Ending | Child MAGI | 6/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622933 | 150266674 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 6/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623385 | 150246097 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623543 | 150015120 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623769 | 150430465 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623814 | 150427487 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623950 | 150529575 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624009 | 150091328 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624050 | 150566523 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190624053 | 150566523 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622723 | 150691744 | | Elig | Change of Benefit | Child MAGI | 6/14/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622738 | 150884154 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622995 | 150234143 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622148 | 150035880 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623318 | 151154826 | | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623319 | 151154826 | | Elig | Coverage Ended or | Medical Assistance | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622328 | 150285140 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622474 | 150197616 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622589 | 150007836 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622858 | 150020140 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622885 | 150011615 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622887 | 150011615 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621878 | 150613848 | | Elig | Change of Benefit | Qualified Medicare | 6/12/2019 | | N | N | N | Resolved | No Valid Factual | 8/8/2019 | 8/8/2019 |
| 190622253 | 150543443 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190621693 | 150339577 | | Elig | Change of Benefit | Caretaker Relative | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621885 | 150004007 | | Elig | Change of Benefit | CoverKids Child | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621886 | 150004007 | | Elig | Change of Benefit | CoverKids Child | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621887 | 150004007 | | Elig | Change of Benefit | CoverKids Child | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622107 | 150011008 | | Elig | Change of Benefit | CoverKids Child | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622108 | 150011008 | | Elig | Change of Benefit | CoverKids Child | 6/12/2019 | | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190622273 | 150964597 | | Elig | Coverage Ended or | TennCare Standard | 6/12/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621766 | 150015406 | Renewal | FTP Packet | Child MAGI | 6/11/2019 | | N | N | N | Resolved | Packet - No COB | 8/8/2019 | 8/8/2019 |
| 190621817 | 150979762 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190621041 | 150374916 | | Elig | Coverage Ended or | TennCare Standard | 6/11/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621607 | 150377490 | | Elig | Coverage Ended or | Qualified Medicare | 6/11/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621616 | 150543934 | | Elig | Coverage Ended or | Medical Assistance | 6/11/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621660 | 151091621 | | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621727 | 150354462 | | Elig | Coverage Ended or | Qualified Medicare | 6/11/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190620548 | 150249430 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190620739 | 150273100 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190620742 | 150273100 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190620821 | 150313565 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190621413 | 150282811 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190623217 | 150883210 | | Elig | Coverage Ended or | Medical Assistance | 6/8/2019 | | N | N | N | Resolved | Withdrawn | 8/8/2019 | 8/8/2019 |
| 190618694 | 150002314 | | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190618847 | 150249410 | | Elig | Coverage Ended or | Qualified Medicare | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190619228 | 150120409 | | Elig | Coverage Ended or | Medical Assistance | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190619401 | 150280909 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190619504 | 150151119 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190619505 | 150151119 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190619510 | 151168251 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190618587 | 150676924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190618585 | 150281139 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190617592 | 151153540 | | Elig | Change of Benefit | Caretaker Relative | 6/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/8/2019 |
| 190618168 | 150250754 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | 8/23/2019 | 8/23/2019 | N | N | N | Resolved | Appellant | 8/8/2019 | 8/8/2019 |
| 190618568 | 150112010 | | Elig | Coverage Ended or | Qualified Disabled Working | 6/4/2019 | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190736847 | 150365703 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190736848 | 150365703 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190736849 | 150365703 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190737850 | 150365703 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190737852 | 150365703 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190729886 | 150030691 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190729887 | 150030691 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190729888 | 150030691 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731227 | 150624800 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731230 | 150670037 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731439 | 150621847 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731446 | 150671435 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731577 | 150607906 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731666 | 150441374 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731670 | 150601217 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731671 | 150601217 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731807 | 150590942 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731856 | 150672144 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731857 | 150524765 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731858 | 150672144 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730346 | 150657286 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730347 | 150631974 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730784 | 150687348 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731068 | 150656524 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731109 | 150283409 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731110 | 150283409 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731282 | 150312081 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731296 | 150556655 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731308 | 150237998 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731583 | 150584555 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731600 | 150631974 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190729786 | 150577979 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190729788 | 150577979 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190729790 | 150577979 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190729836 | 150548111 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190729843 | 150668993 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190729914 | 150602468 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190730568 | 150643672 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190730569 | 150643672 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190730570 | 150643672 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190730273 | 150227630 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730656 | 151175588 | | Renewal | FTP Packet | SSI - Transitional | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730687 | 150654967 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730693 | 150568054 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730694 | 150568654 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730697 | 150255352 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730702 | 150643642 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730714 | 150498516 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730719 | 150569884 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730721 | 150569884 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730726 | 150661857 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730736 | 150622525 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730717 | 150658010 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Renewal Info Received | 8/9/2019 | 8/9/2019 |
| 190729882 | 150313309 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190729883 | 151077978 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730152 | 150235831 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730153 | 150235831 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730198 | 150574953 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730206 | 150667826 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730211 | 150569536 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730417 | 150246398 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730712 | 150265226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190628869 | 150621717 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190629076 | 150213191 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 8/9/2019 |
| 190629353 | 150636778 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190629354 | 150636778 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190629355 | 150636778 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190629356 | 150636778 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190629164 | 150281076 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/9/2019 | 8/9/2019 |
| 190629085 | 150573042 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190628273 | 150471011 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190627367 | 150166958 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/9/2019 | 8/9/2019 |
| 190625135 | 150502672 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190623406 | 150467255 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2019 | 8/9/2019 |
| 190620277 | 150225196 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190618615 | 150518897 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190618639 | 150489456 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 9/3/2019 | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190618641 | 150489456 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 9/3/2019 | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190618642 | 150489456 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 9/3/2019 | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |

| Case ID | Member ID | | Type | Benefit | Date 1 | Date 2 | Date 3 | C1 | C2 | C3 | Status | Resolution | Date 4 | Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190619062 | 150754732 | ▇ | Elig | Coverage Ended or Ending | Qualified Medicare | 6/5/2019 | 9/3/2019 | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190611991 | 150119570 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190618272 | 150787345 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190743286 | 151172924 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190745552 | 150121131 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/9/2019 | 8/9/2019 |
| 190745553 | 150121131 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/9/2019 | 8/9/2019 |
| 190741734 | 150366531 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/9/2019 | 8/9/2019 |
| 190741738 | 150366531 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/9/2019 | 8/9/2019 |
| 190742506 | 150636631 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/9/2019 | 8/9/2019 |
| 190742561 | 150483543 | | Elig | Coverage Ended or | HPE Child | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/9/2019 | 8/9/2019 |
| 190741862 | 151167190 | | Elig | Coverage Ended or Ending | HPE Child | 7/19/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190732392 | 151160579 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731440 | 150039926 | | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190731855 | 150672144 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | N | Y | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730993 | 150935149 | | Elig | Change of Benefit | SSI - Transitional | 7/2/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730817 | 151038206 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730848 | 150311640 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731129 | 150266359 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190731620 | 150673215 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | N | N | Y | Resolved | Appellant | 8/9/2019 | 8/9/2019 |
| 190730457 | 150200948 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | | | N | N | Y | Resolved | No Verifications - | 8/9/2019 | 8/9/2019 |
| 190730664 | 150193768 | | Renewal | FTP Packet | Breast or Cervical Cancer CoverKids Pregnant | 7/1/2019 | | | N | N | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190730367 | 150312043 | | Elig | Change of Benefit | Woman | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730156 | 150255029 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730214 | 150673154 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | N | N | Y | Resolved | Appellant | 8/9/2019 | 8/9/2019 |
| 190629006 | 150248120 | | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/9/2019 | 8/9/2019 |
| 190628693 | 150613249 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190629160 | 150281076 | | Renewal | FTP Packet | Medical Assistance | 6/28/2019 | | | N | N | N | Resolved | Renewal Info | 8/9/2019 | 8/9/2019 |
| 190629161 | 150281076 | | Renewal | FTP Packet | Medical Assistance | 6/28/2019 | | | N | N | N | Resolved | Renewal Info | 8/9/2019 | 8/9/2019 |
| 190629086 | 150573042 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190730296 | 150016967 | | Elig | Coverage Ended or | Deemed Newborn | 6/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/9/2019 | 8/9/2019 |
| 190627816 | 150643118 | | Renewal | FTP Packet | Child MAGI | 6/26/2019 | | | N | N | Y | Resolved | Packet Received | 8/9/2019 | 8/9/2019 |
| 190626542 | 150135763 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190626788 | 150313366 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | N | N | Y | Resolved | Appellant | 8/9/2019 | 8/9/2019 |
| 190627524 | 150089420 | | Elig | Coverage Ended or | HPE Child | 6/25/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/9/2019 | 8/9/2019 |
| 190624694 | 150292463 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190620372 | 150282599 | | Elig | Change of Benefit | TennCare Standard Uninsured | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190620373 | 150282599 | | Elig | Change of Benefit | TennCare Standard Uninsured | 6/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190620374 | 150282599 | | Elig | Change of Benefit | TennCare Standard Uninsured | 6/7/2019 | | | N | N | N | Resolved | Appellant | 8/9/2019 | 8/9/2019 |
| 190618517 | 150890465 | | Elig | Change of Benefit | Qualified Medicare | 6/5/2019 | | | N | N | N | Resolved | No Valid Factual | 8/9/2019 | 8/9/2019 |
| 190617648 | 150254529 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190515754 | 150230308 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/9/2019 |
| 190742580 | 150349319 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190732645 | 150904584 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190732647 | 151172049 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | | Y | Y | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190732210 | 150024227 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732211 | 150024227 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732358 | 150038038 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732359 | 150038038 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732360 | 150038038 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732365 | 150028934 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732650 | 150968829 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190730389 | 150660416 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730390 | 150660416 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730774 | 150640593 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730785 | 150221021 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730791 | 150660864 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190731018 | 150660533 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731125 | 150656086 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190731166 | 150572108 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190731768 | 150596825 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190732106 | 150689484 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730814 | 150666639 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730931 | 150578463 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730933 | 150573841 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730947 | 150618023 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731009 | 150226051 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731010 | 150226051 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731012 | 150226051 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731017 | 150611445 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731020 | 150233699 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731029 | 150489181 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731237 | 150244695 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731273 | 150158807 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731277 | 150158807 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731447 | 150632983 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731448 | 150632983 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731449 | 150632983 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731450 | 150238345 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731452 | 150238345 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731453 | 150238345 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731454 | 150660491 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731459 | 150480880 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731501 | 150242908 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731572 | 150661015 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731573 | 150661015 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731584 | 150631138 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731585 | 150631138 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731613 | 150641152 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | N | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731630 | 150577815 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731658 | 150596415 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731659 | 150268889 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731720 | 150237604 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731909 | 150617787 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731916 | 150549165 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731959 | 150656384 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732014 | 150557761 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732015 | 150557761 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732016 | 150557761 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190732017 | 150557761 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730935 | 150258719 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190730938 | 150258719 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190731028 | 150619165 | | Renewal | FTP Packet | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190730149 | 150873261 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190731955 | 150599319 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190734109 | 150613672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190734110 | 150613672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190734112 | 150613672 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190734113 | 150613672 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190729932 | 150560585 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730370 | 150606772 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190730447 | 150628800 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190731056 | 150622247 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190729977 | 150552465 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190729978 | 150552465 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190729979 | 150552465 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730524 | 150649361 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730559 | 150605959 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730560 | 150605959 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730606 | 150501562 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730660 | 150203295 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730755 | 150606814 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190729822 | 151175677 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190729919 | 150998694 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190730192 | 150429770 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190629029 | 150261088 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | Y | Y | Y | Resolved | No Verifications - Resolved in Favor of | 8/12/2019 | 8/12/2019 |
| 190628620 | 150782071 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190628376 | 150685254 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628853 | 150670370 | | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190627426 | 150205893 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/12/2019 | 8/12/2019 |
| 190627479 | 150251978 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/12/2019 | 8/12/2019 |
| 190627911 | 150297239 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190627912 | 150297239 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190627913 | 150297239 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190628832 | 150038622 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190628833 | 150038622 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190627261 | 150672200 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190627263 | 150672200 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190627264 | 150672200 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190626943 | 150258994 | | Renewal | FTP Packet | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190628905 | 150258994 | | Renewal | FTP Packet | Deemed Newborn | 6/19/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/12/2019 | 8/12/2019 |
| 190620193 | 150577142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620383 | 150270421 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620385 | 150270421 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620386 | 150270421 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620730 | 151131893 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620879 | 150607037 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190620914 | 151086481 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190618386 | 150207224 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/12/2019 | 8/12/2019 |
| 190618387 | 150207224 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/12/2019 | 8/12/2019 |
| 190618830 | 150242408 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/12/2019 | 8/12/2019 |
| 190619029 | 150187989 | | Renewal | FTP Packet | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190619030 | 150187989 | | Renewal | FTP Packet | Caretaker Relative | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190619031 | 150187989 | | Renewal | FTP Packet | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190617731 | 150005922 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190853858 | 150011752 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/8/2019 | | | N | N | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190742687 | 150495039 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/23/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/12/2019 | 8/12/2019 |
| 190742268 | 150218315 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190742273 | 150360935 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190742578 | 150408121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190732846 | 150241617 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190732922 | 150552751 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190732925 | 150552751 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | Y | Resolved | Appellant | 8/12/2019 | 8/12/2019 |
| 190732362 | 150637244 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731092 | 150249939 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190731209 | 150243705 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190731008 | 150547857 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731019 | 150244253 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731021 | 150233699 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731023 | 150233699 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731275 | 150158807 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731276 | 150158807 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731464 | 150244036 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731465 | 150244036 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731651 | 150262822 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | N | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731655 | 150579231 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731751 | 150547641 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731806 | 150228798 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | N | N | N | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731859 | 150670687 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731910 | 150617787 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731911 | 150617787 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731912 | 150617787 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731913 | 150617787 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190731031 | 150250837 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | N | Y | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190732102 | 150257568 | | Renewal | FTP Packet | Medical Assistance | 7/2/2019 | | | N | N | N | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190732103 | 150257568 | | Renewal | FTP Packet | Medical Assistance | 7/2/2019 | | | N | N | N | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190730366 | 150279729 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190730405 | 150257785 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190730406 | 150257785 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190730537 | 150246972 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |

| Case # | Member ID | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730122 | 150610809 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730742 | 150604007 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730743 | 150604007 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730744 | 150604007 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190730002 | 150027441 | Renewal | FTP Packet | CoverKids Child | 7/1/2019 | N | N | N | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190734101 | 150257084 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190730165 | 150184624 | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190730220 | 150640318 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190626296 | 150238494 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190628633 | 150241662 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190629051 | 150250387 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190629124 | 150245002 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190628189 | 150243680 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190628390 | 150196183 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | N | N | Y | Resolved | No Verifications - No COB | 8/12/2019 | 8/12/2019 |
| 190628459 | 150012571 | Renewal | FTP Packet | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190628383 | 150235974 | Renewal | FTP Packet | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190628385 | 150235974 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190628386 | 150235974 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190628387 | 150235974 | Renewal | FTP Packet | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/12/2019 | 8/12/2019 |
| 190626859 | 150173905 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/24/2019 | N | N | N | Resolved | Appellant / Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190625133 | 150243344 | Renewal | FTP Packet | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | 8/12/2019 |
| 190625273 | 150252715 | Renewal | FTP Packet | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 8/12/2019 |
| 190625227 | 150605096 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/12/2019 | 8/12/2019 |
| 190622588 | 150257089 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of Appellant | 7/11/2019 | 8/12/2019 |
| 190622361 | 150176168 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | N | N | Y | Resolved | Withdrawn | 7/22/2019 | 8/12/2019 |
| 190618477 | 150298729 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | N | N | Y | Resolved | Untimely Appeal / Resolved in Favor of Appellant | 6/10/2019 | 8/12/2019 |
| 190742108 | 150475043 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190742109 | 150475043 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190742154 | 150201603 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190738807 | 151032034 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190732373 | 150645792 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732398 | 150645792 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732399 | 150645792 | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732448 | 150639184 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732839 | 150572477 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732843 | 150654169 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732844 | 150672011 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733470 | 150835322 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/5/2019 | Y | Y | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190733200 | 150578814 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733212 | 150025831 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733224 | 150581630 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733226 | 150581630 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733229 | 150581630 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733230 | 150581630 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733247 | 150666056 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733248 | 150666056 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733383 | 150561520 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733384 | 150453869 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733404 | 150628060 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733405 | 150040075 | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733406 | 150040075 | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733408 | 150612840 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733411 | 150555115 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733426 | 150553651 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733427 | 150553651 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733428 | 150553651 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733429 | 150553651 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733434 | 150553651 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733438 | 150604822 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733439 | 150635568 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733451 | 150556304 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733460 | 150563450 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733461 | 150563450 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190733850 | 150903389 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190733204 | 150509966 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190733376 | 150258779 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190733377 | 150258779 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732713 | 150610960 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732714 | 150610960 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730772 | 150611831 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731479 | 150627311 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731489 | 150228685 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731503 | 150567091 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731673 | 150499470 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731906 | 150551710 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190731561 | 150593730 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731703 | 150603215 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731769 | 150574188 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731901 | 150575969 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731917 | 150570525 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731964 | 150644850 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190731576 | 150226949 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190731595 | 150247066 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190740319 | 150226949 | | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190730877 | 150828337 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730921 | 150907676 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730923 | 150620480 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731122 | 150379231 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731269 | 151171639 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731510 | 151060393 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730045 | 150251611 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190730117 | 150591216 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190730013 | 150659925 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730044 | 150251060 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730056 | 150581324 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730528 | 150617690 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730607 | 150501562 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730608 | 150501562 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730610 | 150501562 | | Renewal | FTP Packet | TennCare Standard | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730611 | 150501562 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730616 | 150559422 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730759 | 150604114 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730761 | 150662785 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730762 | 150662785 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190729851 | 151032034 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730127 | 150032849 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730201 | 150301197 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730853 | 151031546 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190629053 | 150504172 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190629056 | 150504172 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190628614 | 150537840 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190627650 | 151208606 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190627674 | 150246529 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190627070 | 150276554 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190625339 | 150572155 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190625760 | 150012802 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/21/2019 | Y | Y | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190624967 | 150534945 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/19/2019 | Y | Y | N | Resolved | Non Fair Hearable | 8/13/2019 | 8/13/2019 |
| 190624968 | 150534945 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | N | Resolved | Non Fair Hearable | 8/13/2019 | 8/13/2019 |
| 190623586 | 150246836 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190624608 | 150028191 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190623282 | 150274585 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190623755 | 150199163 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190624154 | 150509342 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |
| 190622206 | 150167276 | | Renewal | FTP Packet | Transitional Medicaid | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190621813 | 150020912 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190620496 | 150420441 | | Elig | Change of Benefit | Qualifying Individual 1 | 6/10/2019 | Y | Y | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190620083 | 150259121 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2019 | Y | Y | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190622193 | 150262441 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/13/2019 | 8/13/2019 |
| 190618341 | 150141105 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190618116 | 150135708 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/13/2019 | 8/13/2019 |
| 190851846 | 150787371 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |
| 190851847 | 150787371 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |

| | | | | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852551 | 151170967 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |
| 190744073 | 150243840 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |
| 190742220 | 150458820 | | Elig | Coverage Ended or Ending | HPE Child | 7/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190742874 | 150799614 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190742875 | 150799614 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190741845 | 151199596 | | Elig | Coverage Ended or Ending | SSI - Transitional Institutional Medicaid | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190738317 | 150289456 | | Elig | Coverage Ended or Ending | Disabled | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732386 | 150263540 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/13/2019 | 8/13/2019 |
| 190732412 | 150570207 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732500 | 150633367 | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190732223 | 150525441 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190732227 | 150652544 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | N | Resolved | Renewal Info | 8/13/2019 | 8/13/2019 |
| 190732200 | 151185988 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732206 | 150639954 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732207 | 150639954 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732473 | 150512527 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732673 | 150151052 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732674 | 150151052 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732722 | 150085387 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732723 | 150085387 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190731189 | 150236152 | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/13/2019 | 8/13/2019 |
| 190730385 | 150946404 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731619 | 150016641 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731960 | 150628405 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190731961 | 150628405 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190734129 | 150194529 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | N | N | Y | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190731141 | 150197678 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/2/2019 | N | N | Y | Resolved | Withdrawn | 8/13/2019 | 8/13/2019 |
| 190730107 | 150575949 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Packet - COB | 8/13/2019 | 8/13/2019 |
| 190730108 | 150248948 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190730578 | 150597498 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190729939 | 151070673 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730449 | 150533493 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190730852 | 150549092 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190852947 | 150036278 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190628597 | 150254770 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/13/2019 | 8/13/2019 |
| 190626843 | 150282238 | | Elig | Coverage Ended or Ending | HPE Child | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190628425 | 150253579 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/24/2019 | N | N | Y | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190625418 | 150063109 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | N | N | Y | Resolved | Non Fair Hearable | 8/13/2019 | 8/13/2019 |
| 190625521 | 150276205 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190625522 | 150276205 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190625167 | 150289456 | | Elig | Coverage Ended or Ending | Institutional Medicaid Blind | 6/19/2019 | N | N | N | Resolved | Appellant | 8/13/2019 | 8/13/2019 |
| 190624043 | 151170405 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190623968 | 150794872 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/13/2019 | 8/13/2019 |
| 190623174 | 150224090 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | N | N | Y | Resolved | Non Fair Hearable | 8/13/2019 | 8/13/2019 |
| 190623403 | 150145435 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/13/2019 |
| 190732857 | 150250718 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | 11/1/2019 | 11/1/2019 | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Default | 8/14/2019 | 11/8/2019 | 12/6/2019 |
| 190743711 | 150241916 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190735709 | 150602378 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190733327 | 150101617 | | Elig | Change of Benefit | Specified Low-Income Caretaker Relative | 7/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733562 | 150669102 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733583 | 150603936 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 8/14/2019 | 8/14/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733584 | 150603936 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733586 | 150603936 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733588 | 150603936 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190732826 | 150591726 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732869 | 150591726 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732872 | 150005189 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732916 | 150590142 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732917 | 150590142 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732918 | 150590142 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732920 | 150590142 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732940 | 150029036 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732941 | 150029036 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732794 | 150445823 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733408 | 150621318 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733413 | 150621318 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190733552 | 150006447 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190732271 | 150587972 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732855 | 150552769 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732863 | 150651807 | | Renewal | FTP Packet | Qualified Disabled Working | 7/3/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732904 | 150637367 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732905 | 150637367 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190733004 | 150496765 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190731418 | 150255902 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 | 8/14/2019 |
| 190731631 | 150642070 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731633 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731634 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731635 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731636 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731637 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731638 | 150642070 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190731317 | 150659768 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190731320 | 150659768 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190730343 | 150673610 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731283 | 150241916 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731286 | 150241916 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731295 | 150661896 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731318 | 150657737 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731321 | 150639823 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731327 | 150555728 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731331 | 150557271 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731332 | 150557271 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731333 | 150557271 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731334 | 150557271 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731335 | 150620761 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731336 | 150620761 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731341 | 150620761 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731346 | 150566184 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190732004 | 150036019 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | Y | Y | Y | Resolved | Appellant | 8/14/2019 | 8/14/2019 |
| 190732050 | 150633725 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190730270 | 150562563 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 | 8/14/2019 |
| 190730310 | 150566182 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 | 8/14/2019 |
| 190730277 | 150601983 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190730216 | 150659934 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190730698 | 150693969 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190729811 | 150090298 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190629207 | 150672955 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190628279 | 150747046 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | Y | Y | Y | Resolved | No Valid Factual | 8/14/2019 | 8/14/2019 |
| 190626903 | 150320144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190625871 | 150180508 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |

| ID1 | ID2 | Type | Action | Program | Date | Date2 | Date3 | | | | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190625901 | 150003758 | Elig | Coverage Ended or Ending | CoverKids Child | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190624647 | 150219638 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190625238 | 150711893 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190626944 | 150120692 | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190621185 | 150170813 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/14/2019 | 8/14/2019 |
| 190622218 | 150199023 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/14/2019 | 8/14/2019 |
| 190618492 | 150234178 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/14/2019 | 8/14/2019 |
| 190619379 | 150252091 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/28/2019 | 8/14/2019 |
| 190853450 | 150559037 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190856775 | 150513953 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190852459 | 150595414 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190746678 | 150336439 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/29/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190744171 | 150624593 | Elig | Change of Benefit | Qualified Medicare | 7/25/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190744580 | 150002576 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190743612 | 150219428 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190742488 | 150657737 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190741844 | 150372688 | Elig | Coverage Ended or Ending | HPE Child | 7/22/2019 | | | N | N | N | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190744081 | 150193447 | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190738120 | 150188839 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190738771 | 150610074 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/14/2019 | 8/14/2019 |
| 190739173 | 150246088 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | | N | N | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190736141 | 150180508 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190732919 | 150245320 | Renewal | FTP Packet | Medical Assistance | 7/5/2019 | | | N | N | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190733301 | 150231737 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190732856 | 150250718 | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | | | N | N | N | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732914 | 150253915 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | N | N | Y | Resolved | Packet Received | 8/14/2019 | 8/14/2019 |
| 190732900 | 150173553 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | N | N | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190732901 | 150173553 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | N | N | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190744320 | 151174375 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190731451 | 150350032 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | N | N | N | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190730330 | 150153079 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/14/2019 | 8/14/2019 |
| 190730258 | 150249257 | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | | | N | N | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190628772 | 150600017 | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | Withdrawn | 8/14/2019 | 8/14/2019 |
| 190626778 | 150643459 | Renewal | FTP Packet | Child MAGI | 6/24/2019 | | | N | N | Y | Resolved | Renewal Info | 8/14/2019 | 8/14/2019 |
| 190624396 | 150652153 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190625147 | 150295912 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190625680 | 150718002 | Elig | Coverage Ended or Ending | HPE Child | 6/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190628958 | 150565801 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190628959 | 150565801 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190628960 | 150565801 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2019 | 8/14/2019 |
| 190409764 | 150151080 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/24/2019 | 6/13/2019 | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2019 | 8/14/2019 |
| 190745408 | 151217277 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/26/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190743806 | 150755969 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733546 | 150672125 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190734396 | 151119454 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190733560 | 150414367 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190734044 | 150668583 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732339 | 150647119 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732838 | 150747276 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732840 | 150747276 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732947 | 150747275 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732949 | 150729223 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733364 | 151173713 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733369 | 150598562 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733466 | 150711773 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733702 | 150729223 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733703 | 150729223 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733704 | 150729223 | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732464 | 150570953 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190732465 | 150570953 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190732466 | 150662122 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190732522 | 150654563 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/15/2019 | 8/15/2019 |
| 190732510 | 150301465 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190731429 | 150665044 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190731434 | 150227334 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190731442 | 150602686 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190731618 | 150673215 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190731900 | 150611644 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190730949 | 151069504 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190729794 | 150246274 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | Y | Y | Y | Resolved | No Verifications - | 8/15/2019 | 8/15/2019 |
| 190730477 | 150616899 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190730626 | 150617459 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190730666 | 150569870 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190730678 | 150497622 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/15/2019 | 8/15/2019 |
| 190733231 | 150171579 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | Y | Y | Y | Resolved | No Verifications - | 8/15/2019 | 8/15/2019 |
| 190628511 | 150647970 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190627924 | 150110551 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190627466 | 150296235 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190626924 | 150023768 | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190627357 | 150760578 | Elig | Coverage Ended or Ending | TennCare Standard | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190626012 | 150254637 | Renewal | FTP Packet | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Packet Received | 8/15/2019 | 8/15/2019 |
| 190624927 | 150017669 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190624928 | 150017669 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190625365 | 150808866 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/20/2019 | Y | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190624334 | 150268903 | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190624604 | 150196948 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/18/2019 | Y | Y | Y | Resolved | No Verifications - | 8/15/2019 | 8/15/2019 |
| 190623819 | 150412681 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190626585 | 150799597 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190622485 | 150631513 | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190622294 | 150320287 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 8/15/2019 | 8/15/2019 |
| 190626414 | 150182224 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190626415 | 150182224 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190623052 | 150244769 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190621669 | 150655128 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190621490 | 150282526 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190621661 | 150440793 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190621223 | 150159589 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190619512 | 150521441 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/6/2019 | Y | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190619301 | 150812127 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190856317 | 150034452 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190854696 | 151171073 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853497 | 150648217 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853093 | 150638583 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853924 | 150837434 | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190854108 | 150671768 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190852747 | 150441912 | Elig | Change of Benefit | Qualified Disabled Working | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190852098 | 151170994 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190852595 | 150232229 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853365 | 151170138 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853461 | 150273498 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190853776 | 150943731 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190852032 | 150374713 | Elig | Change of Benefit | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190851147 | 150721813 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190851148 | 150721813 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190744345 | 150308717 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | N | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190744473 | 150260340 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190744915 | 150283115 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190744029 | 150689954 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/25/2019 | N | N | N | Resolved | Non Fair Hearable | 8/15/2019 | 8/15/2019 |
| 190744026 | 150011753 | Elig | Coverage Ended or Ending | Medical Assistance | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190744027 | 150011753 | Elig | Coverage Ended or Ending | Medical Assistance | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190743412 | 150440197 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190742014 | 151173047 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190737331 | 151149522 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/15/2019 | N | Y | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190737972 | 150152294 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | N | N | Y | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190733998 | 151010621 | Elig | Coverage Ended or Ending | HPE Child | 7/9/2019 | N | N | N | Resolved | No Valid Factual | 8/15/2019 | 8/15/2019 |
| 190735903 | 151174374 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | N | N | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |

| ID1 | ID2 | Type | Category | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733942 | 150652095 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733944 | 150652095 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733945 | 150652095 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733946 | 150652095 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190734078 | 150566563 | Elig | Coverage Ended or Ending | Medical Assistance | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190734079 | 150566563 | Elig | Coverage Ended or Ending | Medical Assistance | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190734189 | 150206203 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733335 | 150968991 | Elig | Coverage Ended or Ending | TennCare Standard | 7/8/2019 | N | N | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190732847 | 150871767 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732981 | 150033917 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732983 | 150033917 | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732985 | 150658869 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732992 | 150243178 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733268 | 151038696 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190733659 | 150647145 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190736642 | 150518183 | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190736643 | 150518183 | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190736735 | 150985474 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732367 | 150162533 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190732462 | 150650027 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732751 | 150577448 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190732752 | 150577448 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190731138 | 150208097 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | N | N | Y | Resolved | No Verifications - No COB | 8/15/2019 | 8/15/2019 |
| 190731497 | 150215648 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | N | N | Y | Resolved | No Verifications - No COB | 8/15/2019 | 8/15/2019 |
| 190731423 | 150005961 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190731424 | 150005961 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190731426 | 150005961 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190731427 | 150005961 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190729998 | 150052685 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190629455 | 150252461 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190730228 | 150253897 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190628185 | 150025928 | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190628603 | 150239114 | Renewal | FTP Packet | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190628604 | 150239114 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 8/15/2019 |
| 190626678 | 150032976 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190627377 | 150956650 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190626453 | 150459686 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190626863 | 150252356 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190626866 | 150252356 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190627055 | 150463308 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2019 | N | N | Y | Resolved | Withdrawn | 8/15/2019 | 8/15/2019 |
| 190626257 | 150153582 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/21/2019 | N | N | Y | Resolved | Untimely Appeal | 8/15/2019 | 8/15/2019 |
| 190625226 | 150387594 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190623957 | 150290012 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190627786 | 150236339 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/15/2019 | 8/15/2019 |
| 190622286 | 150731207 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/13/2019 | N | N | N | Resolved | No Valid Factual Dispute | 8/15/2019 | 8/15/2019 |
| 190620466 | 151175314 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | N | N | N | Resolved | Non Fair Hearing | 8/15/2019 | 8/15/2019 |
| 190619380 | 150707327 | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | N | Y | N | Resolved | No Valid Factual Dispute | 8/15/2019 | 8/15/2019 |
| 190512494 | 150673169 | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2019 7/11/2019 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2019 | 8/15/2019 |
| 190746846 | 150686692 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190745014 | 150710462 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745018 | 150710462 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190738131 | 150160454 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190738335 | 151172112 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190738046 | 150708182 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190738047 | 150708182 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733337 | 150586245 | | Renewal | FTP Packet | | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733617 | 150596944 | | Renewal | FTP Packet | | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733628 | 150672192 | | Renewal | FTP Packet | | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733629 | 150672192 | | Renewal | FTP Packet | | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733630 | 150672192 | | Renewal | FTP Packet | | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733631 | 150672192 | | Renewal | FTP Packet | | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733632 | 150672192 | | Renewal | FTP Packet | | Medical Assistance | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733722 | 150041393 | | Renewal | FTP Packet | | Medical Assistance | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733336 | 150586765 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Received | 8/16/2019 | 8/16/2019 |
| 190733378 | 150670824 | | Renewal | FTP Packet | | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190733318 | 150444239 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733319 | 150444239 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734140 | 150044337 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734142 | 150044337 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734278 | 150665062 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732446 | 150671555 | | Renewal | FTP Packet | | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/16/2019 | 8/16/2019 |
| 190733089 | 150653650 | | Renewal | FTP Packet | | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/16/2019 | 8/16/2019 |
| 190733425 | 150569851 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/16/2019 | 8/16/2019 |
| 190733021 | 150557397 | | Renewal | FTP Packet | | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733024 | 150025387 | | Renewal | FTP Packet | | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733025 | 150025387 | | Renewal | FTP Packet | | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733027 | 150470452 | | Renewal | FTP Packet | | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733714 | 150652334 | | Renewal | FTP Packet | | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733715 | 150652334 | | Renewal | FTP Packet | | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733718 | 150638562 | | Renewal | FTP Packet | | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733719 | 150638562 | | Renewal | FTP Packet | | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190732544 | 150462656 | | Renewal | FTP Packet | | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190732545 | 150462656 | | Renewal | FTP Packet | | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190732546 | 150462656 | | Renewal | FTP Packet | | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190733044 | 150166403 | | Renewal | FTP Packet | | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190733043 | 150166403 | | Elig | | Coverage Ending | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733507 | 150549500 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733611 | 151106962 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733612 | 151106962 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190737354 | 150527542 | | Elig | | Coverage Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190737355 | 150527542 | | Elig | | Coverage Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190737356 | 150527542 | | Elig | | Coverage Ending | Deemed Newborn | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733015 | 150650573 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190732219 | 150220370 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732308 | 150406583 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732309 | 150406583 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732311 | 150406583 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732660 | 150868109 | | Elig | | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732662 | 150387921 | | Elig | | Coverage Ended or Ending | HPE Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732663 | 150387921 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733066 | 150273902 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190731284 | 150610743 | | Renewal | FTP Packet | | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/16/2019 | 8/16/2019 |
| 190730771 | 150301591 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190731223 | 151108674 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734066 | 150158455 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734067 | 150158455 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734068 | 150158455 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190730084 | 150644770 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190730593 | 150610710 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190730594 | 150610710 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190730596 | 150610710 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190629153 | 150171343 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | Y | Y | Y | Resolved | No Verifications - | 8/16/2019 | 8/16/2019 |
| 190628159 | 150611286 | | Elig | | Coverage Ended or | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190627132 | 150894814 | | Elig | | Coverage Ended or | Qualified Medicare | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190626973 | 150912647 | | Elig | | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190627609 | 150694774 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190625237 | 150174539 | | Elig | | Coverage Ended or Ending | Medically Needy Child | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190625427 | 150642870 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190622701 | 150035604 | | Elig | | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190621630 | 150226498 | | Elig | | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190622023 | 150349234 | | Elig | | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190621113 | 150246813 | | Elig | | Coverage Ended or | Widow/Widower | 6/10/2019 | Y | Y | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190619129 | 151065245 | | Elig | | Change of Benefit | Qualified Medicare | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619577 | 150442030 | | Elig | | Change of Benefit | Qualified Medicare | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190618998 | 150351950 | | Elig | | Coverage Ended or | CoverKids Pregnant | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619214 | 150779820 | | Elig | | Coverage Ended or | Qualified Medicare | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619365 | 150690285 | | Elig | | Coverage Ended or | CoverKids Pregnant | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619366 | 150690285 | | Elig | | Coverage Ended or | TennCare Standard | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619605 | 150282230 | | Elig | | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619607 | 150282230 | | Elig | | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619609 | 150282230 | | Elig | | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619141 | 150237075 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190619257 | 150005995 | | Elig | | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190619258 | 150005995 | | Elig | | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | Appellant | 8/16/2019 | 8/16/2019 |
| 190747097 | 150423468 | | Elig | | Coverage Ended or | TennCare Standard | 7/31/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190747098 | 150423468 | | Elig | | Coverage Ended or | Child MAGI | 7/31/2019 | N | N | N | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190745452 | 150425238 | | Elig | | Coverage Ended or | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190743931 | 150090396 | | Elig | | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190743933 | 150090396 | | Elig | | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190743934 | 150090396 | | Elig | | Coverage Ended or | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190748615 | 151172416 | | Elig | | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190742225 | 150655389 | | Elig | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190742504 | 150493971 | | Elig | | Coverage Ended or Ending | HPE Pregnancy | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190741384 | 150031817 | | Elig | | Coverage Ended or | Caretaker Relative | 7/22/2019 | N | Y | N | Resolved | Appellant | 8/16/2019 | 8/16/2019 |
| 190741114 | 150409945 | | Elig | | Coverage Ended or | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190739680 | 151171593 | | Elig | | Coverage Ended or | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190743289 | 150610074 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190738728 | 150003802 | | Elig | | Coverage Ended or | CoverKids Child | 7/16/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190739174 | 150246088 | | Elig | | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190739175 | 150246088 | | Elig | | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190738115 | 150369152 | | Elig | | Coverage Ended or Ending | HPE Child | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190738116 | 150369152 | | Elig | | Coverage Ended or Ending | HPE Child | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190736430 | 150649554 | | Elig | | Coverage Ended or | MAGI Pregnancy | 7/11/2019 | N | N | Y | Resolved | Appellant | 8/16/2019 | 8/16/2019 |
| 190736073 | 150650102 | | Elig | | Coverage Ended or | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190736126 | 150109215 | | Elig | | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | N | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190736074 | 150650102 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190735019 | 150655002 | | Elig | | Coverage Ended or | Qualified Medicare | 7/9/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190733341 | 150597828 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733643 | 150240546 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733721 | 150595620 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733333 | 150033349 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | N | N | N | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190733790 | 150234678 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | N | N | N | Resolved | Renewal Info | 8/16/2019 | 8/16/2019 |
| 190733473 | 150500905 | | Elig | | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190734714 | 150004113 | | Elig | | Coverage Ended or | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190734715 | 150004113 | | Elig | | Coverage Ended or | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190734716 | 150004113 | | Elig | | Coverage Ended or | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/16/2019 | 8/16/2019 |
| 190734370 | 150353605 | | Elig | | Change of Benefit | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190733031 | 150276324 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190733033 | 150629180 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | N | Y | Y | Resolved | Packet Received | 8/16/2019 | 8/16/2019 |
| 190744322 | 150258942 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190744323 | 150258942 | | Elig | | Coverage Ended or Ending | Transitional Medicaid | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733129 | 150248138 | | Elig | Change of Benefit | Transitional Medicaid | 7/3/2019 | 9/23/2019 | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190733130 | 150248138 | | Elig | Change of Benefit | Transitional Medicaid | 7/3/2019 | 9/23/2019 | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190732538 | 150960918 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190730012 | 150239314 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/16/2019 | 8/16/2019 |
| 190729945 | 150636247 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190729946 | 150636247 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/16/2019 |
| 190628985 | 150256945 | | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/16/2019 | 8/16/2019 |
| 190622843 | 150320051 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | | | N | Y | Y | Resolved | Withdrawn | 8/16/2019 | 8/16/2019 |
| 190619502 | 150820407 | | Elig | Change of Benefit | Qualified Medicare | 6/6/2019 | | | N | N | N | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619417 | 150542983 | | Elig | Coverage Ended or | Caretaker Relative | 6/6/2019 | | | N | N | N | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190619806 | 150728072 | | Elig | Coverage Ended or | Qualified Medicare | 6/6/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/16/2019 | 8/16/2019 |
| 190857870 | 150356960 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190851008 | 151233483 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190851011 | 151233483 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190741762 | 151064253 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/19/2019 | 8/19/2019 |
| 190741869 | 150632653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190741870 | 150632653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190741871 | 150632653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732290 | 150615850 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733738 | 150609055 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/19/2019 | 8/19/2019 |
| 190734250 | 150171194 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734252 | 150171194 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734805 | 150351649 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734806 | 150351649 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732281 | 150626490 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732282 | 150600220 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733752 | 150864643 | | Renewal | FTP Packet | Pickle Passalong | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732734 | 150589362 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732735 | 150589362 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732740 | 150464792 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732743 | 150636983 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732747 | 150469415 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732748 | 150582257 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732849 | 150014647 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732849 | 150970473 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732936 | 150906317 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732997 | 150307640 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732998 | 150307640 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733281 | 150905139 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733404 | 150905702 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733558 | 150510051 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732253 | 150595880 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732264 | 150556164 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732268 | 150658979 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732269 | 150658979 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732273 | 150606298 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732303 | 150548217 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732310 | 150611394 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732315 | 150633117 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732320 | 150610372 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732261 | 150891027 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732263 | 150891027 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732364 | 150680831 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732725 | 150604667 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732754 | 150585154 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732758 | 150090917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732759 | 150090917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732789 | 150634407 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733054 | 150603322 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733068 | 150573104 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190730344 | 150248398 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | | | Y | Y | Y | Resolved | No Verifications - | 8/19/2019 | 8/19/2019 |
| 190730345 | 150635801 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/19/2019 | 8/19/2019 |
| 190731337 | 150592226 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/19/2019 | 8/19/2019 |
| 190731340 | 150592226 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/19/2019 | 8/19/2019 |
| 190730855 | 150594185 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190731356 | 150466761 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190731579 | 150660572 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733084 | 150594185 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190730748 | 150552804 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190629409 | 150605676 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190628735 | 150992463 | | Elig | Coverage Ended or | Medical Assistance | 6/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190627966 | 150177659 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190627606 | 150627515 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190627152 | 150121168 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190625874 | 150217072 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190625501 | 150698910 | | Elig | Coverage Ended or | Medically Needy Child | 6/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190624367 | 150252896 | | Elig | Coverage Ended or | Transitional Medicaid | 6/19/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 8/19/2019 |
| 190624209 | 150835784 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190621463 | 150172788 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190619091 | 150194833 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190619093 | 150194833 | | Elig | Coverage Ended or | Transitional Medicaid | 6/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190619116 | 150311814 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190303663 | 150294785 | | Elig | Coverage Ended or Ending | HPE Child | 3/20/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2019 | 8/19/2019 |
| 190853588 | 150268896 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190853589 | 150268896 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190853922 | 150276257 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190746161 | 150175227 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190746163 | 150175227 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190746164 | 150175227 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/29/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190746166 | 150175227 | | Elig | Coverage Ended or | CoverKids Child | 7/29/2019 | | | N | Y | N | Resolved | Appellant | 8/19/2019 | 8/19/2019 |
| 190745612 | 151080509 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190743467 | 150221423 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734347 | 150324513 | | Elig | Coverage Ended or Ending | HPE Child | 7/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734443 | 150953448 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734444 | 150953448 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190735069 | 150561166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190735070 | 150561166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732298 | 150653800 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733565 | 151173906 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733733 | 150099301 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733735 | 150099301 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733737 | 150099301 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733824 | 150923483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733880 | 150188264 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734192 | 150869718 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190734219 | 150854812 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |

# TC-AMC-00000252540

| Case | ID | | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735003 | 151032810 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733940 | 150713633 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Untimely Appeal | 8/19/2019 | 8/19/2019 |
| 190734406 | 150258316 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Withdrawn | 8/19/2019 | 8/19/2019 |
| 190740902 | 150628847 | | Renewal | FTP Packet | Transitional Medicaid | 7/6/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190740903 | 150628847 | | Renewal | FTP Packet | Transitional Medicaid | 7/6/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190740905 | 150628847 | | Renewal | FTP Packet | Transitional Medicaid | 7/6/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190740906 | 150628847 | | Renewal | FTP Packet | Transitional Medicaid | 7/6/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733753 | 150250712 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733756 | 150239453 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733757 | 150239453 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | N | Y | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732796 | 150428367 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190732993 | 150850572 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190733609 | 150165705 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/5/2019 | N | N | N | Resolved | Appellant | 8/19/2019 | 8/19/2019 |
| 190732313 | 150260515 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190732325 | 150601795 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190733100 | 150450145 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190731762 | 150258107 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/19/2019 | 8/19/2019 |
| 190628880 | 150040547 | | Renewal | FTP Packet | CoverKids Child | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190629015 | 150163400 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | N | N | N | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190628803 | 150252817 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | N | N | Y | Resolved | No Verifications - No | 8/19/2019 | 8/19/2019 |
| 190627878 | 150260590 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/19/2019 |
| 190627628 | 150121109 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 | 8/19/2019 |
| 190627910 | 0 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | N | Y | Y | Resolved | Withdrawn | 8/19/2019 | 8/19/2019 |
| 190625356 | 150255859 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Packet Received | 7/24/2019 | 8/19/2019 |
| 190622833 | 150022992 | | Elig | Coverage Ended or Ending | Woman | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/30/2019 | 8/19/2019 |
| 190622886 | 150423376 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | Y | Resolved | No Valid Factual | 8/19/2019 | 8/19/2019 |
| 190516513 | 150040517 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | N | N | N | Resolved | Untimely Appeal | 7/24/2019 | 8/19/2019 |
| 190516516 | 150040517 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | N | N | N | Resolved | Untimely Appeal | 7/24/2019 | 8/19/2019 |
| 190738872 | 150174736 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190735092 | 150553238 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735294 | 150630630 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190735039 | 150656205 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735040 | 150656205 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735041 | 150656205 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735043 | 150656205 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735123 | 150652647 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735131 | 150578152 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735137 | 150254018 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733995 | 150619702 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190735065 | 151174840 | | Renewal | FTP Packet | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190735138 | 151171081 | | Renewal | FTP Packet | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733820 | 150631989 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190733479 | 150584929 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733480 | 150584929 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733499 | 150637951 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733532 | 150573791 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733533 | 150573791 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733874 | 150243980 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733875 | 150619869 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733889 | 150642997 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733981 | 150568371 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734006 | 150646549 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734017 | 150651214 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734027 | 150588095 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734157 | 150554267 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734158 | 150556452 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734217 | 150598414 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733388 | 150609513 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733393 | 150620852 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Received | 8/20/2019 | 8/20/2019 |
| 190733524 | 150655485 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733569 | 150645006 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733777 | 151164612 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733782 | 150244281 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734016 | 150028063 | | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734210 | 150475130 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734383 | 150290268 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734384 | 150290268 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734385 | 150290268 | | Renewal | FTP Packet | TennCare Standard | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190734603 | 150559851 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733574 | 150578228 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733671 | 150567817 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733675 | 150567817 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733866 | 151129865 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733919 | 150639054 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734076 | 150111556 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734077 | 150111556 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734261 | 150257625 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734262 | 150257625 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734263 | 150257625 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734506 | 150672513 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734660 | 150237069 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734718 | 150609274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734719 | 150609274 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734720 | 150609274 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190737382 | 150198153 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190737383 | 150198153 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190737384 | 150198153 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 8/20/2019 | 8/20/2019 |
| 190733326 | 150583370 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190733310 | 150604877 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732547 | 150668998 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732548 | 150668998 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732549 | 150668998 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732880 | 150668501 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733355 | 150564218 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733502 | 150655652 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732890 | 150410361 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733307 | 150473036 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733428 | 150240342 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733516 | 150652015 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732481 | 151056493 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733035 | 150659345 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733036 | 150659345 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733760 | 150444941 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190732214 | 150659747 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190732351 | 150631254 | | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190732352 | 150631254 | | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190732902 | 150621859 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190733055 | 150493251 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190732472 | 150688932 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190732762 | 150640310 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732763 | 150640310 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732765 | 150599891 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732767 | 150599891 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732770 | 150599891 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190732966 | 150810029 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190730838 | 150565502 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190730864 | 150605873 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190731232 | 150605544 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190731314 | 150559401 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190731902 | 150607671 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190731971 | 150632326 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190732054 | 150611688 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |
| 190730549 | 151175298 | | Renewal | FTP Packet | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190730789 | 150569690 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190731194 | 151182565 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2019 | 8/20/2019 |
| 190729754 | 150162531 | | Renewal | FTP Packet | Transitional Medicaid | 7/1/2019 | Y | Y | N | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190629112 | 150619434 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628378 | 150169974 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190627877 | 150487034 | | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190628086 | 150767488 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190627430 | 150285008 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627432 | 150285008 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190627148 | 150175873 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628743 | 150208345 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190626113 | 150611995 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190626114 | 150611995 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190626115 | 150611995 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190626106 | 150139415 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190624731 | 150176590 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190625304 | 150159636 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190626941 | 150263688 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190624070 | 150354634 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190624072 | 150354634 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190624270 | 150834490 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | Y | Y | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190623843 | 150244392 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190623982 | 150168117 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190624056 | 150614823 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622726 | 150202950 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190623080 | 150218592 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621836 | 150349600 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621327 | 150671165 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622604 | 150537460 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621580 | 150394377 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190617143 | 150240889 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | Y | Y | Y | Resolved | No Verifications - | 6/27/2019 | 8/20/2019 |
| 190856690 | 150050264 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/20/2019 | 8/20/2019 |
| 190856691 | 150050264 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/20/2019 | 8/20/2019 |
| 190854950 | 151199358 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190848584 | 150448293 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/1/2019 | N | N | N | Resolved | Non Fair Hearable | 8/20/2019 | 8/20/2019 |
| 190849004 | 150619434 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190748605 | 150467440 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190747583 | 150216411 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | N | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190747661 | 150683531 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190748604 | 151071931 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | N | N | N | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190736079 | 150217034 | | Elig | Change of Benefit | Qualified Medicare | 7/11/2019 | N | N | N | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190735077 | 150650078 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735078 | 150650078 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735124 | 150261187 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190735450 | 150417428 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190735701 | 150151354 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190733519 | 150608879 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733520 | 150608879 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734000 | 150024336 | | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734002 | 150024336 | | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734003 | 150024336 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734010 | 150623364 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734012 | 150623364 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190734202 | 150555055 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190733774 | 150254133 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190733099 | 150343433 | | Elig | Coverage Ended or Ending | HPE Child | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733320 | 150424498 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190733668 | 151128304 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | N | N | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190734259 | 150622352 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734267 | 151172807 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | N | N | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190734269 | 150240059 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190734517 | 150341458 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/8/2019 | N | N | N | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190736989 | 150290682 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190737670 | 150923177 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/8/2019 | N | N | N | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190733274 | 150559852 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/20/2019 | 8/20/2019 |
| 190736700 | 150253818 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/20/2019 | 8/20/2019 |
| 190733110 | 150351317 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190731233 | 150605544 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet - COB | 8/20/2019 | 8/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731271 | 150262424 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | N | Resolved | Packet - No COB | 8/20/2019 | 8/20/2019 |
| 190730769 | 150656698 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | N | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628494 | 150629657 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628704 | 150781729 | | Elig | Coverage Ended or Ending | Foster Care | 6/27/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628915 | 150301502 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190628917 | 150301502 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Appellant | 8/20/2019 | 8/20/2019 |
| 190628701 | 151178822 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | N | N | N | Resolved | Withdrawn | 8/20/2019 | 8/20/2019 |
| 190627583 | 151192207 | | Renewal | FTP Packet | CoverKids Child | 6/26/2019 | N | N | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190627585 | 151192207 | | Renewal | FTP Packet | CoverKids Child | 6/26/2019 | N | N | Y | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190627404 | 150186201 | | Renewal | FTP Packet | Qualified Medicare | 6/25/2019 | N | N | N | Resolved | Renewal Info | 8/20/2019 | 8/20/2019 |
| 190623449 | 150505804 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190623633 | 150598095 | | Elig | Change of Benefit | Child MAGI | 6/17/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190626580 | 150182828 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190626245 | 150165232 | | Elig | Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190622710 | 150927494 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622712 | 150927494 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622883 | 150423376 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622897 | 150200645 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | N | N | N | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190622330 | 150285140 | | Elig | Coverage Ended or | Deemed Newborn | 6/13/2019 | N | N | Y | Resolved | Untimely Appeal | 8/20/2019 | 8/20/2019 |
| 190621026 | 150505804 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621232 | 150459058 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621234 | 150459058 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190621439 | 150418707 | | Elig | Change of Benefit | Medical Assistance | 6/11/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190621589 | 150163841 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | N | N | Y | Resolved | Resolved In Favor of Appellant | 7/9/2019 | 8/20/2019 |
| 190619611 | 150021437 | | Elig | Change of Benefit | CoverKids Child | 6/6/2019 | N | N | N | Resolved | No Valid Factual | 8/20/2019 | 8/20/2019 |
| 190619513 | 150385695 | | Elig | Coverage Ended or | Medical Assistance | 6/6/2019 | N | N | N | Resolved | Resolved In Favor of Appellant | 8/20/2019 | 8/20/2019 |
| 190618959 | 150275968 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | N | N | Y | Resolved | No Valid Factual | 8/12/2019 | 8/20/2019 |
| 190748077 | 150673157 | | Elig | Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190737571 | 150243516 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/15/2019 | Y | Y | N | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190737573 | 150243516 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | Y | Y | N | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736527 | 150521874 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736528 | 150521874 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | N | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736575 | 150535522 | | Elig | Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Appellant | 8/21/2019 | 8/21/2019 |
| 190735496 | 150564348 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735498 | 150420000 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735835 | 150645169 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735836 | 150645169 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735855 | 150576272 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735856 | 150576272 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734799 | 150575821 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735297 | 150610523 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735825 | 150672371 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735826 | 150672371 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735839 | 150607260 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190736100 | 150575821 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190736101 | 150575821 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190736600 | 150610523 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190736601 | 150610523 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735097 | 150502648 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735282 | 150615244 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736358 | 150636061 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/10/2019 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734549 | 150559929 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734580 | 150230502 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734730 | 150552136 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734741 | 150638407 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734743 | 150638407 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734756 | 150262194 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734758 | 150228123 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734785 | 150250731 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734786 | 150250731 | | Renewal | FTP Packet | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734822 | 150592355 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734824 | 150592355 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734826 | 150592355 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734827 | 150592355 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734829 | 150617517 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734832 | 150617517 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734833 | 150617517 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734835 | 150617517 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734836 | 150617517 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734840 | 150655045 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734884 | 150603708 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734865 | 150603708 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734923 | 150223722 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734932 | 150667592 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735145 | 150569596 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735146 | 150569596 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735147 | 150569596 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735175 | 150641729 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735176 | 150641729 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735522 | 150573063 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735550 | 150662863 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735551 | 150662863 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735703 | 150637469 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735706 | 150637469 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734749 | 150605318 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734863 | 150243559 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734877 | 150162886 | | Renewal | FTP Packet | TennCare Standard | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734880 | 150597411 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734882 | 150597411 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735174 | 150662624 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735804 | 150263320 | | Renewal | FTP Packet | TennCare Standard | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734694 | 151092811 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735025 | 150571668 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735034 | 150564499 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735243 | 150572257 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735245 | 150572257 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735525 | 150245017 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735527 | 150245017 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735528 | 150245017 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735300 | 151091127 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Appellant | 8/21/2019 | 8/21/2019 |
| 190733433 | 150647621 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190733435 | 150647621 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190733436 | 150647621 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190733792 | 150552057 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190733330 | 150660620 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733334 | 150569149 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734175 | 150609860 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734185 | 150632837 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734186 | 150632837 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734188 | 150632837 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734246 | 150472864 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734450 | 150639061 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734514 | 151218490 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734552 | 150564916 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734553 | 150564916 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734361 | 150188528 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734364 | 150188528 | | Renewal | FTP Packet | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734366 | 150188528 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190733396 | 151067784 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733860 | 150339552 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733878 | 150650658 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733918 | 150574539 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734196 | 150004228 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734197 | 150004228 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734198 | 150004228 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734199 | 150004228 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734501 | 150029331 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734504 | 150029331 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734751 | 150648033 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190732832 | 150026512 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |

| ID1 | ID2 | Type | Action | Program | Date | | | C1 | C2 | C3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732484 | 150663654 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732540 | 150641785 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732541 | 150571721 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733197 | 150482822 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732697 | 150318942 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190732823 | 150839876 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190732948 | 150668600 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733701 | 150668600 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190732727 | 150630784 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190733153 | 150600356 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190732511 | 150574686 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | N | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732512 | 150573743 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732531 | 150654415 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732611 | 150657994 | Renewal | FTP Packet | Medicare Beneficiary | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733057 | 150670467 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732774 | 150629611 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190731357 | 150552553 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190730775 | 150042336 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190730778 | 150042336 | Renewal | FTP Packet | CoverKids Child | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190730849 | 150587443 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190730948 | 150618023 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/21/2019 |
| 190731708 | 150575338 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190731800 | 150632793 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190731802 | 150632793 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190731804 | 150632793 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190731850 | 150587443 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190730780 | 150974781 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190730826 | 150602002 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190730827 | 150602002 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190731904 | 150236274 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190730518 | 150254273 | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190730595 | 150610710 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190729860 | 150250277 | Renewal | FTP Packet | Medical Assistance | 7/1/2019 | | | Y | Y | N | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190628357 | 150491414 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190627964 | 151133391 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190628045 | 150577575 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190628841 | 150032375 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190628950 | 150256268 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190621195 | 150001077 | Renewal | FTP Packet | CoverKids Child | 6/13/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 8/21/2019 |
| 190621684 | 150251199 | Renewal | FTP Packet | Caretaker Relative | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190621685 | 150251199 | Renewal | FTP Packet | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190621686 | 150251199 | Renewal | FTP Packet | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190622037 | 150239740 | Renewal | FTP Packet | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190620075 | 151148651 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/7/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190619764 | 150611627 | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190856586 | 150724224 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190854299 | 150252273 | Renewal | FTP Packet | Medical Assistance | 8/9/2019 | | | N | N | N | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190849861 | 150595838 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190747476 | 150429546 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190747157 | 150311099 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190738592 | 150035629 | Renewal | FTP Packet | CoverKids Child | 7/16/2019 | | | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190736880 | 150389666 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736958 | 150439296 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736128 | 150420993 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190736218 | 150477668 | Elig | Coverage Ended or Ending | HPE Child | 7/11/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734893 | 150247131 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | N | N | Y | Resolved | No Verifications - No | 8/21/2019 | 8/21/2019 |
| 190735280 | 151037402 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735923 | 150488757 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736102 | 150443083 | | Elig | | Coverage Ended or Ending | Medical Assistance | 7/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/25/2019 | 8/21/2019 |
| 190734928 | 150251683 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190734541 | 150270428 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734543 | 150270428 | | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734773 | 150248285 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734777 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734778 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734779 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734780 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734781 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734782 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734783 | 150580234 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734784 | 150580234 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734843 | 150258921 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734844 | 150258921 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734937 | 150252300 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735125 | 150261187 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | N | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190735206 | 150250393 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734866 | 150245178 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190735152 | 151089476 | | Renewal | FTP Packet | SSI Cash Recipient | 7/9/2019 | N | N | N | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734579 | 150228831 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734819 | 150501814 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734969 | 151166714 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735242 | 150053409 | | Elig | | Coverage Ended or Ending | Medical Assistance | 7/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735307 | 151182710 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190735480 | 150400309 | | Elig | | Coverage Ended or Ending | HPE Child | 7/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190737808 | 150410245 | | Elig | | Coverage Ended or Ending | Presumptive Pregnant Women | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734555 | 150180229 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190734809 | 150595918 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733726 | 150247739 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734251 | 150653800 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190734253 | 150653800 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190733678 | 150909586 | | Elig | | Coverage Ended or Ending | Foster Care | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733773 | 150379665 | | Elig | | Coverage Ended or Ending | HPE Child | 7/8/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733843 | 150439982 | | Elig | | Coverage Ended or Ending | HPE Child | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733877 | 150430269 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734020 | 150407400 | | Elig | | Coverage Ended or Ending | HPE Child | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734024 | 150180312 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734205 | 151069922 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734302 | 150353826 | | Elig | | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190734511 | 150370755 | | Elig | | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190733308 | 150150772 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | N | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190733485 | 150558923 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732695 | 150238588 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | N | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733311 | 151004408 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190733509 | 150252273 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190733283 | 150856170 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190732777 | 150238873 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190733108 | 150249646 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190732469 | 150252476 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732471 | 150663120 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732501 | 150589475 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732502 | 150589475 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732504 | 150621587 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732506 | 150621587 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732507 | 150621587 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190732539 | 150243751 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190733596 | 150633495 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 8/21/2019 | 8/21/2019 |
| 190732790 | 150248024 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |
| 190731355 | 150257641 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190730869 | 150520664 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | Y | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190731808 | 150206752 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | N | N | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190628001 | 150290326 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 8/21/2019 |

| | | | | | | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190626657 | 150038691 | | Renewal | FTP Packet | CoverKids Child | 6/24/2019 | | | N | N | Y | Resolved | Packet Received | 8/19/2019 | 8/21/2019 |
| 190625731 | 150236727 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | 8/21/2019 |
| 190624374 | 150254368 | | Renewal | FTP Packet | Child MAGI | 6/20/2019 | | | N | N | Y | Resolved | Packet - No COB | 8/5/2019 | 8/21/2019 |
| 190624500 | 150505932 | | Renewal | FTP Packet | Child MAGI | 6/18/2019 | | | N | N | Y | Resolved | Packet Received | 8/21/2019 | 8/21/2019 |
| 190620313 | 150745758 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190620390 | 150425038 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/10/2019 | | | N | Y | N | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190620320 | 151175811 | | Elig | Ending | SSI - Transitional | 6/10/2019 | | | N | N | Y | Resolved | Appellant | 8/21/2019 | 8/21/2019 |
| 190620967 | 150298703 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | | | N | Y | Y | Resolved | Withdrawn | 8/21/2019 | 8/21/2019 |
| 190620362 | 150706543 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190620515 | 150536578 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190619770 | 150307471 | | Elig | Coverage Ended or | TennCare Standard | 6/6/2019 | | | N | N | Y | Resolved | No Valid Factual | 8/21/2019 | 8/21/2019 |
| 190514167 | 150140921 | | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | 7/31/2019 | 7/31/2019 | N | N | Y | Resolved | Withdrawn | 8/22/2019 Withdraw | 8/22/2019 | 8/6/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190851746 | 150647485 | | Elig | Ending | Child MAGI | 8/6/2019 | | | Y | Y | N | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190850233 | 150570570 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190850234 | 150570570 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190737288 | 150652620 | | Elig | Ending | Caretaker Relative | 7/15/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190737581 | 150664888 | | Elig | Ending | Beneficiary (QMB) | 7/15/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190736389 | 150661219 | | Renewal | FTP Packet | Medicare Beneficiary | 7/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190736461 | 150218336 | | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190736462 | 150218336 | | Renewal | FTP Packet | Transitional Medicaid | 7/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190736463 | 150218336 | | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | Renewal Info | | |
| 190736519 | 150034335 | | Renewal | FTP Packet | Medicare Beneficiary | 7/11/2019 | | | Y | Y | Y | Resolved | Received | 8/22/2019 | 8/22/2019 |
| 190736520 | 150034335 | | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190736521 | 150034335 | | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735569 | 150574707 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735822 | 150635043 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735833 | 150645169 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735879 | 150579149 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735880 | 150579149 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735881 | 150579149 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735882 | 150579149 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735889 | 150611698 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735890 | 150611698 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735891 | 150611698 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735892 | 150611698 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735897 | 150030665 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735912 | 150460296 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735918 | 150654061 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | Renewal Info | | |
| 190735323 | 150622453 | | Renewal | FTP Packet | Medicare Beneficiary | 7/10/2019 | | | Y | Y | Y | Resolved | Received | 8/22/2019 | 8/22/2019 |
| 190735904 | 150609114 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735905 | 150609114 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190736001 | 151176327 | | Elig | Ending | SSI - Transitional | 7/10/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190738556 | 150101183 | | Elig | Ending | Deemed Newborn | 7/10/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190734531 | 150555008 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734761 | 150658774 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734968 | 150032972 | | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190735204 | 150594162 | | Renewal | FTP Packet | Medicare Beneficiary | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735557 | 150559204 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735119 | 150239033 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735129 | 151173972 | | Renewal | FTP Packet | Widow/Widower | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735252 | 150653356 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735253 | 150653356 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735254 | 150653356 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190735308 | 150621638 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190734724 | 150572346 | | Elig | Ending | Beneficiary (QMB) | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190735302 | 150905779 | | Elig | Ending | Beneficiary (QMB) | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190735305 | 150647485 | | Elig | Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190735306 | 150647485 | | Elig | Ending | Caretaker Relative | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190735311 | 150225425 | | Elig | Ending | Caretaker Relative | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190735312 | 150225425 | | Elig | Ending | Transitional Medicaid | 7/9/2019 | | | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190733589 | 150624592 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190734653 | 150614251 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732497 | 150671323 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190732599 | 150671323 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733939 | 150673171 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733962 | 150552939 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733965 | 150548430 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733972 | 150641431 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733977 | 150671952 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733978 | 150235653 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |

| | | | | | Date | | | | Status | Result | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733980 | 150644232 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734035 | 150576173 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190734387 | 150587757 | | Renewal | FTP Packet | Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734562 | 150553726 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733294 | 151176477 | | Renewal | FTP Packet | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190733979 | 150628869 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190734050 | 150645656 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190734108 | 150019765 | | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190734114 | 150019765 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190733870 | 150572567 | | Elig | Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190733871 | 150572567 | | Elig | Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734803 | 150249953 | | Elig | Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190732749 | 150617122 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732813 | 150627389 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732815 | 150627389 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732816 | 150627389 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733045 | 150654408 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733237 | 150588526 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733309 | 150246389 | | Renewal | FTP Packet | Deemed Newborn | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733354 | 150035595 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733600 | 150617122 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190733601 | 150617122 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732340 | 150551028 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190732644 | 150249494 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190732696 | 150563562 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733199 | 150583254 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733401 | 150583254 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190733713 | 150646706 | | Renewal | FTP Packet | Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733232 | 150259373 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190733472 | 150036183 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190733473 | 150036183 | | Renewal | FTP Packet | CoverKids Child | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190732252 | 150623691 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732641 | 150161667 | | Renewal | FTP Packet | Transitional Medicaid | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732719 | 150028038 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732720 | 150631649 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732721 | 150028038 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732787 | 150026155 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190732655 | 150549076 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733109 | 150218650 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190731654 | 150595838 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190731445 | 150673548 | | Renewal | FTP Packet | Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190731957 | 150459850 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | |
| 190730472 | 150644979 | | Elig | Ending | Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190628834 | 150243012 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190628938 | 150251580 | | Elig | Ending | Beneficiary (QMB) | 6/28/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190627143 | 150567080 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190627390 | 150246584 | | Elig | Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 190611036 | 150187483 | | Elig | Ending | (BCC) | 6/11/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| | | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 190620177 | 151103277 | | Elig | Change of Benefit | Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Dispute | 8/22/2019 | 8/22/2019 |
| 190621207 | 150498633 | | Elig | Change of Benefit | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620094 | 150192127 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620176 | 151103277 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620275 | 150217530 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620285 | 150681662 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620298 | 150231150 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620038 | 150243798 | | Elig | Coverage Ended or | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 | 8/22/2019 |
| 190621153 | 150015220 | | Renewal | FTP Packet | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190620127 | 150972877 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620132 | 150778471 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620221 | 150321502 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620300 | 150124892 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620856 | 151145040 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190619558 | 150628115 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190619579 | 150026243 | | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190619708 | 150240712 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190619855 | 150549951 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190618681 | 150273630 | | Elig | Ending | Child MAGI | 6/5/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190617820 | 150168143 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/4/2019 | Y | Y | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 190516401 | 150120864 | | Elig | Ending | Disabled | 5/31/2019 | Y | Y | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190859828 | 150015864 | | Elig | Change of Benefit | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190852217 | 150571741 | | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | N | N | N | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190849866 | 150696141 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/2/2019 | N | N | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849867 | 150696141 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | | | N | N | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190849987 | 150608560 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/2/2019 | | | N | N | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190848875 | 150469114 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | N | N | N | Resolved | Non Fair Hearable Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190849264 | 150559327 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190848624 | 150587978 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190747049 | 151240339 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/31/2019 | | | N | N | N | Resolved | Non Fair Hearable | 8/22/2019 | 8/22/2019 |
| 190748123 | 150462317 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | | | N | N | N | Resolved | Non Fair Hearable Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190747843 | 151201031 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190748200 | 150328725 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | | | N | N | N | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190747198 | 150308638 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/30/2019 | | | N | N | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190747718 | 151172203 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | | | N | N | N | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190745866 | 150580571 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190745867 | 150580571 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190746332 | 150659986 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190746561 | 150890000 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190747288 | 150173695 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/23/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190737182 | 150369293 | | Elig | Coverage Ended or Ending | HPE Child | 7/15/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190737285 | 150488927 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190737287 | 150109428 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/15/2019 | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190737289 | 150652620 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190737570 | 150363952 | | Elig | Coverage Ended or Ending | HPE Child | 7/15/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190738261 | 150748029 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | | | N | N | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190736441 | 150569366 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | | | N | N | Y | Resolved | Renewal Info Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190736396 | 151226106 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | | | N | Y | N | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190737466 | 150225850 | | Elig | Coverage Ended or Ending | | 7/12/2019 | | | N | N | Y | Resolved | Withdrawn | 8/22/2019 | 8/22/2019 |
| 190736223 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190736224 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190736225 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190736565 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190736566 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190736567 | 150623709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/22/2019 | 8/22/2019 |
| 190735830 | 150245756 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190735868 | 151192317 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190736276 | 150177369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190736277 | 150177369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | | N | N | N | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190734788 | 150140513 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/22/2019 |
| 190735561 | 150577285 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190734772 | 150368177 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/9/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190735213 | 150366288 | | Elig | Coverage Ended or Ending | HPE Child | 7/9/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190735313 | 151250646 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | N | Y | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190735362 | 150422411 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/9/2019 | | | N | N | N | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190738066 | 150179840 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/9/2019 | | | N | N | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190733865 | 150160551 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | | | N | N | Y | Resolved | No Verifications - | 8/22/2019 | 8/22/2019 |
| 190733902 | 150236174 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733903 | 150236174 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734069 | 150175960 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734070 | 150175960 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734071 | 150175960 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190734106 | 150246957 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190734376 | 150306309 | | Elig | Change of Benefit | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190733974 | 150274359 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | Y | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190733975 | 150274359 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | Y | Y | Resolved | Appellant Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190734900 | 150517030 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/8/2019 | | | N | N | N | Resolved | Appellant | 8/22/2019 | 8/22/2019 |
| 190733256 | 150648914 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733262 | 150473313 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190733356 | 150995986 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190736641 | 150245524 | | Renewal | FTP Packet | Deemed Newborn | 7/5/2019 | | | N | N | Y | Resolved | Renewal Info Resolved in Favor of | 8/22/2019 | 8/22/2019 |
| 190732489 | 150168712 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | N | N | Y | Resolved | Appellant | 8/22/2019 | 8/22/2019 |

| ID 1 | ID 2 | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732490 | 150168712 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190732528 | 150258964 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/22/2019 | 8/22/2019 |
| 190730779 | 150626965 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190730846 | 150590439 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | N | Y | Resolved | Packet Received | 8/22/2019 | 8/22/2019 |
| 190730025 | 150253003 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190625659 | 150202931 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2019 | 8/22/2019 |
| 190622329 | 150285140 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190621694 | 150283467 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/12/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 8/22/2019 | 8/22/2019 |
| 190621425 | 150220059 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190621504 | 150241684 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/11/2019 | N | N | Y | Resolved | Renewal Info | 8/22/2019 | 8/22/2019 |
| 190620237 | 150474189 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620545 | 150140702 | Elig | Coverage Ended or Ending | Medically Needy | 6/10/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620628 | 150191274 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/10/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620837 | 150347823 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190621209 | 150139282 | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | N | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620564 | 150124911 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620652 | 150329302 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | N | N | N | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190620723 | 150704770 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/7/2019 | N | N | Y | Resolved | No Valid Factual | 8/22/2019 | 8/22/2019 |
| 190619561 | 150573801 | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190617146 | 150399696 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190618290 | 150262352 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/22/2019 | 8/22/2019 |
| 190737914 | 150219768 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737915 | 150219768 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737064 | 150599937 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190736319 | 150670201 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736321 | 150636069 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736324 | 150582081 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736544 | 150611306 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737222 | 150764274 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737223 | 150764274 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737612 | 150555558 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737613 | 150555558 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737614 | 150555558 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735347 | 150579282 | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190735348 | 150579282 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190735349 | 150579282 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190736309 | 150621281 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190736530 | 150573606 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736623 | 150588675 | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736624 | 150588675 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736625 | 150588675 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736627 | 150588675 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736628 | 150588675 | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736633 | 151171941 | Renewal | FTP Packet | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190737003 | 150219931 | Renewal | FTP Packet | Transitional Medicaid | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190737005 | 150219931 | Renewal | FTP Packet | Transitional Medicaid | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190737057 | 150641029 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190735196 | 150709436 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735199 | 150709436 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735326 | 150639514 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735430 | 150006414 | Elig | Coverage Ended or Ending | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735431 | 150006414 | Elig | Coverage Ended or Ending | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735361 | 150661534 | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190735363 | 150661534 | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190735364 | 150661534 | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734563 | 150559587 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190734567 | 150029455 | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190734568 | 150029455 | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190734536 | 150241026 | Renewal | FTP Packet | Widow/Widower | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190735615 | 150024538 | Renewal | FTP Packet | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734787 | 151069769 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735178 | 151055313 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735182 | 151055313 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735183 | 151055313 | | Elig | Coverage Ended or Ending | Uninsured | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735320 | 150301618 | | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735321 | 150301618 | | Elig | Coverage Ended or Ending | Uninsured | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735716 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735717 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735718 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735720 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735721 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190733904 | 150232576 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733905 | 150232576 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733906 | 150232576 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733907 | 150232576 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734031 | 150656312 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734033 | 150656312 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734034 | 150656312 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734135 | 150557933 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190734657 | 150454338 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733660 | 150590353 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733661 | 150590353 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733672 | 150647440 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733674 | 150647440 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733676 | 150647440 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733687 | 150563250 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734281 | 150584737 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734339 | 150623124 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734342 | 150623124 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734556 | 150607813 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734557 | 150607813 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734627 | 150588473 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190734111 | 150019765 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190734609 | 150274437 | | Renewal | FTP Packet | MAGI Pregnancy | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190734613 | 150274437 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190733594 | 150149772 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190734320 | 150926381 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190734322 | 150926381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190734337 | 151172286 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190733029 | 150625131 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733363 | 150426142 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732572 | 150621416 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732581 | 150657405 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732582 | 150657405 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732587 | 150657809 | | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732588 | 150657809 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733658 | 150429652 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732988 | 150649282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190732989 | 150649282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190732527 | 150584274 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732258 | 150584274 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732455 | 150607102 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732456 | 150607102 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732457 | 150607102 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732466 | 150621300 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732800 | 150673914 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733107 | 150424258 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733111 | 150671141 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733112 | 150671141 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190733114 | 150671141 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 | 8/23/2019 |
| 190732564 | 150658223 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732570 | 150249002 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732470 | 150184034 | | Renewal | FTP Packet | Transitional Medicaid | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190731557 | 150613031 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190731575 | 150622399 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190731578 | 150437792 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |

| Case # | Member # | Name | Type | Action | Program | Date | Date 2 | Date 3 | C1 | C2 | C3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730036 | 150581018 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190730041 | 150633881 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190730590 | 150620650 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190730591 | 150620650 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190730604 | 150558288 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190627986 | 150238903 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190627992 | 150313211 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190628565 | 150555840 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190628107 | 150255607 | | Elig | Ending | Medical Assistance | 6/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190627623 | 150002107 | | Elig | Coverage Ended or | Medical Assistance | 6/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190627625 | 150002107 | | Elig | Coverage Ended or | Medical Assistance | 6/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190626724 | 150280827 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190626725 | 150280827 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190626612 | 150689456 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190624887 | 150177917 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | | | Y | Y | N | Resolved | No Verifications - | 8/23/2019 | 8/23/2019 |
| 190623448 | 150149925 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190623035 | 150587857 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190623190 | 150140023 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190621543 | 150436741 | | Elig | Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190621248 | 150532226 | | Renewal | FTP Packet | Caretaker Relative | 6/11/2019 | 9/18/2019 | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190621430 | 150201723 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/11/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190623223 | 150173955 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190623224 | 150173955 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190619355 | 150023966 | | Elig | Coverage Ended or | CoverKids Child | 6/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190618483 | 150816331 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190618831 | 150242408 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617742 | 150256655 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190618000 | 150025146 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190618109 | 150255229 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190515541 | 150013790 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190854993 | 150769216 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190853132 | 150977949 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | | | N | N | Y | Resolved | Appellant | 8/23/2019 | 8/23/2019 |
| 190851048 | 150602249 | | Elig | Change of Benefit | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190850796 | 150572589 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190850830 | 150555555 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190850869 | 150446644 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190850871 | 150446644 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190850895 | 151170406 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851060 | 150664727 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851155 | 151175974 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851318 | 150257776 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851502 | 150509188 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851504 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851505 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851506 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851507 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851508 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851509 | 150509188 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851510 | 150509188 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851572 | 150351606 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190851622 | 151175437 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190746212 | 150196274 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190745601 | 151144345 | | Elig | Ending | Institutional Medicaid Disabled | 7/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190743066 | 150236891 | | Elig | Coverage Ended or | Deemed Newborn | 7/24/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 8/23/2019 |
| 190742873 | 150799614 | | Elig | Ending | Caretaker Relative | 7/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190741439 | 150121146 | | Elig | Ending | Caretaker Relative | 7/22/2019 | | | N | N | Y | Resolved | Appellant | 8/23/2019 | 8/23/2019 |

| ID 1 | ID 2 | | Elig/Renewal | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190737761 | 150227990 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737762 | 150227990 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737953 | 150256118 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737958 | 150037882 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737457 | 150445662 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736538 | 150465096 | | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736640 | 150539432 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | N | N | N | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190736576 | 150577256 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736606 | 150568247 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190736613 | 150568247 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190735692 | 150415791 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190734574 | 150223520 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/9/2019 | N | N | Y | Resolved | Renewal Info | 8/23/2019 | 8/23/2019 |
| 190735122 | 150273066 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190859675 | 150151354 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190733046 | 150240647 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet - No COB | 8/23/2019 | 8/23/2019 |
| 190733749 | 150017758 | | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190733858 | 150267586 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190733859 | 150267586 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190737366 | 150248335 | | Renewal | FTP Packet | Child MAGI | 7/6/2019 | N | N | Y | Resolved | Packet - No COB | 8/23/2019 | 8/23/2019 |
| 190732590 | 150228117 | | Renewal | FTP Packet | Medical Assistance | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732592 | 150228117 | | Renewal | FTP Packet | Medical Assistance | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732474 | 150246001 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/3/2019 | N | N | N | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190732384 | 150244420 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/23/2019 | 8/23/2019 |
| 190732558 | 150665884 | | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190732559 | 150665884 | | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | N | N | Y | Resolved | Packet Received | 8/23/2019 | 8/23/2019 |
| 190731301 | 150796535 | | Elig | Coverage Ended or Ending | TennCare Standard/ Medically Eligible (ME) | 7/2/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190730042 | 150633881 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190730419 | 150237805 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190628825 | 150676560 | | Elig | Coverage Ended or Ending | Presumptive Breast or | 6/28/2019 | N | N | N | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190628530 | 150109120 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 6/27/2019 | N | N | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190627633 | 150039641 | | Elig | Change of Benefit | Child MAGI | 6/26/2019 | N | N | Y | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190628005 | 150261424 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet - No COB | 8/7/2019 | 8/23/2019 |
| 190627253 | 150168243 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190627254 | 150168243 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190626104 | 150243499 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet - No COB | 7/26/2019 | 8/23/2019 |
| 190625411 | 150171754 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190624623 | 150150943 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190624624 | 150150943 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190623861 | 150629270 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190623650 | 150156660 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190621888 | 150018902 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | N | N | N | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190621889 | 150018902 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | N | N | N | Resolved | No Valid Factual | 8/23/2019 | 8/23/2019 |
| 190623466 | 150038341 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190619180 | 150265207 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617976 | 150513077 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617138 | 150513077 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617208 | 150120041 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617210 | 150120041 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617816 | 151105975 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190617926 | 150252047 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190514790 | 150313224 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190515946 | 150264946 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 8/23/2019 |
| 190857293 | 150562291 | | Elig | Change of Benefit | Deemed Newborn | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |

# TC-AMC-00000252540

| ID | ID2 | Type | Category | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855045 | 151145424 | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190852078 | 150005608 | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Packet - COB | 8/26/2019 | 8/26/2019 |
| 190850078 | 150538567 | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190747533 | 150548973 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190748101 | 150745444 | Elig | Coverage Ended or Ending | Medically Needy Child | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190746850 | 151060715 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190742102 | 150475043 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737294 | 150660249 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737442 | 150255206 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737443 | 150255206 | Renewal | FTP Packet | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737584 | 150564984 | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737585 | 150564984 | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737324 | 150578819 | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190737425 | 150672960 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Renewal Received | 8/26/2019 | 8/26/2019 |
| 190737770 | 151088251 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190738070 | 150605809 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190738072 | 150605809 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190738073 | 150605809 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190738074 | 150605809 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737065 | 150586692 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737069 | 150494601 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737074 | 150667981 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737075 | 150667981 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737076 | 150667981 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737077 | 150667981 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737300 | 150663018 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737301 | 150663018 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737407 | 150617680 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190736969 | 150607120 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736970 | 150649681 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736971 | 150649681 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736972 | 150649681 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736973 | 150649681 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736974 | 150649681 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737605 | 150836847 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735979 | 150596848 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190736025 | 150667567 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190736029 | 150225415 | Renewal | FTP Packet | Former Foster Care | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735946 | 150668783 | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735947 | 150668783 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190736484 | 150520712 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736580 | 150257121 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736588 | 150484772 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736605 | 150562291 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736608 | 150562291 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736609 | 150562291 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736670 | 150840377 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736909 | 150845708 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736910 | 150845708 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737801 | 151174561 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735428 | 150183590 | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190734887 | 150583178 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735688 | 150583882 | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735777 | 150629573 | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735780 | 150629573 | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735781 | 150629573 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735782 | 150629573 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735927 | 150286975 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735932 | 150561522 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190736002 | 150623874 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190736008 | 150606537 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735668 | 150590936 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735786 | 150312099 | | Renewal | FTP Packet | Medical Assistance | 7/10/2019 | Y | Y | N | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735787 | 150312099 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735788 | 150312099 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735789 | 150312099 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735906 | 150609114 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735955 | 150584764 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735956 | 150584764 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735582 | 150339554 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735847 | 150289987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735848 | 150289987 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734297 | 150633980 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734299 | 150633980 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734399 | 150037803 | | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734472 | 150582139 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734473 | 150582139 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734474 | 150582139 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734477 | 150584640 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734478 | 150584640 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734479 | 150584640 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734480 | 150584640 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734967 | 150550265 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734989 | 150240512 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734991 | 150240512 | | Renewal | FTP Packet | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735351 | 150633980 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735352 | 150633980 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735468 | 150653068 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735469 | 150627254 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190735656 | 150560241 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190735658 | 150560241 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190734468 | 150253282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734469 | 150253282 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735105 | 150502757 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735107 | 150502757 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735108 | 150502757 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735217 | 150343341 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190733590 | 150563710 | | Renewal | FTP Packet | MAGI Pregnancy | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733591 | 150563710 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733592 | 150584808 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733593 | 150584808 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733670 | 150598756 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734329 | 150224844 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734331 | 150227963 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734332 | 150227963 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734333 | 150227963 | | Renewal | FTP Packet | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734338 | 150660157 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734625 | 150584226 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733853 | 150414462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190733854 | 150414462 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734145 | 150256770 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737372 | 150640654 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/7/2019 | Y | Y | Y | Resolved | Packet - COB | 8/26/2019 | 8/26/2019 |
| 190733138 | 150637847 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/26/2019 | 8/26/2019 |
| 190732630 | 150668723 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/26/2019 | 8/26/2019 |
| 190732633 | 150027056 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190729908 | 150258524 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190730246 | 150456802 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2019 | 8/26/2019 |
| 190730907 | 150563012 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190627436 | 150249560 | | Renewal | FTP Packet | Medical Assistance | 6/27/2019 | Y | Y | N | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190627437 | 150249560 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190627845 | 150346293 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190628734 | 150141085 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190626682 | 150185438 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |

| ID | Case # | | Type | Reason | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190626978 | 150400522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190627456 | 150229337 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/25/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 | 8/26/2019 |
| 190627296 | 150140922 | | Renewal | FTP Packet | Qualified Medicare | 6/25/2019 | Y | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190627043 | 150745388 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190626534 | 150109535 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190627013 | 150305993 | | Elig | Coverage Ended or | Medically Needy Child | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190624888 | 150177917 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 | 8/26/2019 |
| 190625039 | 150643800 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190625017 | 150906894 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190625053 | 151114538 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190623949 | 150033954 | | Elig | Coverage Ended or | CoverKids Child | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190624032 | 150831072 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190624033 | 150831072 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190624657 | 150715093 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190623195 | 150109823 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190623708 | 150353405 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190623907 | 150473150 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190624301 | 150294773 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190627215 | 150283509 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190622543 | 150203938 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/14/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 | 8/26/2019 |
| 190622424 | 150368569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190622964 | 150189826 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190623053 | 150280921 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190626579 | 150684751 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2019 | Y | Y | Y | Resolved | Appellant | 8/26/2019 | 8/26/2019 |
| 190621338 | 150157163 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190622452 | 150364036 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190622454 | 150364036 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190622455 | 150364036 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621078 | 150039264 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621415 | 150036139 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621461 | 150247949 | | Elig | Coverage Ended or | Medically Needy Child | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621653 | 150179941 | | Elig | Coverage Ended or | Qualified Medicare | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621654 | 150179941 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 8/26/2019 | 8/26/2019 |
| 190621906 | 150183563 | | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620378 | 150749243 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620483 | 150024334 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620484 | 150024334 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620485 | 150024334 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620486 | 150024334 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620487 | 150024334 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620575 | 150227490 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620636 | 150273567 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 8/26/2019 | 8/26/2019 |
| 190620813 | 150364078 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620814 | 150364078 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620815 | 150364078 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620816 | 150364078 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620860 | 150807588 | | Elig | Coverage Ended or | Medically Needy Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621017 | 150400646 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621108 | 150815422 | | Elig | Coverage Ended or | Medically Needy Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621202 | 150332950 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621212 | 150188440 | | Elig | Coverage Ended or | Medically Needy Child | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621214 | 150423634 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620913 | 150697487 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620500 | 150290284 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620560 | 150515650 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620850 | 150499820 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620212 | 150185748 | | Renewal | FTP Packet | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190618499 | 150013935 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190619550 | 150013935 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190585877 | 150580369 | | Elig | Coverage Ended or | Deemed Newborn | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190585986 | 150529029 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190585410 | 151170972 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190585967 | 150164018 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190585851 | 150017764 | | Elig | Coverage Ended or | Deemed Newborn | 8/13/2019 | N | N | Y | Resolved | Withdrawn | 8/26/2019 | 8/26/2019 |
| 190585346 | 150165722 | | Elig | Coverage Ended or | Transitional Medicaid | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190585041 | 150074629 | | Elig | Coverage Ended or | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190585712 | 150020382 | | Elig | Coverage Ended or | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190849917 | 150923269 | | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | N | N | N | Resolved | Non Fair Hearable | 8/26/2019 | 8/26/2019 |

# TC-AMC-00000252540

| ID 1 | ID 2 | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849717 | 150745603 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190850425 | 150726556 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190849872 | 150372643 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | N | N | N | Resolved | Withdrawn | 8/26/2019 | 8/26/2019 |
| 190849876 | 150731379 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Withdrawn | 8/26/2019 | 8/26/2019 |
| 190848232 | 150621355 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190748517 | 150770216 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190746871 | 150323037 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/30/2019 | N | N | Y | Resolved | Withdrawn | 8/26/2019 | 8/26/2019 |
| 190746525 | 150313119 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190744198 | 150588550 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190745101 | 150674963 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190744032 | 150232947 | Renewal | Termination/Denial | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190744033 | 150232947 | Renewal | Termination/Denial | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190742544 | 150249365 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190743450 | 150242290 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 8/26/2019 | 8/26/2019 |
| 190740562 | 150166308 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737590 | 150588183 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737066 | 150203508 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/12/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190737390 | 150059691 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 7/12/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190736326 | 150164018 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737511 | 150282273 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736408 | 150003183 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190737202 | 150829935 | Elig | Coverage Ended or Ending | Foster Care | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736551 | 150280918 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | Y | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190736559 | 150092063 | Elig | Change of Benefit | CoverKids Pregnant Woman | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735266 | 150017512 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735268 | 150130053 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735394 | 151179896 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735755 | 150494767 | Elig | Coverage Ended or Ending | Medically Needy Child | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190736050 | 150249571 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734684 | 150244198 | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190735256 | 150254358 | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190734489 | 150618655 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/9/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190734471 | 150032481 | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190734475 | 150032481 | Renewal | FTP Packet | CoverKids Child | 7/9/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190734295 | 150562218 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734466 | 150255863 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734487 | 150266669 | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190735315 | 150240607 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734510 | 150236210 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190734561 | 150242219 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190733886 | 150242415 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190733691 | 150231068 | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190733692 | 150231068 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190733693 | 150231068 | Renewal | FTP Packet | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190733694 | 150231068 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190733915 | 150228770 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190734451 | 150230465 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | N | N | Y | Resolved | Renewal Info | 8/26/2019 | 8/26/2019 |
| 190734317 | 150425515 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190734318 | 150425515 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190733012 | 150090133 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190733204 | 150262243 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/26/2019 | 8/26/2019 |
| 190729799 | 150381586 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190730100 | 150965504 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190730586 | 150673946 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190628746 | 150259616 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/26/2019 | 8/26/2019 |
| 190625211 | 150990404 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190623147 | 150783670 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627229 | 150135878 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190622640 | 150647108 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190622370 | 150541279 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/26/2019 | 8/26/2019 |
| 190620580 | 150309337 | | Elig | Change of Benefit | Medical Assistance | 6/10/2019 | N | N | N | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190621414 | 150523970 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | No Valid Factual | 8/26/2019 | 8/26/2019 |
| 190620323 | 150248576 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/8/2019 | 8/26/2019 |
| 190858003 | 150110225 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190851280 | 150783499 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Non Fair Hearable | 8/27/2019 | 8/27/2019 |
| 190738844 | 150628830 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 8/27/2019 | 8/27/2019 |
| 190738845 | 150628830 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 8/27/2019 | 8/27/2019 |
| 190738623 | 150588305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190738624 | 150588305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190738626 | 150588305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190737952 | 150558283 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190737965 | 150479037 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190737951 | 150595011 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190738257 | 150572638 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190738258 | 150572638 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190738259 | 150572638 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190736689 | 150595933 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190736693 | 151173154 | | Renewal | FTP Packet | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190737657 | 150211354 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190737658 | 150211354 | | Renewal | FTP Packet | Transitional Medicaid | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190736777 | 150262814 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736778 | 150262814 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736412 | 150646450 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190736089 | 150665814 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736121 | 150647909 | | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736122 | 150647909 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736197 | 150225952 | | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736732 | 150207682 | | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736733 | 150207682 | | Renewal | FTP Packet | Transitional Medicaid | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736734 | 150207682 | | Renewal | FTP Packet | Transitional Medicaid | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736747 | 150629146 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736603 | 150230820 | | Renewal | FTP Packet | Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736758 | 151175511 | | Renewal | FTP Packet | SSI Cash Recipient | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190736490 | 150591210 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736808 | 150190094 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736810 | 150549557 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736811 | 150645157 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736857 | 150081820 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190735699 | 150172313 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190739316 | 150650536 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190736110 | 150597524 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736302 | 150469305 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190735672 | 150504217 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736210 | 150543922 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190349981 | 150615113 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190734689 | 150366090 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190735247 | 150643351 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190735418 | 150647719 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190735478 | 150726139 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190735719 | 150634772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190734846 | 150232178 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 8/27/2019 | 8/27/2019 |
| 190734257 | 150499447 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190734258 | 150499447 | | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190734260 | 150499447 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190736988 | 150547749 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190737391 | 150647349 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190737392 | 150647349 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190857223 | 150564218 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |
| 190857224 | 150564218 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 | 8/27/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Action | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732555 | 150664083 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 8/27/2019 | 8/27/2019 |
| 190731307 | 150608988 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Withdrawn | 8/27/2019 | 8/27/2019 |
| 190729819 | 150940449 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729942 | 150944710 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729974 | 150720661 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729999 | 150945147 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190730125 | 150576287 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190730311 | 150578554 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2019 | 8/27/2019 |
| 190730377 | 150275974 | Elig | Change of Benefit | CoverKids Child | 7/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/27/2019 | 8/27/2019 |
| 190628995 | 150184553 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190627787 | 150238300 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Packet Received | 7/24/2019 | 8/27/2019 |
| 190627122 | 150305327 | Elig | Change of Benefit | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190626899 | 150487054 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190626758 | 150188075 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | No Verifications - Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190626877 | 150827650 | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190625142 | 150183300 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190626140 | 150185941 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | N | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190623140 | 150185941 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | N | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190623902 | 150777086 | Elig | Coverage Ended or Ending | Medically Needy | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190623534 | 150836909 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190622488 | 150829502 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190622234 | 150549921 | Elig | Change of Benefit | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190622235 | 150549921 | Elig | Change of Benefit | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190622217 | 150012478 | Elig | Coverage Ended or Ending | CoverKids Child | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190621191 | 150227736 | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190621315 | 150260177 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190621316 | 150260177 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190851450 | 150244553 | Elig | Change of Benefit | Child MAGI | 8/5/2019 | N | N | N | Resolved | Non Hearable Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190849641 | 150032816 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Appellant | 8/27/2019 | 8/27/2019 |
| 190747782 | 151114327 | Elig | Coverage Ended or Ending | Foster Care | 7/31/2019 | N | N | Y | Resolved | Non Fair Hearable Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190742282 | 150210027 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Appellant | 8/27/2019 | 8/27/2019 |
| 190736683 | 150613576 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | Y | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736684 | 150613576 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736768 | 150634432 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | N | N | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190736688 | 151197187 | Renewal | FTP Packet | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Renewal Info Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190737089 | 150526279 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Appellant | 8/27/2019 | 8/27/2019 |
| 190737091 | 150526279 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190737092 | 150526279 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190737375 | 151145020 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736755 | 150214628 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/11/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736021 | 150530291 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190736022 | 150530291 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Appellant | 8/27/2019 | 8/27/2019 |
| 190735443 | 150435776 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/10/2019 | N | N | N | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190735448 | 150435776 | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | N | N | N | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190735642 | 150212221 | Renewal | FTP Packet | TennCare Standard | 7/10/2019 | N | N | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190735644 | 150212221 | Renewal | FTP Packet | TennCare Standard | 7/10/2019 | N | N | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190735802 | 150385513 | Elig | Coverage Ended or Ending | HPE Child | 7/9/2019 | N | N | N | Resolved | No Valid Factual | 8/27/2019 | 8/27/2019 |
| 190735165 | 150188592 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/9/2019 | N | N | Y | Resolved | Packet - No COB Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190733340 | 150739345 | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190733392 | 150726538 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190733573 | 150275840 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190734215 | 150032816 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Appellant | 8/27/2019 | 8/27/2019 |
| 190732597 | 150557509 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190732560 | 150165304 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Packet - No COB Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729765 | 150036278 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729766 | 150036278 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729767 | 150036278 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729768 | 150036278 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190729769 | 150036278 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190729770 | 150036278 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2019 | 8/27/2019 |
| 190628190 | 150255177 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190730356 | 150262793 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 8/27/2019 | 8/27/2019 |
| 190627875 | 150240609 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/27/2019 | 8/27/2019 |
| 190849855 | 150109436 | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738490 | 150216391 | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738491 | 150216391 | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738492 | 150216391 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738498 | 150260561 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738886 | 151191165 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 8/28/2019 | 8/28/2019 |
| 190738463 | 150600100 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738464 | 150600100 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738476 | 150587453 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738483 | 150455510 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738465 | 150638708 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info Received | 8/28/2019 | 8/28/2019 |
| 190738467 | 150547636 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738468 | 150547636 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738536 | 150568236 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190738832 | 150646312 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190738264 | 150254844 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738266 | 150254844 | Renewal | FTP Packet | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190738270 | 150202748 | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738014 | 150420484 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190738016 | 150420484 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190738260 | 150241312 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190738459 | 150588064 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736826 | 150596388 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190736832 | 150605421 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190737079 | 150598260 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190737080 | 150598260 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736877 | 150242402 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736830 | 150616771 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736843 | 150608627 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736844 | 150608627 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736845 | 150646312 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736878 | 150242402 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736879 | 150242402 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190737467 | 150225850 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736569 | 150643441 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190736820 | 150618735 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190736240 | 150612116 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736182 | 150227811 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736193 | 150697354 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736660 | 150683942 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736113 | 150595412 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736114 | 150595412 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736115 | 150595412 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736202 | 150660798 | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736250 | 150647604 | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736279 | 150571021 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736280 | 150571021 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190735725 | 150566914 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190735726 | 150566914 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190735727 | 150566914 | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736301 | 150635994 | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190735270 | 150242520 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735440 | 150439201 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735442 | 150439201 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735444 | 150439201 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735446 | 150439201 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735486 | 150649648 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |

| ID 1 | ID 2 | Type | Reason | Program | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735487 | 150649648 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735646 | 150690042 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary (QMB) | 7/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736275 | 150692637 | Elig | Coverage Ended or Ending | Specified Low-Income Beneficiary (QMB) | 7/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190734885 | 151172287 | Elig | FTP Packet | SSI - Transitional | 7/10/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/28/2019 | 8/28/2019 |
| 190734590 | 150626505 | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190734446 | 150582236 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735117 | 150027847 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735303 | 150571786 | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190733474 | 150565077 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190733475 | 150565077 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190733476 | 150565077 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190733477 | 150565077 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190733827 | 150251607 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/28/2019 |
| 190733831 | 150251607 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/28/2019 |
| 190733834 | 150251607 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/23/2019 | 8/28/2019 |
| 190733580 | 150711811 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190733768 | 150575022 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | | | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 | 8/28/2019 |
| 190733176 | 150255503 | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | | | Y | Y | N | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190730148 | 150667454 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190731593 | 150238240 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/12/2019 | 8/28/2019 |
| 190730922 | 151042833 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730179 | 150583404 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190730181 | 150583404 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190730182 | 150583404 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190730234 | 150670279 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190729839 | 150501202 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730187 | 150635678 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730851 | 150578677 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190628829 | 150192504 | Elig | Change of Benefit | Child MAGI | 6/28/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190628828 | 150192504 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190628340 | 150237833 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190627345 | 150817016 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190626483 | 150247656 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190626447 | 151188895 | Elig | Change of Benefit | Qualified Medicare | 6/24/2019 | | | Y | Y | N | Resolved | Withdrawn | 8/28/2019 | 8/28/2019 |
| 190626610 | 150259490 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/28/2019 | 8/28/2019 |
| 190624947 | 150661666 | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190625302 | 150558918 | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190618865 | 150682910 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190618136 | 150828383 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190515804 | 150121083 | Elig | Coverage Ended or | Caretaker Relative | 5/30/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/28/2019 | 8/28/2019 |
| 190861791 | 150575029 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861792 | 150575029 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861794 | 150575029 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861795 | 150575029 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861842 | 150573854 | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861862 | 150584913 | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861863 | 150584913 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861020 | 150528359 | Elig | Change of Benefit | Qualified Medicare | 8/21/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190860719 | 150549488 | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190859492 | 150016595 | Elig | Coverage Ended or | CoverKids Pregnant | 8/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190859919 | 150025648 | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190861378 | 151174362 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190854843 | 150743450 | Elig | Change of Benefit | Qualified Disabled Working | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190854997 | 150440214 | Elig | Change of Benefit | Qualified Medicare | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190854695 | 150278336 | Elig | Coverage Ended or | Deemed Newborn | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190854744 | 150322006 | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190855817 | 150433382 | Elig | Coverage Ended or | MAGI Pregnancy | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190865237 | 150721813 | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190854481 | 150351351 | Elig | Change of Benefit | Qualified Disabled Working | 8/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190854599 | 150531017 | Elig | Change of Benefit | Qualified Medicare | 8/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190855251 | 150544292 | Elig | Change of Benefit | Qualified Medicare | 8/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190853639 | 150906407 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190853491 | 150436575 | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190851564 | 150370946 | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190851460 | 150478706 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851463 | 150478706 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190739081 | 150362511 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190739481 | 150466917 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190738493 | 150244051 | | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | N | N | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190738494 | 150244051 | | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | N | N | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190737997 | 150468884 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/16/2019 | N | N | N | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190738341 | 151197043 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738345 | 151197043 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738348 | 151197043 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738349 | 151197043 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | N | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738542 | 150243657 | | Elig | Coverage Ended or | Deemed Newborn | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738546 | 150244403 | | Elig | Coverage Ended or | Deemed Newborn | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190739000 | 150292681 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/28/2019 | 8/28/2019 |
| 190738019 | 150355242 | | Elig | Coverage Ended or | HPE Child | 7/15/2019 | N | N | N | Resolved | No Valid Factual | 8/28/2019 | 8/28/2019 |
| 190736883 | 150592545 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736685 | 151186112 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736827 | 150483385 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736885 | 150592545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190737099 | 150229011 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190737229 | 150395917 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190737313 | 150092763 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190737398 | 150203548 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190741461 | 151181822 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190741563 | 150039927 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 7/12/2019 | N | N | Y | Resolved | Appellant | 8/28/2019 | 8/28/2019 |
| 190736221 | 150249326 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736861 | 150589458 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | N | N | N | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190736652 | 150287764 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736822 | 150581106 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | N | Resolved | Appellant | 8/28/2019 | 8/28/2019 |
| 190736267 | 150593845 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736268 | 150593845 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736269 | 150593845 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736270 | 150593845 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736271 | 150593845 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190736203 | 150255203 | | Renewal | FTP Packet | Transitional Medicaid | 7/10/2019 | N | N | N | Resolved | Renewal Info | 8/28/2019 | 8/28/2019 |
| 190734946 | 150514628 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735928 | 151030132 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735929 | 151030132 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190735930 | 151030132 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736351 | 150689450 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736352 | 150689450 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190736353 | 150689450 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Appellant | 8/28/2019 | 8/28/2019 |
| 190735136 | 150236047 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/28/2019 | 8/28/2019 |
| 190735236 | 150262639 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/28/2019 | 8/28/2019 |
| 190735237 | 150262639 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/28/2019 | 8/28/2019 |
| 190735238 | 150262639 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 8/28/2019 | 8/28/2019 |
| 190735319 | 150231073 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Appellant | 8/28/2019 | 8/28/2019 |
| 190734527 | 150253125 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | Y | Y | Resolved | Packet - No COB | 8/28/2019 | 8/28/2019 |
| 190734378 | 150598612 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | N | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190733754 | 150633290 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |
| 190730918 | 151049143 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190731112 | 150601360 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190731114 | 150601360 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190729833 | 150196155 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730437 | 150024017 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730438 | 150024017 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190730439 | 150024017 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190627720 | 150254617 | | Renewal | FTP Packet | Deemed Newborn | 6/26/2019 | N | N | Y | Resolved | Packet Received | 8/28/2019 | 8/28/2019 |

| | | | Type | Action | Reason | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190626488 | 150614843 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2019 | 8/28/2019 |
| 190625953 | 150830823 | | Elig | Coverage Ended or Ending | HPE Child | 6/21/2019 | N | N | Y | Resolved | Non Fair Hearable | 8/28/2019 | 8/28/2019 |
| 190859979 | 150512759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190859980 | 150512759 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190859981 | 150512759 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190851660 | 150233639 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | N | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190741256 | 150225273 | | Elig | Change of Benefit | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190741255 | 150225273 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738295 | 150263368 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738296 | 150263368 | | Renewal | FTP Packet | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738297 | 150263368 | | Renewal | FTP Packet | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738298 | 150263368 | | Renewal | FTP Packet | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738342 | 150561904 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738462 | 150600100 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738299 | 150563810 | | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190737449 | 150648915 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738883 | 150512759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738884 | 150512759 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190739403 | 150664905 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737751 | 150601087 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737754 | 150596955 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737755 | 150596955 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738274 | 150569211 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738291 | 150628988 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738303 | 150554351 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738306 | 150554351 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738307 | 150554351 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190738325 | 150589380 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737733 | 150558354 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190737734 | 150558354 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190737753 | 150570273 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190737681 | 150595342 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737685 | 150512759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737718 | 151057104 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738035 | 150019536 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738036 | 150019536 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738273 | 150615133 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190736926 | 150557138 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737232 | 150551148 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737233 | 150551148 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737237 | 150634039 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190736147 | 151046656 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736959 | 150082875 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737007 | 150357665 | | Elig | Change of Benefit | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737009 | 150357665 | | Elig | Change of Benefit | Child MAGI | 7/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190735995 | 150453418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190735999 | 150273619 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736026 | 150290661 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736028 | 150290661 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736249 | 150488306 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736523 | 150228004 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736904 | 150566990 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190737052 | 150003067 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190735791 | 150597645 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190736063 | 150579196 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190736064 | 150579196 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736065 | 150579196 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190736066 | 150579196 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 7/10/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | 8/29/2019 | 8/29/2019 |
| 190735634 | 150627279 | | Renewal | FTP Packet | Medicare Beneficiary | 7/10/2019 | Y | Y | Y | Resolved | Received | 8/29/2019 | 8/29/2019 |
| 190735774 | 150231809 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 7/10/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190736500 | 151170366 | | Elig | Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190734090 | 150014110 | | Renewal | FTP Packet | Deemed Newborn | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190734983 | 150615419 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190734407 | 150615578 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190737667 | 150577564 | | Renewal | FTP Packet | Medicare Beneficiary Specified Low-Income | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190737668 | 150577564 | | Renewal | FTP Packet | Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190732292 | 150636386 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 8/29/2019 | 8/29/2019 |
| 190734146 | 151188862 | | Renewal | FTP Packet | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190733863 | 150664251 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/8/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190733914 | 150366544 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190733916 | 150366544 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190734073 | 151175914 | | Elig | Coverage Ended or Ending | SSI - Transitional Specified Low-Income | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190733952 | 150612295 | | Renewal | FTP Packet | Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190732259 | 150584274 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190732602 | 150608653 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190732603 | 150625751 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190730831 | 150621609 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190730833 | 150621609 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190730839 | 150560818 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190730840 | 150560818 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190730859 | 150596526 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190730782 | 150008484 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190731181 | 150674163 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190731610 | 150668714 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190731611 | 150668714 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190731958 | 150381520 | | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190732003 | 150640952 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190732104 | 150639623 | | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190730060 | 150368098 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190629500 | 150652216 | | Renewal | FTP Packet | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190629501 | 150652216 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190629503 | 150652216 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190628564 | 150555840 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190622781 | 150178512 | | Elig | Change of Benefit | Qualified Medicare | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/29/2019 | 8/29/2019 |
| 190622593 | 150244559 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | N | Resolved | No Valid Factual | 8/29/2019 | 8/29/2019 |
| 190621335 | 150423799 | | Elig | Change of Benefit | Caretaker Relative | 6/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/29/2019 | 8/29/2019 |
| 190625329 | 150253132 | | Renewal | FTP Packet | Qualified Medicare | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190854222 | 150648361 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/8/2019 | N | N | N | Resolved | Withdrawn | 8/29/2019 | 8/29/2019 |
| 190854224 | 150648361 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/8/2019 | N | N | N | Resolved | Withdrawn | 8/29/2019 | 8/29/2019 |
| 190853370 | 150040156 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Withdrawn | 8/29/2019 | 8/29/2019 |
| 190854976 | 151188588 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | Y | Resolved | Withdrawn | 8/29/2019 | 8/29/2019 |
| 190851933 | 150463870 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Non Fair Hearable | 8/29/2019 | 8/29/2019 |
| 190852042 | 150074629 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/29/2019 | 8/29/2019 |
| 190852831 | 151174004 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | 8/29/2019 | 8/29/2019 |
| 190850419 | 150435875 | | Elig | Change of Benefit | Qualified Medicare | 8/2/2019 | N | N | N | Resolved | Non Fair Hearable | 8/29/2019 | 8/29/2019 |
| 190745868 | 150580571 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190745869 | 150580571 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190744174 | 150430659 | | Elig | Coverage Ended or Ending | HPE Child | 7/25/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190744705 | 150439723 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/25/2019 | N | N | N | Resolved | Appellant | 8/29/2019 | 8/29/2019 |
| 190743720 | 150247679 | | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Untimely - No | 8/29/2019 | 8/29/2019 |
| 190742437 | 150253773 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely - No | 8/29/2019 | 8/29/2019 |
| 190739245 | 150262783 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 8/29/2019 | 8/29/2019 |
| 190739246 | 150262783 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | N | Resolved | Untimely Appeal Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190737189 | 150504288 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190737334 | 151091804 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/15/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190737345 | 150487247 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/29/2019 | 8/29/2019 |
| 190737346 | 150487247 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Appellant | 8/29/2019 | 8/29/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190737567 | 150234839 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738272 | 150216316 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738402 | 150891423 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738571 | 151152358 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190738557 | 150188204 | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/15/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 8/29/2019 |
| 190741582 | 150653285 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736772 | 150617606 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190736773 | 150617606 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190741458 | 150237698 | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | N | N | N | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190741459 | 150237698 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | N | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190737609 | 151178428 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736184 | 150621234 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736185 | 150621234 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736188 | 150621234 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736900 | 150579778 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736901 | 150579778 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736902 | 150579778 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190736903 | 150579778 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190735792 | 150599478 | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Packet - COB | 8/29/2019 | 8/29/2019 |
| 190735926 | 151030132 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190734828 | 150505472 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190733868 | 150248494 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Packet - No COB | 8/29/2019 | 8/29/2019 |
| 190737669 | 150254574 | Renewal | FTP Packet | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Packet - No COB | 8/29/2019 | 8/29/2019 |
| 190734051 | 150394094 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190734052 | 150394094 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190734053 | 150394094 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190734855 | 150360648 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190732283 | 150645689 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190731701 | 150588040 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190731702 | 150588040 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190731299 | 150289056 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/29/2019 |
| 190732051 | 150289056 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 8/29/2019 |
| 190730116 | 150025529 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190629508 | 150112889 | Elig | Coverage Ended or Ending | Medical Assistance | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 8/29/2019 |
| 190628727 | 150240743 | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 8/29/2019 | 8/29/2019 |
| 190620113 | 150297421 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2019 | 8/29/2019 |
| 190861659 | 150362340 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190859845 | 150220650 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190744690 | 150480326 | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190744692 | 150480326 | Renewal | Termination/Denial | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190744693 | 150480326 | Renewal | Termination/Denial | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190745278 | 150586300 | Renewal | FTP Verifications | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190745279 | 150586300 | Renewal | FTP Verifications | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190739087 | 150608445 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190739088 | 150608445 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190739089 | 150608445 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737795 | 150591516 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737796 | 150591516 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738399 | 150573881 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738520 | 150625166 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738522 | 150625166 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738621 | 150646331 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738625 | 150584991 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738627 | 150584991 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738628 | 150584991 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738827 | 150647089 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738828 | 150647089 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738829 | 150647089 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738830 | 150647089 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738833 | 150599943 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738914 | 150620426 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738539 | 150669710 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738540 | 150669710 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738572 | 150091501 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738855 | 150576925 | | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738867 | 150583064 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738868 | 150583064 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738869 | 150250887 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738925 | 150625347 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738926 | 150625347 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738993 | 150657437 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738995 | 150657437 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738537 | 150568236 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190737916 | 150649546 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190737918 | 150655446 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190737767 | 150636622 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737768 | 150636622 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737778 | 150557794 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738054 | 150588560 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738154 | 150636068 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738162 | 150671586 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738389 | 150673565 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738397 | 150263056 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738517 | 150631128 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738605 | 150584721 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738606 | 150584721 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738607 | 150584721 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738608 | 150584721 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738056 | 150577017 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738107 | 150592905 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190738611 | 150625580 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190736947 | 150663444 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737183 | 150468414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737185 | 150468414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737186 | 150468414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737187 | 150468414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737188 | 150468414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737271 | 150669619 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737444 | 150301492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737445 | 150301492 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737859 | 150008512 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737862 | 150008512 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738001 | 150643568 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738018 | 150931596 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738100 | 150775654 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738256 | 150030714 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738316 | 150633620 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738319 | 150633620 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738181 | 150548909 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190736446 | 150664797 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190736449 | 150664797 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190736841 | 150252611 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190736982 | 150236021 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190737010 | 150665185 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190737251 | 150680889 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737557 | 150565734 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737169 | 150833172 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737207 | 150404451 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737653 | 151219802 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190736667 | 151173831 | | Renewal | FTP Packet | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | No Verifications - | 8/30/2019 | 8/30/2019 |
| 190735949 | 150612250 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190736411 | 150646450 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190736532 | 150032606 | | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736533 | 150612523 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190736718 | 150603343 | | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190736704 | 150570750 | | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 8/30/2019 | 8/30/2019 |
| 190736228 | 150487560 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736241 | 150008791 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736506 | 150232901 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736592 | 150680825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736594 | 150680825 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736868 | 150298708 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736869 | 150298708 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736870 | 150298708 | | Elig | Coverage Ended or Ending | HPE Child | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736871 | 150298708 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190740724 | 150297452 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190735837 | 150221377 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190735901 | 150412888 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190735974 | 150285197 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190734910 | 150641949 | | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190735244 | 150572257 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190735246 | 150572257 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190734881 | 150407444 | | Elig | Coverage Ended or Ending | | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190734294 | 150643627 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190734379 | 150650985 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190733225 | 150596203 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/16/2019 | 8/30/2019 |
| 190732270 | 150638840 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190732505 | 150857313 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190731400 | 151171018 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190730202 | 150429601 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190730751 | 150640118 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190730801 | 150629652 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 | 8/30/2019 |
| 190730058 | 150227336 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190627873 | 150589535 | | Elig | Coverage Ended or | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190628182 | 150314982 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190627855 | 150426383 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190627588 | 150250355 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | Y | Y | Y | Resolved | No Verifications - | 8/30/2019 | 8/30/2019 |
| 190731368 | 150479638 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190729935 | 150172559 | | Elig | Coverage Ended or | Medically Needy Child | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190625811 | 150750007 | | Elig | Coverage Ended or | Medical Assistance | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190625292 | 151007847 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190625366 | 150452409 | | Elig | Coverage Ended or | Medical Assistance | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190623743 | 150793792 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190623891 | 150253922 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190623892 | 150253922 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190621793 | 150282209 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622559 | 150598833 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622560 | 150598833 | | Elig | Coverage Ended or | Deemed Newborn | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622565 | 150007268 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622896 | 150200645 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622209 | 150687679 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190621125 | 150585663 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190621814 | 150166346 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190621314 | 150260177 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/11/2019 | Y | Y | N | Resolved | Appellant | 8/30/2019 | 8/30/2019 |
| 190620847 | 150192111 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190620804 | 150680960 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190622340 | 150745271 | | Elig | Coverage Ended or | Medically Needy Child | 6/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190857267 | 150000487 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190857269 | 150000487 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190856207 | 150550526 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/13/2019 | N | N | Y | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |
| 190851923 | 150227860 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190850137 | 150899082 | | Elig | Coverage Ended or Ending | Adoption Assistance | 8/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190745677 | 150634266 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | N | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190743522 | 150221404 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/24/2019 | N | N | N | Resolved | Withdrawn | 8/30/2019 | 8/30/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739486 | 150610945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739487 | 150610945 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739488 | 150596880 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739496 | 150471445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739475 | 150626530 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739362 | 150263548 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 8/30/2019 | 8/30/2019 |
| 190738622 | 150646331 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190738541 | 150669710 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | Renewal Info Received | 8/30/2019 | 8/30/2019 |
| 190739109 | 150319501 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738582 | 150794770 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/30/2019 | 8/30/2019 |
| 190739343 | 150248739 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 8/30/2019 | 8/30/2019 |
| 190737790 | 150030146 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Packet Received | 8/30/2019 | 8/30/2019 |
| 190737280 | 151170983 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737335 | 151174515 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737691 | 150410678 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737693 | 150410678 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737735 | 151166701 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738051 | 150648746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738267 | 150009816 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738302 | 151165219 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190738310 | 151197190 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739149 | 150648746 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190740501 | 150648746 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190740501 | 150648746 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190850659 | 150690083 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737502 | 150622492 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190736394 | 151170775 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190737000 | 150612250 | | Renewal | FTP Packet | Breast or Cervical Cancer (BCC) | 7/2/2019 | N | N | Y | Resolved | Packet - CDB | 8/30/2019 | 8/30/2019 |
| 190731482 | 150228519 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190729875 | 150504094 | | Elig | Change of Benefit | SSI - Transitional | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190730160 | 151165709 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190739096 | 150612389 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/30/2019 | 8/30/2019 |
| 190623168 | 150142861 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | N | N | Y | Resolved | No Valid Factual | 8/30/2019 | 8/30/2019 |
| 190621525 | 150196844 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2019 | 8/30/2019 |
| 190736444 | 150092622 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 | |
| 190736445 | 150092622 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 | |
| 190856115 | 151089338 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | N | Resolved | Non Fair Hearable | 9/3/2019 | 9/3/2019 | |
| 190850261 | 150222345 | | Elig | Coverage Ended or | Deemed Newborn | 8/12/2019 | Y | Y | Y | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 | |
| 190747582 | 150216411 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190744545 | 150239151 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190744546 | 150239151 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190741381 | 151190913 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739122 | 150555675 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739123 | 150555675 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739124 | 150555675 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739127 | 150569368 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739465 | 150646697 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739469 | 150646697 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739471 | 150646697 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739480 | 150611108 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190738967 | 150587076 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190738969 | 150587076 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739107 | 150586560 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739110 | 150598690 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739111 | 150598690 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739112 | 150598690 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190739453 | 150253435 | | Renewal | FTP Packet | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |

# TC-AMC-00000252540

| ID A | ID B | Type | Action | Program | Date | Date 2 | Date 3 | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738424 | 150578541 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190738425 | 150578541 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190738921 | 150300072 | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190738687 | 150634320 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738732 | 150516149 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738781 | 150201517 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738796 | 150633925 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738991 | 150442977 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738994 | 150622598 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739101 | 150260109 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739102 | 150260109 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739104 | 150260109 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739169 | 150593772 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738200 | 150635219 | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190738292 | 150256430 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190738293 | 150256430 | Renewal | FTP Packet | Transitional Medicaid | 7/15/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190737347 | 150512853 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737348 | 150512853 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738182 | 150332178 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738376 | 150036119 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738501 | 150652128 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190736934 | 150568453 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/3/2019 | 9/3/2019 |
| 190737115 | 150666178 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190737093 | 150223166 | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190736559 | 150301363 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190736916 | 150585723 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190736917 | 150585723 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190734740 | 150241487 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190736987 | 150670559 | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/3/2019 | 9/3/2019 |
| 190734340 | 150180038 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732600 | 150640716 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190732601 | 150640716 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190732606 | 150263348 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190732610 | 150610065 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/3/2019 | 9/3/2019 |
| 190732778 | 150556164 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190732533 | 150226325 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732534 | 150226325 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732535 | 150226325 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732781 | 150251569 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | 9/18/2019 | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732782 | 150251569 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | 9/18/2019 | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732783 | 150251569 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | 9/18/2019 | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190732784 | 150251569 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/3/2019 | 9/18/2019 | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190733166 | 150559450 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190730193 | 150666773 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190730194 | 150666773 | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190629087 | 150240813 | Renewal | FTP Packet | Qualified Medicare | 6/28/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190627729 | 150252370 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190624149 | 151177885 | Elig | Coverage Ending | SSI - Transitional | 6/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190622947 | 150636346 | Elig | Coverage Ending | Qualified Medicare | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623394 | 150001338 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623395 | 150001338 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623538 | 150626509 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623539 | 150626509 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623548 | 150273250 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623555 | 150468061 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |

| Case ID | Ref ID | | Type | Action | Program | Date | F1 | F2 | F3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623721 | 150753845 | ███ | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623800 | 150650547 | ███ | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623961 | 150750668 | ███ | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190623963 | 150750668 | ███ | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190624258 | 150092503 | ███ | Elig | Coverage Ended or | CoverKids Pregnant Woman | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190625905 | 150033720 | | Elig | Coverage Ended or Ending | | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190626333 | 150181257 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190619260 | 150715805 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 |
| 190621091 | 150798268 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190866183 | 150638890 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190866184 | 150638890 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190866611 | 150658922 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190866612 | 150658922 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190866859 | 150643649 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190864948 | 150324392 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | N | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190865086 | 150136407 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190864956 | 151199686 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190865352 | 150581962 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190864484 | 150592800 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190860721 | 150110560 | | Elig | Change of Benefit | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190859671 | 150748343 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190859926 | 150671802 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190860201 | 150670782 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190855731 | 151168978 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190856332 | 151174021 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190855437 | 150821162 | | Elig | Change of Benefit | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190855071 | 150040736 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | N | N | N | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 |
| 190854233 | 151175710 | | Elig | Coverage Ended or | SSI - Transitional | 8/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/3/2019 | 9/3/2019 |
| 190849833 | 150456370 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190849834 | 150456370 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190741379 | 150038294 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190741144 | 150563455 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 |
| 190740159 | 151173147 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190740867 | 150555120 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190740165 | 150938512 | | Elig | Coverage Ended or | Institutional Medicaid | 7/18/2019 | N | N | Y | Resolved | Withdrawn | 9/3/2019 | 9/3/2019 |
| 190740003 | 150525970 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739051 | 150014151 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | N | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190739129 | 150014151 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 |
| 190737842 | 151072555 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738238 | 151119888 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738881 | 150788218 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190739014 | 150625504 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737675 | 150140655 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737721 | 150295983 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737745 | 150659550 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737823 | 150601254 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737867 | 150339445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738280 | 150278379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738281 | 150278379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738378 | 150036119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738379 | 150036119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738380 | 150036119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190738381 | 150036119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190742596 | 150577031 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190968666 | 150601254 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190737087 | 151191113 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |
| 190731765 | 150518936 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/3/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190629254 | 150239090 | Renewal | FTP Packet | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Renewal Info | 9/3/2019 | 9/3/2019 | |
| 190623834 | 150135813 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | N | Y | Y | Resolved | No Valid Factual | 9/3/2019 | 9/3/2019 | |
| 190620329 | 150441745 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | 7/9/2019 |
| 190864417 | 151173713 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/26/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 | |
| 190861428 | 150355430 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 | |
| 190861429 | 150355430 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 | |
| 190741496 | 150218917 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190741530 | 150491240 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190741067 | 150663567 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190741463 | 150252358 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190740094 | 150121193 | Renewal | FTP Packet | Transitional Medicaid | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190741001 | 150577536 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739744 | 151221722 | Elig | Ending | Qualified Medicare | 7/18/2019 | Y | Y | N | Resolved | Withdrawn | 9/4/2019 | 9/4/2019 | |
| 190739228 | 150635327 | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739288 | 150581574 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | N | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739291 | 150581574 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | N | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739292 | 150581574 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739873 | 150646412 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739973 | 150581574 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739974 | 150581574 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739975 | 150581574 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190740107 | 150654494 | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190740108 | 150577844 | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739119 | 150632082 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739130 | 150459226 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739133 | 150459226 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739395 | 150226230 | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739853 | 150441375 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739854 | 150441375 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739874 | 150646412 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |
| 190739039 | 150432138 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739517 | 150296118 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190738447 | 150566384 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738448 | 150566384 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738449 | 150566384 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738616 | 150558124 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738824 | 150574189 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738825 | 150574189 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738826 | 150574189 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190739207 | 150553196 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739251 | 150653893 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739268 | 150574219 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739269 | 150574219 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739311 | 150621744 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739314 | 150621744 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739315 | 150621744 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739335 | 150605226 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739336 | 150605226 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739337 | 150605226 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739338 | 150605226 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739502 | 150637750 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739504 | 150637750 | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739506 | 150637750 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739507 | 150637750 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739508 | 150637750 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190739011 | 150585078 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739015 | 150631596 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739016 | 150631596 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739054 | 150555967 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739056 | 150034032 | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739069 | 150561028 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739070 | 150561028 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190739355 | 150154338 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 | |
| 190738439 | 150224785 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Withdrawn | 9/4/2019 | 9/4/2019 | |
| 190738440 | 150224785 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Withdrawn | 9/4/2019 | 9/4/2019 | |
| 190737586 | 150661022 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190738461 | 150555018 | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 | |
| 190737267 | 150633137 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190737268 | 150633137 | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 | |
| 190738263 | 151166163 | Renewal | FTP Packet | Institutional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 | |

| | | | | | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738508 | 150238801 | | Renewal | FTP Packet | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190738509 | 150238801 | | Renewal | FTP Packet | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190737903 | 150846692 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190738117 | 150311666 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190737116 | 150640551 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737117 | 150640551 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737118 | 150640551 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737257 | 150637238 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737385 | 150573150 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737386 | 150573150 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737387 | 150573150 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737388 | 150573150 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190741568 | 150554878 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737132 | 150611309 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737133 | 150489319 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737136 | 150616201 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737137 | 150616201 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737138 | 150616201 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737172 | 150563271 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737604 | 150140709 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190737111 | 150575610 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190737705 | 150985168 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190737706 | 150985168 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190736911 | 150221636 | | Renewal | FTP Packet | Former Foster Care | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190736649 | 150008910 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190736950 | 150600200 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Appellant | 9/4/2019 | 9/4/2019 |
| 190736620 | 151171032 | | Renewal | FTP Packet | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 9/4/2019 | 9/4/2019 |
| 190735377 | 150562787 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190735378 | 150562787 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190735379 | 150562787 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190736118 | 150040953 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190736119 | 150040953 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190735730 | 150216193 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190734591 | 150636750 | | Renewal | FTP Packet | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190734593 | 150636750 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190734982 | 150578918 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190734831 | 151199544 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190733783 | 150617746 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737800 | 150636909 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190733347 | 151188559 | | Renewal | FTP Packet | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190734386 | 150899096 | | Renewal | FTP Packet | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190732285 | 150262153 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190732286 | 150262153 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190733062 | 150627969 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190733063 | 150627969 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190732709 | 150465277 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190732861 | 150829224 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190730978 | 150638280 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | N | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190731507 | 150549501 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190731586 | 150624234 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190730428 | 150436159 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190730429 | 150436159 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190730430 | 150436159 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 9/4/2019 | 9/4/2019 |
| 190629205 | 150631647 | | Renewal | FTP Packet | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190626405 | 150206973 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624495 | 150686678 | | Elig | Change of Benefit | CoverKids Child | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624340 | 150573907 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624341 | 150573907 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624627 | 150275917 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant | 8/13/2019 | 9/4/2019 |
| 190624030 | 150627743 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624210 | 150216203 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624233 | 150458581 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624234 | 150458581 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624269 | 150120412 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623947 | 150256148 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624502 | 150683889 | | Elig | Coverage Ended or Ending | Pickle Passalong CoverKids Pregnant Woman | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190623313 | 150042312 | | Elig | Coverage Ended or Ending | | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190622737 | 150626969 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190621846 | 150437795 | | Elig | Coverage Ended or | Medically Needy Child | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622334 | 150296183 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622336 | 150296183 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190623129 | 150733612 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190623130 | 150733612 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190623131 | 150733612 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190623304 | 150653318 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622920 | 150092709 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190622620 | 150441818 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190623154 | 150244148 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/13/2019 | Y | Y | Y | Resolved | Dispute | 9/4/2019 | 9/4/2019 |
| 190622043 | 150223451 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622414 | 150400708 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622471 | 151174929 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622517 | 150164079 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622605 | 150269268 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | Y | Y | Y | Resolved | Dispute | 9/4/2019 | 9/4/2019 |
| 190622619 | 150441818 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622621 | 150441818 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622624 | 150441818 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622700 | 150016477 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622706 | 151171873 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190621199 | 150169748 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190622529 | 150181954 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190620088 | 150237168 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190620092 | 150237168 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190866307 | 151176391 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190862138 | 150314618 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190862216 | 150569998 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861338 | 150731729 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861375 | 151182528 | | Elig | Coverage Ended or | SSI - Transitional | 8/22/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861487 | 151175110 | | Elig | Coverage Ended or | SSI - Transitional | 8/22/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861014 | 151067892 | | Elig | Change of Benefit | Qualified Medicare | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190859946 | 150619522 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190860470 | 151181889 | | Elig | Coverage Ended or | SSI - Transitional | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190860493 | 150325628 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190860523 | 151172174 | | Elig | Coverage Ended or | SSI - Transitional | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190860645 | 150993663 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190860867 | 150197861 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861016 | 150270553 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861017 | 150270553 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190861018 | 150270553 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190859349 | 151181831 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190859614 | 150807181 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190859665 | 150075362 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190856548 | 151175449 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190855196 | 150197861 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190748004 | 150631647 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/31/2019 | N | N | Y | Resolved | Renewal Info Received | 9/4/2019 | 9/4/2019 |
| 190741148 | 150229644 | | Renewal | FTP Packet | Former Foster Care | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190741412 | 150609225 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741450 | 150651088 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741451 | 150651088 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741452 | 150651088 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741456 | 150564803 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/4/2019 | 9/4/2019 |
| 190739240 | 150665148 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190739241 | 150665148 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190740120 | 150598498 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190740121 | 150598498 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/4/2019 | 9/4/2019 |
| 190740027 | 150637858 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190740028 | 150637858 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190740029 | 150637858 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190740030 | 150637858 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190740364 | 150581851 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190740404 | 150250775 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/18/2019 | N | N | N | Resolved | Withdrawn | 9/4/2019 | 9/4/2019 |
| 190738497 | 150547090 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738499 | 150547090 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190739955 | 150023182 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190739956 | 150023182 | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/4/2019 | 9/4/2019 |
| 190738049 | 150456983 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190738778 | 150845775 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190738809 | 150803054 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190739057 | 150563846 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190739062 | 150245269 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190739154 | 150647752 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190739213 | 150698745 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741287 | 150462441 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190741291 | 150462441 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190743422 | 150587317 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190743426 | 150608579 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190737587 | 150661022 | Renewal | FTP Packet | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Packet - COB | 9/4/2019 | 9/4/2019 |
| 190737198 | 150461533 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190737697 | 150432107 | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190737220 | 151222401 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190736951 | 150300527 | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | No Verifications - No | 9/4/2019 | 9/4/2019 |
| 190736952 | 150300527 | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | No Verifications - No | 9/4/2019 | 9/4/2019 |
| 190736953 | 150300527 | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | No Verifications - No | 9/4/2019 | 9/4/2019 |
| 190736954 | 150300527 | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | N | N | Y | Resolved | No Verifications - No | 9/4/2019 | 9/4/2019 |
| 190736824 | 150007865 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190735640 | 150012905 | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | N | N | Y | Resolved | Renewal Info | 9/4/2019 | 9/4/2019 |
| 190735916 | 150182875 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190736715 | 150367026 | Elig | Coverage Ended or Ending | Child MAGI | 7/4/2019 | N | N | Y | Resolved | Non Fair Hearable | 9/4/2019 | 9/4/2019 |
| 190732356 | 150591106 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190732853 | 150829923 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190733127 | 150225058 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190730747 | 150647909 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Packet Received | 8/12/2019 | 9/4/2019 |
| 190627879 | 150026874 | Renewal | FTP Packet | CoverKids Child | 6/27/2019 | N | N | Y | Resolved | Renewal Info | 8/8/2019 | 9/4/2019 |
| 190628088 | 150000207 | Elig | Change of Benefit | Child MAGI | 6/27/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 9/4/2019 |
| 190624447 | 150030398 | Elig | Change of Benefit | CoverKids Child | 6/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2019 | 9/4/2019 |
| 190624076 | 150513486 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | N | N | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624198 | 150407219 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/18/2019 | N | N | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190624289 | 150252698 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | N | N | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190622739 | 150138705 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/14/2019 | N | N | Y | Resolved | Dispute | 9/4/2019 | 9/4/2019 |
| 190621872 | 150689757 | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | N | N | Y | Resolved | No Valid Factual | 9/4/2019 | 9/4/2019 |
| 190861683 | 150681225 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/22/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190856140 | 150995071 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190850336 | 150794809 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190851852 | 150585647 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190745671 | 150274473 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190745672 | 150274473 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190744512 | 150209730 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190744514 | 150209730 | Elig | Coverage Ended or Ending | CoverKids Child | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190742685 | 150312069 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190742733 | 150280866 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190741090 | 150651831 | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741196 | 150669266 | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190741220 | 150261663 | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190741232 | 150672216 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/5/2019 | 9/5/2019 |
| 190741515 | 150812593 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190741929 | 150492422 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742256 | 150073784 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190740460 | 150552107 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190740461 | 150552107 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190740654 | 150607972 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190740655 | 150607972 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739545 | 150569006 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739546 | 150569006 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739547 | 150569006 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739725 | 150786660 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739770 | 150650567 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738243 | 150668820 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190738246 | 150668820 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190738685 | 150634320 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190738686 | 150634320 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190737846 | 150424013 | | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190738851 | 150501179 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190738223 | 150844119 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738664 | 150564190 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738665 | 150564190 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738694 | 150827338 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738777 | 150208268 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738858 | 150829483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739113 | 150610767 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739114 | 150610767 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739203 | 150636837 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738383 | 150572440 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/5/2019 | 9/5/2019 |
| 190737181 | 150577122 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190737811 | 150568035 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190737856 | 150251437 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737857 | 150251437 | | Renewal | FTP Packet | Medically Needy Child | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737858 | 150251437 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737860 | 150251437 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737861 | 150251437 | | Renewal | FTP Packet | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737869 | 150581581 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190737945 | 150613435 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738033 | 150690289 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738414 | 150655480 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738652 | 150637474 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738653 | 150637474 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190737409 | 150663675 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/5/2019 | 9/5/2019 |
| 190737465 | 151036021 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190735939 | 150604664 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/5/2019 | 9/5/2019 |
| 190734768 | 150639469 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190735013 | 150603875 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190735660 | 150382310 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190734520 | 150549537 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 9/5/2019 | 9/5/2019 |
| 190733575 | 150387474 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190733576 | 150387474 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190733194 | 150518951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190733607 | 150687288 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190732327 | 150672559 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190735576 | 150843155 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190730109 | 150550339 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/21/2019 | 9/5/2019 |
| 190729775 | 150226837 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 8/7/2019 | 9/5/2019 |
| 190627981 | 150170782 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190628695 | 150299308 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190628955 | 150136350 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |

| | | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627898 | 150000989 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190625396 | 150811727 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190625804 | 150256037 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2019 | 9/5/2019 |
| 190623734 | 150693607 | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624035 | 151081640 | | Elig | Coverage Ended or | Medically Needy Child | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624042 | 150551702 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624131 | 151172389 | | Elig | Coverage Ended or | SSI- Transitional | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624189 | 151170397 | | Elig | Coverage Ended or | SSI- Transitional | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624223 | 150588637 | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624279 | 150950036 | | Elig | Coverage Ended or | Medically Needy Child | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624601 | 150656083 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/5/2019 | 9/5/2019 |
| 190624615 | 150331644 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/5/2019 | 9/5/2019 |
| 190627246 | 150616914 | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190624082 | 150715028 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190624084 | 150715028 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190624085 | 150715028 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190624086 | 150715028 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190623170 | 150542553 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190623171 | 150542553 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190623172 | 150542553 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190621640 | 150170027 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | No Verifications - | 9/5/2019 | 9/5/2019 |
| 190622350 | 150453084 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190622007 | 150174582 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | No Verifications - | 9/5/2019 | 9/5/2019 |
| 190621134 | 150522767 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190576078 | 150315616 | | Elig | Coverage Ended or | Medical Assistance | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190865988 | 150230875 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190864907 | 150110763 | | Elig | Change of Benefit | MAGI Pregnancy | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190864134 | 150155743 | | Elig | Change of Benefit | MAGI Pregnancy | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861747 | 150242909 | | Elig | Coverage Ended or | Transitional Medicaid | 8/23/2019 | N | N | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190862307 | 150001445 | | Elig | Change of Benefit | CoverKids Child | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861424 | 150816277 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861426 | 150816277 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861427 | 150816277 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861721 | 150822583 | | Elig | Coverage Ended or | Medically Needy Child | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190861115 | 150471539 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190851948 | 150754423 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190851929 | 150947525 | | Elig | Coverage Ended or | Institutional Medicaid | 8/6/2019 | N | N | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190746128 | 150475528 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190743838 | 150911588 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190743086 | 150652013 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | N | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190742347 | 150499109 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190742845 | 151174885 | | Elig | Coverage Ended or Ending | | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190741088 | 150606385 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741216 | 150628634 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741217 | 150628634 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741328 | 150672460 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190741072 | 150624913 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741073 | 150624913 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741169 | 150252888 | | Renewal | FTP Packet | Deemed Newborn | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741183 | 150628948 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | N | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741184 | 150628948 | | Renewal | FTP Packet | Medical Assistance | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741185 | 150628948 | | Renewal | FTP Packet | Medical Assistance | 7/19/2019 | N | N | N | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741186 | 150628948 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | N | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741205 | 150626334 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190741172 | 150663534 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190741173 | 150663534 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Renewal Info | 9/5/2019 | 9/5/2019 |
| 190740751 | 150553205 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740852 | 150582671 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740853 | 150582671 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740854 | 150582671 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740900 | 150585258 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740952 | 150622675 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740953 | 150622675 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740954 | 150649700 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740955 | 150649700 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740956 | 150649700 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190740957 | 150649700 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190739082 | 150641974 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |

| ID1 | ID2 | | Type | Category | Benefit | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739085 | 150267687 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739360 | 150100999 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739361 | 150100999 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739421 | 150992715 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739428 | 151165587 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739538 | 150672002 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739571 | 150275806 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739647 | 150953425 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739678 | 150771845 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739906 | 151174103 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | N | N | Y | Resolved | Appellant | 9/5/2019 | 9/5/2019 |
| 190739711 | 150138068 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/5/2019 | 9/5/2019 |
| 190738733 | 151001931 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739202 | 150636837 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739204 | 150638837 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739205 | 150636837 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190739206 | 150636837 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190738401 | 150673755 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 9/5/2019 |
| 190738387 | 150891472 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190736231 | 150291322 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/11/2019 | N | N | N | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190735821 | 150897243 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190735558 | 150343268 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/9/2019 | N | N | N | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190735457 | 150509541 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190733437 | 150449393 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190734853 | 150466364 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190733227 | 150027830 | | Elig | Change of Benefit | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190733229 | 150027830 | | Elig | Change of Benefit | CoverKids Child | 7/5/2019 | N | N | N | Resolved | Appellant | 9/5/2019 | 9/5/2019 |
| 190732632 | 150249648 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet - No COB | 8/22/2019 | 9/5/2019 |
| 190731915 | 150242603 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | 9/5/2019 |
| 190625491 | 150019550 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190624425 | 150033743 | | Elig | Change of Benefit | CoverKids Child | 6/19/2019 | N | N | N | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190625221 | 150158206 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/19/2019 | N | N | N | Resolved | No Valid Factual | 9/5/2019 | 9/5/2019 |
| 190622348 | 150242201 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190622349 | 150242201 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190622909 | 151174657 | | Elig | Change of Benefit | Medical Assistance | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/5/2019 | 9/5/2019 |
| 190620053 | 150033393 | | Elig | Change of Benefit | Medically Needy Child | 6/7/2019 | N | N | Y | Resolved | Appellant | 9/5/2019 | 9/5/2019 |
| 190861639 | 150590021 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190857676 | 150451368 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190855714 | 150611060 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190852047 | 150646941 | | Elig | Change of Benefit | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190851188 | 150801260 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190741238 | 150201100 | | Renewal | FTP Packet | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741239 | 150201100 | | Renewal | FTP Packet | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741240 | 150201100 | | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741342 | 150220725 | | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741346 | 150496630 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741497 | 150573678 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741499 | 150594281 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742427 | 150826568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742428 | 150826568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742657 | 150465092 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742658 | 150465092 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742667 | 150547331 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742668 | 150547331 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742669 | 150547331 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741475 | 150574707 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741476 | 150574707 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741273 | 150035164 | | Renewal | FTP Packet | CoverKids Child | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741321 | 150016834 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741322 | 150016834 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741323 | 150016834 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741377 | 150659273 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740232 | 150225582 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740179 | 150643504 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740253 | 150596045 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740254 | 150596045 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740302 | 150619783 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740303 | 150619783 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740304 | 150619783 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740363 | 150581851 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740737 | 150615653 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740803 | 150473374 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740099 | 150715891 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740163 | 151126466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739700 | 150238442 | | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190739701 | 150238442 | | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190739661 | 150606307 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190739366 | 150622336 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739382 | 150571031 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739383 | 150571031 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739384 | 150571031 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739386 | 150571031 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740070 | 150648825 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739474 | 151227017 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739476 | 151227017 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739477 | 151227017 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739582 | 150579435 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739611 | 150594643 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739665 | 150283493 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739961 | 150666472 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739987 | 150651653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739988 | 150651653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740002 | 150590021 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740014 | 150661295 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740021 | 150580147 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190737799 | 150549874 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190738877 | 150619144 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190738978 | 150619144 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190738979 | 150619144 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190738980 | 150619144 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190743392 | 150592418 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190743393 | 150592418 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190743394 | 150592418 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190743395 | 150592418 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190737833 | 150563863 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190737837 | 150563863 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190738813 | 150610835 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190738963 | 150616546 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190739065 | 150645543 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190738225 | 150024228 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738340 | 150422793 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738437 | 150626949 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738745 | 150835469 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738885 | 150479259 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |

# TC-AMC-00000252540

| ID 1 | ID 2 | | Type | Action | Description | Date | | | | Status | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739026 | 150516643 | | | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190737775 | 150599937 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190737883 | 150248047 | | Renewal | FTP Packet | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190737243 | 150256157 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190737771 | 150000989 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738390 | 150689825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738391 | 150689825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738604 | 150519552 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190737871 | 150668427 | | Elig | Change of Benefit | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190736894 | 151182906 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190736939 | 150039999 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190736602 | 150599599 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190735076 | 150441337 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190733728 | 150120689 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733380 | 150632939 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190733250 | 150625106 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190733074 | 150847774 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733077 | 151140447 | | Elig | Coverage Ended or Ending | Pickle Passalong Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733078 | 151140447 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190736731 | 150238533 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190732730 | 150009474 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190731131 | 150009474 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190731133 | 150009474 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190730804 | 150559154 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190730806 | 150609267 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 | 9/6/2019 |
| 190629410 | 150503531 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190628144 | 150617225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190628072 | 150245961 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | Y | Y | Y | Resolved | Withdrawn | 9/5/2019 | 9/5/2019 |
| 190626750 | 150232153 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190627930 | 150414437 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190625517 | 150140402 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190625518 | 150140402 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190625519 | 150140402 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190624983 | 150237732 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190625007 | 150178288 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190625019 | 150630505 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190624712 | 150091354 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190625111 | 150180656 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190624429 | 150167114 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/19/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190623571 | 150564486 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190626940 | 150034991 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190622383 | 150196519 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190622385 | 150196519 | | Elig | Coverage Ended or Ending | Child MAGI Breast or Cervical Cancer | 6/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190621829 | 150236406 | | Elig | Coverage Ended or Ending | (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190617387 | 150182825 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/4/2019 | Y | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190866604 | 150823336 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190866606 | 150823336 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190866764 | 150583206 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190863257 | 151198702 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190863341 | 151182044 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/26/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190862869 | 150935481 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/23/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190863051 | 150313197 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190860715 | 150624629 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | N | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190858828 | 150890368 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/19/2019 | N | Y | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190858450 | 151168201 | | Elig | Coverage Ended or Ending | Adoption Assistance | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190855490 | 150616700 | | Elig | Change of Benefit | Qualified Medicare | 8/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190855096 | 150585439 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190852248 | 150281388 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190852709 | 150399404 | | Elig | Coverage Ended or Ending | HPE Child | 8/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190851050 | 150663165 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |

| | | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190746826 | 150747795 | (redacted) | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190746953 | 151171047 | | Elig | Coverage Ending or | SSI - Transitional | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190744819 | 150572953 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2019 | N | N | Y | Resolved | Withdrawn | 9/6/2019 | 9/6/2019 |
| 190743211 | 150257412 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | N | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190742433 | 151171028 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190742628 | 150617344 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741596 | 150651282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741597 | 150651282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741598 | 150651282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741599 | 150651282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741875 | 150609612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190741946 | 150484052 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190741253 | 150260045 | | Renewal | FTP Packet | Deemed Newborn | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741264 | 150572301 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741272 | 150583631 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741482 | 150628942 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741483 | 150628942 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741484 | 150628942 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741485 | 150628942 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741486 | 150628942 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741274 | 150254824 | | Renewal | FTP Packet | Deemed Newborn | 7/19/2019 | N | N | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190741457 | 150564803 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741621 | 150642449 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741623 | 150642449 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741624 | 150642449 | | Elig | Coverage Ended or Ending | Child MAGI / Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741803 | 150860058 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190741723 | 150014554 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190739147 | 150248104 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190739498 | 150428817 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/18/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190740600 | 150428817 | | Elig | Coverage Ended or Ending | HPE Child | 7/18/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190740211 | 150602301 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740273 | 150613513 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740519 | 150560439 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740520 | 150560439 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740733 | 150637815 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740734 | 150637815 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190740228 | 150257412 | | Renewal | FTP Packet | Transitional Medicaid | 7/18/2019 | N | N | N | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190740510 | 150614548 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190739499 | 150321369 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739826 | 150676337 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739827 | 150676337 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739828 | 150676337 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739936 | 150401089 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190739942 | 150653329 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740084 | 150625913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740085 | 150625913 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740565 | 150247514 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740601 | 150321369 | | Elig | Coverage Ended or Ending | Child MAGI / Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740603 | 151177786 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) / Presumptive Pregnant | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190740714 | 150479089 | | Elig | Coverage Ending | Women | 7/18/2019 | N | N | N | Resolved | Appellant | 9/6/2019 | 9/6/2019 |
| 190739463 | 150841604 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190740064 | 150332656 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190739627 | 150672140 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190739759 | 151107645 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190744289 | 150898406 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738973 | 150616886 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | N | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190738974 | 150616886 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | N | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190738975 | 150616886 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | N | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |

| ID1 | ID2 | | Type | Subtype | Category | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738445 | 150282234 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190738677 | 150388743 | | Elig | Coverage Ended or Ending | Women | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190737893 | 150615500 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190738320 | 150273444 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) TennCare Standard | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190737028 | 150803393 | | Elig | Change of Benefit | MAGI Pregnancy | 7/12/2019 | N | N | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190736831 | 150428901 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/12/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190741552 | 150610004 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741553 | 150610004 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190741554 | 150610004 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Packet Received | 9/6/2019 | 9/6/2019 |
| 190737453 | 150558592 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190736906 | 150120257 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190737056 | 150467047 | | Elig | Coverage Ended or Ending | HPE Child | 7/11/2019 | N | N | N | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190736078 | 150325004 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190735808 | 150323877 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | N | N | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190735632 | 150441349 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733842 | 151124790 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/8/2019 | N | N | Y | Resolved | Non Fair Hearable | 9/6/2019 | 9/6/2019 |
| 190733525 | 151096173 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733887 | 150926221 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190733522 | 150007420 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/6/2019 | 9/6/2019 |
| 190730703 | 150209035 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 9/6/2019 | 9/6/2019 |
| 190625906 | 150247265 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | No Valid Factual | 9/6/2019 | 9/6/2019 |
| 190621632 | 151170620 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2019 | 9/6/2019 |
| 190620864 | 150278537 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2019 | 9/6/2019 |
| 190865738 | 150208073 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/6/2019 |
| 190857289 | 150001319 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Withdrawn | 9/9/2019 | 9/6/2019 |
| 190742635 | 150457683 | | Elig | Coverage Ended or Ending | Women | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742720 | 150488664 | | Elig | Coverage Ended or Ending | Women | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741537 | 150584914 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741538 | 150584914 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741680 | 150022934 | | Renewal | FTP Packet | CoverKids Child | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741934 | 150448773 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190742810 | 150653750 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190742903 | 150590938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742904 | 150590938 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742905 | 150590938 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741657 | 150600029 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741658 | 150600029 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741464 | 150039314 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741466 | 150039314 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741467 | 150039314 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741469 | 150039314 | | Renewal | FTP Packet | Deemed Newborn | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741675 | 150673096 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Received Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741676 | 150673096 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Received | 9/9/2019 | 9/9/2019 |
| 190741772 | 150483503 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741915 | 150672872 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741916 | 150653049 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741109 | 151029079 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741653 | 150610087 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741654 | 150610087 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741655 | 150610087 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190740525 | 150032896 | | Renewal | FTP Packet | CoverKids Child | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190740219 | 150470968 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190744676 | 150465940 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190744677 | 150465940 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739220 | 150226378 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/9/2019 | 9/9/2019 |
| 190739221 | 150226378 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/9/2019 | 9/9/2019 |
| 190739616 | 150594218 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190743982 | 150258028 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190743983 | 150258028 | | Renewal | FTP Packet | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190740022 | 150484528 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190739359 | 150752851 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739439 | 151000701 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739724 | 150939486 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739769 | 150690208 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739850 | 150007570 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739851 | 150007570 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739852 | 150275467 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739157 | 150648626 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | | Y | Y | Y | Resolved | Packet - COB | 9/9/2019 | 9/9/2019 |
| 190738124 | 150334300 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190738748 | 150610947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190738749 | 150610947 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739071 | 150585781 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739072 | 150585781 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739073 | 150585781 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190739353 | 150339527 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190737344 | 150220279 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190737920 | 150438214 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/15/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190738510 | 150581751 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190738514 | 150581751 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190735639 | 150554666 | | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190733872 | 150572567 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190733913 | 150415111 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | | Y | Y | Y | Resolved | Withdrawn | 9/9/2019 | 9/9/2019 |
| 190732873 | 150687411 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190732811 | 150571857 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190732812 | 150571857 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190733017 | 150561867 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190730813 | 150259456 | | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 8/16/2019 | 9/9/2019 |
| 190729847 | 150239679 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190729958 | 150006310 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190628079 | 150280864 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190628043 | 150205981 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | | Y | Y | Y | Resolved | No Verifications - | 9/9/2019 | 9/9/2019 |
| 190627192 | 150603820 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190627294 | 150468061 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190627621 | 150925914 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190626469 | 150090822 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 6/24/2019 | | Y | Y | Y | Resolved | Dispute | 9/9/2019 | 9/9/2019 |
| 190626471 | 150090822 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/24/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/9/2019 | 9/9/2019 |
| 190626860 | 151171022 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190741307 | 151019064 | | Elig | Coverage Ended or | Medically Needy Child | 6/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190624724 | 151182531 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 9/9/2019 |
| 190511504 | 150315795 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190968186 | 150276367 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190969391 | 150266448 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190968206 | 150782621 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190858551 | 151188972 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | | N | N | N | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190858703 | 150828312 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190857375 | 151173784 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190857691 | 150185345 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190857904 | 151070166 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190857966 | 151182627 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190857967 | 151172029 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190856138 | 150160249 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190855595 | 150468496 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190855796 | 151175840 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190855837 | 151174962 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190855420 | 151180253 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190855854 | 150192256 | | Elig | Coverage Ended or | Medically Needy Child | 8/12/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190854402 | 150777946 | | Elig | Coverage Ended or | Medically Needy Child | 8/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190854463 | 150534694 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190852534 | 150990646 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190849687 | 150527361 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190849688 | 150527361 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190849688 | 150527361 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190849759 | 150192730 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |

| ID1 | ID2 | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850253 | 150291245 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190853654 | 150330829 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 9/9/2019 | 9/9/2019 |
| 190743489 | 150550131 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743492 | 150618473 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743493 | 150588376 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743457 | 150650742 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743460 | 150650742 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743461 | 150650742 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743462 | 150650742 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743463 | 150221423 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190743466 | 151174252 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | N | N | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190743549 | 150560561 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742537 | 150560561 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742538 | 150560561 | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742539 | 150665119 | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742638 | 150665119 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742639 | 150971234 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190742461 | 150971234 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742498 | 151108945 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190741695 | 150656135 | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741778 | 150665398 | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741779 | 150665398 | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741785 | 150573808 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741790 | 151217843 | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741791 | 151217843 | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741792 | 151217843 | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741932 | 150588336 | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741688 | 150614647 | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Renewal Info Renewal Info | 9/9/2019 | 9/9/2019 |
| 190742617 | 150625671 | Renewal | FTP Packet | Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Received | 9/9/2019 | 9/9/2019 |
| 190742618 | 150653750 | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Renewal Info | 9/9/2019 | 9/9/2019 |
| 190741877 | 150609612 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741986 | 150306360 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742038 | 150222268 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190742522 | 150195468 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | Y | N | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190741560 | 150712649 | Elig | Coverage Ended or Ending | HPE Child | 7/19/2019 | N | Y | N | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190741857 | 150403074 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190741859 | 150403074 | Elig | Coverage Ended or Ending | HPE Child | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 9/9/2019 | 9/9/2019 |
| 190741900 | 150339447 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | N | N | N | Resolved | Dispute | 9/9/2019 | 9/9/2019 |
| 190741922 | 151003321 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/19/2019 | N | N | N | Resolved | Dispute | 9/9/2019 | 9/9/2019 |
| 190741662 | 150570626 | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741703 | 150651094 | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741716 | 150203414 | Renewal | FTP Packet | Transitional Medicaid | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741717 | 150203414 | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741752 | 150673641 | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741908 | 150643898 | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741917 | 150631527 | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741918 | 150631527 | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741920 | 150245623 | Renewal | FTP Packet | Deemed Newborn | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 |
| 190741058 | 151030802 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741061 | 150902152 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741250 | 150049079 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190741368 | 150772572 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741370 | 150772572 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741405 | 150203641 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190741416 | 151172661 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 |
| 190741567 | 151184799 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |
| 190741606 | 150617624 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/9/2019 | 9/9/2019 |

| ID | Case | Type | Action | Program | Date | | | F1 | F2 | F3 | Status | Resolution | Date A | Date B | Date C | Date D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741622 | 150652559 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190741677 | 150150973 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190741710 | 150981945 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190741805 | 151184622 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190741909 | 151167944 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190744476 | 150383019 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190744952 | 150625047 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740555 | 150644795 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/18/2019 | | | N | N | Y | Resolved | Packet Received | 9/9/2019 | 9/9/2019 | | |
| 190740220 | 150470968 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740305 | 151105879 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740566 | 150599180 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740567 | 150599180 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740568 | 150599180 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740569 | 150599180 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190738898 | 150193343 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739279 | 150673994 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739365 | 150411656 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739543 | 150334196 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739623 | 150922327 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739979 | 150980301 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190740080 | 150656963 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739158 | 150648626 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | N | N | Y | Resolved | Packet - COB | 9/9/2019 | 9/9/2019 | | |
| 190739160 | 150648626 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | N | N | Y | Resolved | Packet - COB | 9/9/2019 | 9/9/2019 | | |
| 190738486 | 151106343 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739019 | 150244858 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190739407 | 150367712 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190734009 | 150325327 | Elig | Coverage Ended or Ending | MAGI Pregnancy Institutional Medicaid | 7/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190734211 | 151167703 | Elig | Coverage Ended or Ending | Disabled | 7/8/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190730971 | 150773310 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190730973 | 150773310 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190730975 | 150773310 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190617490 | 150260522 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2019 | 9/9/2019 | | |
| 190513273 | 150216851 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 9/9/2019 | | |
| 190864443 | 151182678 | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | 11/22/2019 | 11/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/10/2019 | 12/5/2019 | 12/30/2019 |
| 190866072 | 150092978 | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 | | |
| 190866175 | 151181813 | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 | | |
| 190859132 | 150258059 | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 9/10/2019 | 9/10/2019 | | |
| 190858803 | 151177985 | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 | | |
| 190855619 | 150239571 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 | | |
| 190743993 | 150602081 | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 | | |
| 190744192 | 150234230 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 | | |
| 190743832 | 150309733 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 | | |
| 190741989 | 150581148 | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 | | |
| 190746009 | 150607601 | Renewal | Termination/Denial | Caretaker Relative | 7/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 | | |
| 190746010 | 150607601 | Renewal | Termination/Denial | Caretaker Relative | 7/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 | | |
| 190746011 | 150607601 | Renewal | Termination/Denial | Child MAGI | 7/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 | | |
| 190746012 | 150607601 | Renewal | Termination/Denial | Child MAGI | 7/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 | | |
| 190742964 | 150250517 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 | | |
| 190742966 | 150250517 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 | | |
| 190742969 | 150614944 | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743306 | 150748814 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190744731 | 150215056 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741981 | 150638288 | | Renewal | FTP Packet | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190743059 | 150638288 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741394 | 150413561 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741396 | 150413561 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741974 | 150012165 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741983 | 150170949 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742318 | 150208444 | | Elig | | Coverage Ended or Ending | Transitional Medicaid | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742520 | 150512456 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742550 | 150261973 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741951 | 150393452 | | Renewal | FTP Packet | Medical Assistance | 7/19/2019 | Y | Y | N | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741952 | 150393452 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741957 | 150028775 | | Renewal | FTP Packet | CoverKids Pregnant | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741309 | 150452329 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742961 | 150250517 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190742962 | 150250517 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190742967 | 150250517 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190739996 | 150666200 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739997 | 150666200 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739998 | 150666200 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740208 | 150831545 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740209 | 150831545 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740307 | 150319336 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740309 | 150319336 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740310 | 150319336 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740514 | 150750755 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740522 | 150399188 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739866 | 150465308 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/10/2019 | 9/10/2019 |
| 190739604 | 150579351 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740051 | 150656613 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740110 | 150320543 | | Elig | | Coverage Ended or Ending | HPE Child | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190737749 | 151181924 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190738637 | 150400606 | | Elig | | Coverage Ended or Ending | Presumptive Pregnant Women | 7/16/2019 | Y | Y | N | Resolved | Appellant | 9/10/2019 | 9/10/2019 |
| 190737192 | 150249539 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190737764 | 150549489 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190737259 | 150560829 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/10/2019 | 9/10/2019 |
| 190737412 | 150582184 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 9/10/2019 | 9/10/2019 |
| 190737078 | 150235392 | | Renewal | FTP Packet | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190734845 | 150731726 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190734165 | 150597624 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/10/2019 | 9/10/2019 |
| 190626956 | 150322765 | | Elig | | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Withdrawn | 9/10/2019 | 9/10/2019 |
| 190625768 | 150807928 | | Elig | | Coverage Ended or Ending | Presumptive Pregnant Women | 6/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190624894 | 150172403 | | Elig | | Coverage Ended or Ending | Transitional Medicaid | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190624895 | 150172403 | | Elig | | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190624866 | 150257178 | | Elig | | Coverage Ended or Ending | Medically Needy Child | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190625204 | 150696222 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190625205 | 150696222 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190625215 | 150252772 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190622415 | 150184502 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | No Verifications - | 9/10/2019 | 9/10/2019 |
| 190620234 | 150236578 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/10/2019 | Y | Y | Y | Resolved | No Verifications - | 9/10/2019 | 9/10/2019 |
| 190618169 | 150176361 | | Elig | Change of Benefit | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 9/10/2019 |
| 190969143 | 150744315 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866688 | 150415465 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190866690 | 150415465 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190866780 | 150780439 | | Elig | Change of Benefit | Qualified Medicare | 8/30/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |

| ID1 | ID2 | | Cat | Reason | Type | Date | | | | Status | Outcome | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866248 | 150109186 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866722 | 150982920 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/30/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866821 | 150780383 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866941 | 151132318 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866944 | 151132318 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190867285 | 150988885 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190867566 | 151170931 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866131 | 150209035 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/29/2019 | N | N | Y | Resolved | Renewal Info Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190865691 | 151205653 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866208 | 150795793 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866266 | 151170267 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866356 | 150273498 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866558 | 150627660 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866559 | 150627660 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190866808 | 150161632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190867150 | 150156968 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864696 | 150301539 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | N | N | N | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864849 | 150970854 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864373 | 151087536 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864375 | 151181989 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864379 | 151170588 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864471 | 150216597 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864480 | 150373451 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864481 | 150373451 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864482 | 150261448 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864483 | 150373451 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864542 | 151043803 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864654 | 150119967 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864733 | 150120219 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864821 | 150459553 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864822 | 150459553 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190864910 | 150462535 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190865127 | 150029924 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190865254 | 150951665 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190867706 | 150437300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190969190 | 151188690 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190859942 | 150517729 | | Elig | Coverage Ended or Ending | Coverage Ended or Ending | 8/21/2019 | N | N | Y | Resolved | Withdrawn Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190853540 | 150531256 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853526 | 151198134 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853529 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853530 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853531 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853532 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853533 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853534 | 151198134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190853535 | 151198134 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/10/2019 | 9/10/2019 |
| 190852599 | 150973448 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190852926 | 150882202 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190853368 | 150817281 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190853369 | 150817281 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190853700 | 150973448 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190853233 | 150475997 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190746200 | 150245665 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190744197 | 150588550 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of Appellant | 8/26/2019 | 9/10/2019 |
| 190743939 | 150562828 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742848 | 150590097 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742849 | 150590097 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742934 | 150566632 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742935 | 150566632 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190743851 | 150590097 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190743852 | 150590097 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743621 | 150656386 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743807 | 150029672 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743809 | 150656386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743828 | 150607790 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743829 | 150607790 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190743876 | 150022792 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742923 | 150630679 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742924 | 150630679 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742971 | 150657218 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742972 | 150657218 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741998 | 150563925 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190743150 | 150563925 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190743158 | 150954635 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741241 | 150476897 | | Elig | Coverage Ended or | HPE Child | 7/22/2019 | N | N | N | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190741943 | 150589255 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741944 | 150589255 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741964 | 150660539 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741965 | 150660539 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741966 | 150660539 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741975 | 150659139 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741984 | 150649717 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741985 | 150649717 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742681 | 150656236 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742682 | 150656236 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190742683 | 150656236 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190741130 | 151037123 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741193 | 150861275 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741234 | 150879456 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741540 | 150536984 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741643 | 150891489 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741780 | 151199056 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741970 | 150151408 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741973 | 150776103 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742067 | 150226598 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742155 | 150252495 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742276 | 150657756 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742356 | 151099857 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742374 | 150905101 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742430 | 151042935 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742571 | 150565166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742664 | 151085235 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742666 | 151085235 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742708 | 151043736 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190742809 | 150952161 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741251 | 150436803 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/19/2019 | N | N | N | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190741811 | 150408822 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/19/2019 | N | N | N | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190741954 | 150028775 | | Renewal | FTP Packet | CoverKids Child | 7/19/2019 | N | N | N | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741956 | 150028775 | | Renewal | FTP Packet | CoverKids Child | 7/19/2019 | N | N | N | Resolved | Renewal Info | 9/10/2019 | 9/10/2019 |
| 190741319 | 150158753 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741365 | 150934518 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741625 | 150652559 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190741626 | 150652559 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739248 | 150602714 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739249 | 150602714 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739394 | 150346184 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739396 | 150346184 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740453 | 151214175 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740512 | 150428038 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740554 | 150646281 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190740557 | 150646281 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740573 | 150651488 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740574 | 150651488 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190740662 | 150629130 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739804 | 150252495 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739812 | 150555896 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739951 | 150547090 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739001 | 151170458 | Elig | Coverage Ended or Ending | SSI - Transitional Qualifying Individual 1 (QI1) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739032 | 150092488 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190739033 | 150092488 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190737226 | 150252176 | Renewal | FTP Packet | Medical Assistance | 7/12/2019 | N | N | N | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190737227 | 150252176 | Renewal | FTP Packet | Medical Assistance | 7/12/2019 | N | N | N | Resolved | Packet Received | 9/10/2019 | 9/10/2019 |
| 190734086 | 150266594 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 9/10/2019 |
| 190734707 | 150272886 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 | 9/10/2019 |
| 190624896 | 150270361 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | N | N | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190624913 | 150556888 | Elig | Change of Benefit | Qualified Medicare | 6/19/2019 | N | N | Y | Resolved | No Valid Factual | 9/10/2019 | 9/10/2019 |
| 190866519 | 150987259 | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190858704 | 150576586 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/16/2019 | Y | Y | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190743999 | 150233678 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190745000 | 150233678 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190744432 | 150019662 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190743435 | 150565078 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190743436 | 150565078 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190743437 | 150565078 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190742898 | 150013737 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742899 | 150013737 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743321 | 150489686 | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190744000 | 150013737 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | N | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742467 | 150239263 | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190742241 | 150290701 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742493 | 150771483 | Elig | Coverage Ended or Ending | Medically Needy Child | 7/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742768 | 150569904 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742769 | 150569904 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742770 | 150569904 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742772 | 150569904 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742858 | 150268949 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742918 | 150014647 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741876 | 150612152 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Received Renewal Info | 9/11/2019 | 9/11/2019 |
| 190741095 | 150070754 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741149 | 150168492 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741345 | 150565435 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741429 | 150349660 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741430 | 150349660 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741447 | 150609371 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741495 | 150608414 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741696 | 150393074 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741697 | 150393074 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740050 | 150651584 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741101 | 150651584 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741102 | 150651584 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741726 | 150840596 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744553 | 150638119 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190739567 | 150623798 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190739568 | 150623798 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190740076 | 150517763 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740077 | 150517763 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740078 | 150517763 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740082 | 150442816 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190738139 | 150501325 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190738140 | 150501325 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190738966 | 150608135 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190738968 | 150608135 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190739339 | 150630750 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190739340 | 150630750 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190739341 | 150630750 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190739342 | 150630750 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190742646 | 150648921 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190742647 | 150648921 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190743651 | 150641947 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190743652 | 150641947 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190738427 | 150701060 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739004 | 150580438 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739005 | 150580438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739006 | 150580438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739008 | 150580438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739009 | 150580438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739023 | 150564594 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739024 | 150564594 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190739500 | 150591972 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190738408 | 150390825 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190737716 | 150574507 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190737899 | 150465224 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190737902 | 150586480 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190738064 | 150247276 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190738323 | 150673139 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 9/11/2019 | 9/11/2019 |
| 190736081 | 150595961 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | N | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190734092 | 150376226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190734093 | 150376226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190733954 | 150606580 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/11/2019 | 9/11/2019 |
| 190734453 | 151174675 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190732436 | 150180659 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/3/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 | 9/11/2019 |
| 190627518 | 151170654 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190625867 | 150610767 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190624891 | 151088156 | | Elig | Coverage Ended or | Medically Needy Child | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190625198 | 151039936 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190625752 | 150198575 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 | 9/11/2019 |
| 190628307 | 150004170 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 | 9/11/2019 |
| 190624592 | 150827299 | | Elig | Change of Benefit | CoverKids Child | 6/19/2019 | Y | Y | N | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190624593 | 150827299 | | Elig | Change of Benefit | CoverKids Child | 6/19/2019 | Y | Y | N | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190624633 | 150436039 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190624965 | 150534945 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190623692 | 150262537 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 | 9/11/2019 |
| 190623288 | 150015448 | | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190623289 | 150015448 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190622111 | 151001057 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190971980 | 150785647 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190972107 | 150165371 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190969617 | 151121176 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190970200 | 150158261 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190968133 | 150002432 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190968173 | 150005564 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190968220 | 151182068 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190968395 | 150612731 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190867063 | 150855351 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975337 | 150018727 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190860550 | 150683590 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190859764 | 150602248 | | Renewal | Termination/Denial | Medical Assistance | 8/20/2019 | N | N | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190858390 | 150189145 | | Renewal | FTP Verifications | TennCare Standard | 8/19/2019 | N | N | N | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190858391 | 150189145 | | Renewal | FTP Verifications | Transitional Medicaid | 8/19/2019 | N | N | N | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190853396 | 151200020 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190853397 | 151200020 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190853496 | 150636360 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/8/2019 | N | N | N | Resolved | Appellant | 9/11/2019 | 9/11/2019 |
| 190853627 | 150630643 | | Renewal | Termination/Denial | Caretaker Relative | 8/7/2019 | N | N | N | Resolved | Non Fair Hearable | 9/11/2019 | 9/11/2019 |
| 190852697 | 150943672 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190849001 | 150219205 | | Elig | FTP Packet | Breast or Cervical Cancer | 8/1/2019 | N | N | N | Resolved | Untimely Appeal | 9/11/2019 | 9/11/2019 |
| 190745837 | 150660884 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190745839 | 150660884 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190745840 | 150660884 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746020 | 150233170 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746251 | 150647733 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746252 | 150647733 | | Renewal | FTP Packet | | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746520 | 150565812 | | Renewal | FTP Packet | | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746521 | 150565812 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746522 | 150565812 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190745817 | 150628712 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190745820 | 150628712 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190746325 | 150227102 | | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | N | Y | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190744199 | 150588550 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743342 | 150618219 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743343 | 150618219 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743430 | 150602608 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743431 | 150608394 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743433 | 150608394 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743944 | 150242728 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743979 | 150592341 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743981 | 150592341 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743491 | 150618473 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190743318 | 150592387 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743319 | 150592387 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743331 | 150672213 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743338 | 150582851 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743413 | 150519093 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743782 | 150611605 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743783 | 150611605 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743784 | 150611605 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743950 | 150647035 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743951 | 150647035 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743092 | 150633282 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190743370 | 150585498 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190743371 | 150585498 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Appellant | 9/11/2019 | 9/11/2019 |
| 190743114 | 150442353 | | Elig | Coverage Ended or Ending | HPE Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190742991 | 150664858 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190742993 | 150664858 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190742994 | 150664858 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190742325 | 150596386 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742326 | 150596386 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742327 | 150596386 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742330 | 150596386 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742469 | 150239263 | | Renewal | FTP Packet | Transitional Medicaid | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742988 | 150031842 | | Renewal | FTP Packet | CoverKids Child | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742989 | 150665599 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743012 | 150673291 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743312 | 150599807 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743452 | 150659510 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190743453 | 150659510 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190742468 | 150239263 | | Renewal | FTP Packet | Transitional Medicaid | 7/23/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190743106 | 150626343 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190742180 | 151217427 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742226 | 151173122 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742815 | 151171938 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742844 | 151144715 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742917 | 150429664 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742977 | 150152278 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Appellant | 9/11/2019 | 9/11/2019 |
| 190743034 | 151022887 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743053 | 150855131 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190743152 | 150642727 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190743153 | 150642727 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742025 | 150552048 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742036 | 150248643 | | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190742267 | 150765919 | | Elig | Change of Benefit | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741340 | 151177874 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741781 | 150488244 | | Elig | Coverage Ended or Ending | HPE Child | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190742265 | 150765919 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190744735 | 150985263 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190744736 | 150985263 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190746857 | 151230186 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741304 | 150553705 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190741305 | 150553705 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190741306 | 150553705 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190741121 | 150641117 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741122 | 150641117 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741123 | 150641117 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741124 | 150641117 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741904 | 150564886 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741905 | 150564886 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | Y | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190741105 | 150634621 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741106 | 150634621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741360 | 150601396 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741361 | 150601396 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741863 | 150263050 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190741850 | 150243450 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/19/2019 | N | N | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190741852 | 150243450 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190740035 | 150034822 | | Renewal | FTP Packet | CoverKids Child | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740160 | 150555624 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740161 | 150555624 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740162 | 150555624 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740660 | 150615340 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740855 | 150663718 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740856 | 150663718 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740857 | 150663718 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190740858 | 150663718 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |
| 190743949 | 150275481 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190740087 | 150556374 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740088 | 150556374 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190740089 | 150556374 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190744554 | 150638119 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Packet - COB | 9/11/2019 | 9/11/2019 |
| 190737901 | 150656406 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Renewal Info Received | 9/11/2019 | 9/11/2019 |
| 190737676 | 150330749 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190738269 | 150009816 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190737558 | 150140407 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190736698 | 150020394 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190736699 | 150020394 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190737750 | 150020394 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190734442 | 150632123 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190734748 | 151198018 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190734994 | 151166722 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190735519 | 150659931 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190734745 | 151174793 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | N | N | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190733896 | 150169516 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | N | N | Y | Resolved | No Verifications - No | 9/11/2019 | 9/11/2019 |
| 190733353 | 150257022 | | Renewal | FTP Packet | Medical Assistance | 7/5/2019 | N | N | Y | Resolved | Packet - No COB | 9/11/2019 | 9/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732924 | 150552751 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2019 | 9/11/2019 |
| 190730655 | 150259533 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 9/11/2019 | 9/11/2019 |
| 190730003 | 150160916 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/1/2019 | N | N | Y | Resolved | Withdrawn | 9/11/2019 | 9/11/2019 |
| 190742940 | 150728596 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | N | N | N | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190625297 | 150240260 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Packet Received | 9/11/2019 | 9/11/2019 |
| 190625755 | 150173537 | | Elig | Change of Benefit | Deemed Newborn | 6/20/2019 | N | N | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190624382 | 150269409 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | N | N | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190625404 | 150406396 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/20/2019 | N | N | Y | Resolved | No Valid Factual | 9/11/2019 | 9/11/2019 |
| 190974461 | 150532525 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972844 | 150302598 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865996 | 150512670 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190860986 | 150820769 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | Withdrawn | 9/12/2019 | 9/12/2019 |
| 190743994 | 150602081 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743995 | 150602081 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744686 | 150033966 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744688 | 150033966 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744010 | 150628073 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190744012 | 150628073 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190744014 | 150628073 | | Renewal | FTP Packet | Medical Assistance | 7/25/2019 | Y | Y | N | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190743366 | 150237259 | | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190743079 | 150683576 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743080 | 150683576 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742224 | 150557844 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190743362 | 150221782 | | Renewal | FTP Packet | MAGI Pregnancy | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190743363 | 150221782 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190743364 | 150221782 | | Renewal | FTP Packet | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190742545 | 150196105 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743451 | 150353593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741938 | 150512577 | | Renewal | FTP Packet | CoverKids Pregnant | 7/22/2019 | Y | Y | N | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190741939 | 150512577 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190741940 | 150512577 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190741941 | 150512577 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190742021 | 150256121 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/12/2019 | 9/12/2019 |
| 190741087 | 150485209 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741089 | 150485209 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741386 | 150463392 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741549 | 150592511 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741645 | 150420791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741646 | 150420791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742426 | 150826568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742512 | 150443418 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742800 | 150592511 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742801 | 150592511 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742802 | 150592511 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190741104 | 150417630 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190744679 | 150590579 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190740079 | 150656963 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/12/2019 | 9/12/2019 |
| 190744558 | 150640594 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744661 | 150679208 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190738699 | 150617711 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190737831 | 150369314 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190737832 | 150369314 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190738933 | 151199062 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190739156 | 150264872 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190737976 | 151186608 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190736846 | 150649059 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |

| ID | Case | Type | Category | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736004 | 150623874 | Renewal | FTP Packet | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190735412 | 150313293 | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190734848 | 150450574 | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 9/12/2019 | 9/12/2019 |
| 190628156 | 150611286 | Renewal | FTP Packet | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190628158 | 150611286 | Renewal | FTP Packet | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190625488 | 151191841 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190617962 | 150260894 | Renewal | FTP Packet | Medical Assistance | 6/3/2019 | Y | Y | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190973689 | 150552669 | Elig | Change of Benefit | Qualified Medicare | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974312 | 150665439 | Elig | Change of Benefit | Qualified Medicare | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974352 | 150524222 | Elig | Change of Benefit | Qualified Medicare | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974414 | 150320108 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974607 | 150715411 | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974756 | 150372652 | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974803 | 150141019 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974804 | 150141019 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190974954 | 150525573 | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972857 | 150727185 | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973246 | 150548727 | Elig | Change of Benefit | Child MAGI | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973248 | 150548727 | Elig | Change of Benefit | Child MAGI | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973275 | 150568275 | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973284 | 150659526 | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973384 | 150746682 | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972758 | 150574450 | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972759 | 150574450 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972760 | 150574450 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972820 | 151198855 | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190972825 | 150517843 | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973119 | 150535465 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973322 | 150505209 | Elig | Coverage Ended or | Qualifying Individual 1 | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973323 | 150505209 | Elig | Coverage Ended or | Qualifying Individual 1 | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973329 | 150247869 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973507 | 151188765 | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190973667 | 150214009 | Elig | Coverage Ended or | Deemed Newborn | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190969671 | 150607349 | Elig | Change of Benefit | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190970256 | 150616355 | Elig | Change of Benefit | Qualified Medicare | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190969803 | 150303582 | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190968518 | 150237839 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190968810 | 150557003 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865349 | 151046679 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865780 | 150868625 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865089 | 150600209 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865138 | 150677102 | Elig | Coverage Ended or | TennCare Standard | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865181 | 150454127 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865368 | 150178661 | Elig | Coverage Ended or | | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865371 | 150178661 | Elig | Coverage Ended or | | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865425 | 151175144 | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865901 | 150546944 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865902 | 150546944 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190865903 | 150546944 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190866009 | 150179142 | Elig | Coverage Ended or | Transitional Medicaid | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190861896 | 150006557 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190855483 | 150787501 | Renewal | FTP Packet | Presumptive Pregnant Women | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190852525 | 150312049 | Elig | Coverage Ended or Ending | Women | 8/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190849503 | 150627574 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190849504 | 150627574 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190746946 | 150484865 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190746947 | 150484865 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190748454 | 150484865 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190747785 | 150666909 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190747786 | 150666909 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190747900 | 150608398 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190747901 | 150608398 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190747216 | 150612332 | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190747217 | 150612332 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190747218 | 150612332 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190747220 | 150612332 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190745963 | 150310037 | Renewal | Termination/Denial | TennCare Standard | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190746311 | 150259975 | Renewal | FTP Verifications | Caretaker Relative | 7/29/2019 | N | N | N | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190746313 | 150259975 | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190746317 | 150259975 | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190744249 | 150026891 | Elig | Coverage Ended or Ending | CoverKids Child | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743940 | 150624073 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744117 | 150593589 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744118 | 150593589 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744203 | 150660386 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744204 | 150660386 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744205 | 150660386 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744219 | 150631962 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744220 | 150631962 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744221 | 150631962 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743677 | 150243741 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744251 | 150549952 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190744253 | 150549952 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743372 | 150615909 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743373 | 150615909 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743374 | 150615909 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743375 | 150615909 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743871 | 150431112 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190744009 | 150559394 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190746091 | 150241179 | | Renewal | FTP Verifications | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Renewal Info | 9/12/2019 | 9/12/2019 |
| 190742886 | 150881401 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743298 | 150647035 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190746093 | 150241179 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190746095 | 150241179 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/13/2019 |
| 190743231 | 150236189 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | 9/12/2019 | 9/12/2019 |
| 190742299 | 150623525 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190742541 | 150548607 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190742951 | 150641682 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190742952 | 150641682 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190742959 | 150547719 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743025 | 150562700 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743026 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743027 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743029 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743030 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743031 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743032 | 150562700 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743054 | 150641347 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743055 | 150641347 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190743056 | 150641347 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190741987 | 150437966 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742399 | 150922780 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742446 | 150135828 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742586 | 150190367 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190743552 | 150968169 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742119 | 150489745 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190742170 | 150669396 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190742171 | 150669396 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190742172 | 150669396 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190742173 | 150669396 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/12/2019 | 9/12/2019 |
| 190741192 | 151029153 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742350 | 151173758 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742351 | 150444506 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742352 | 150444506 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Appellant | 9/12/2019 | 9/12/2019 |
| 190741182 | 150561875 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/12/2019 | 9/12/2019 |
| 190739838 | 151039983 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742604 | 150854788 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190740366 | 151218571 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190740400 | 151109890 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190739767 | 150219726 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Packet - COB | 9/12/2019 | 9/12/2019 |
| 190739531 | 151001707 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190970494 | 150334196 | | Elig | Coverage Ended or Ending | HPE Child | 7/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190742389 | 150071009 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190737061 | 150223177 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/11/2019 | N | N | Y | Resolved | No Verifications - No Packet | 9/12/2019 | 9/12/2019 |
| 190735456 | 150574187 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190734127 | 151071130 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2019 | 9/12/2019 |
| 190625916 | 150903885 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/21/2019 | N | Y | Y | Resolved | No Valid Factual | 9/12/2019 | 9/12/2019 |
| 190968402 | 150657656 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190857962 | 150966501 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | Withdrawn | 9/13/2019 | 9/13/2019 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747912 | 151182595 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | 9/13/2019 | 9/13/2019 |
| 190744046 | 150218756 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190744382 | 150255584 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190744034 | 150589850 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190744035 | 150589850 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743591 | 150528881 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743592 | 150528881 | | Elig | Coverage Ended or Ending | Child Medicare | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743794 | 150282298 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744712 | 150575568 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743883 | 150641616 | | Renewal | FTP Packet | CoverKids Child | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743506 | 150594234 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/24/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/13/2019 | 9/13/2019 |
| 190743133 | 150721153 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743134 | 150721153 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743521 | 150654008 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743579 | 150406583 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742391 | 150588024 | | Renewal | FTP Packet | Medical Assistance | 7/23/2019 | Y | Y | N | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190742439 | 150605920 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190742867 | 150133859 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743655 | 150373389 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744723 | 150635890 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741899 | 150419459 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Packet - COB | 9/13/2019 | 9/13/2019 |
| 190742435 | 150590329 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741878 | 150570501 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190741879 | 150570501 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190742811 | 150611538 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190741092 | 150642007 | | Elig | Change of Benefit | Qualifying Individual 1 (QI1) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741242 | 150493121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741243 | 150493121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741244 | 150493121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741245 | 150493121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742100 | 150671542 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742101 | 150671542 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742143 | 150478311 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742144 | 150478311 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742366 | 150400120 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742527 | 150258714 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741629 | 150573029 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Packet - COB | 9/13/2019 | 9/13/2019 |
| 190741578 | 150260727 | | Renewal | FTP Packet | Transitional Medicaid | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741579 | 150260727 | | Renewal | FTP Packet | Transitional Medicaid | 7/19/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741919 | 151110972 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190740509 | 150235966 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/13/2019 | 9/13/2019 |
| 190740459 | 151059792 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190738938 | 150272859 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/13/2019 | 9/13/2019 |
| 190740069 | 150257053 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190739445 | 150009845 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190738814 | 150518871 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190738114 | 150590397 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/13/2019 | 9/13/2019 |
| 190741587 | 150493676 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/13/2019 | 9/13/2019 |
| 190737072 | 150232067 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190740722 | 150638269 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190736019 | 150189134 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190734167 | 150497249 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190733412 | 150258784 | | Renewal | FTP Packet | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/13/2019 | 9/13/2019 |
| 190627754 | 150704567 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190624740 | 150186957 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190625392 | 150279811 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625398 | 150619170 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/13/2019 | 9/13/2019 |
| 190625683 | 150546824 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625713 | 150233256 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625866 | 150610767 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625919 | 150446468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190626253 | 150632272 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625312 | 150239679 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625323 | 150654332 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625376 | 150188503 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190625561 | 150587914 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190624670 | 150638825 | | Elig | Change of Benefit | Qualified Medicare | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190623854 | 150451660 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | N | Resolved | Dispute | 9/13/2019 | 9/13/2019 |
| 190623855 | 150451660 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190623865 | 150482665 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190620902 | 150469198 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2019 | Y | Y | N | Resolved | Untimely Appeal | 8/8/2019 | 8/8/2019 |
| 190626756 | 150694666 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 | 7/29/2019 |
| 190973715 | 151169592 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/13/2019 | 9/13/2019 |
| 190971576 | 150737305 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/13/2019 | 9/13/2019 |
| 190861182 | 150469044 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Non Fair Hearable | 9/13/2019 | 9/13/2019 |
| 190854074 | 151171148 | | Elig | Change of Benefit | SSI Cash Recipient | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/13/2019 | 9/13/2019 |
| 190853230 | 150239817 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/7/2019 | N | N | Y | Resolved | Non Fair Hearable | 9/13/2019 | 9/13/2019 |
| 190848214 | 150491726 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190848183 | 150476768 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190745827 | 150438318 | | Elig | Coverage Ended or Ending | HPE Child | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744390 | 150663574 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743977 | 150562139 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190743978 | 150562139 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190744025 | 150566714 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190746568 | 150566714 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190744515 | 150243749 | | Renewal | FTP Packet | Deemed Newborn | 7/25/2019 | N | N | Y | Resolved | Renewal Info Received | 9/13/2019 | 9/13/2019 |
| 190743190 | 150565525 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743191 | 150565525 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744162 | 150504198 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744702 | 150590047 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743578 | 150157151 | | Elig | Coverage Ended or Ending | HPE Child | 7/24/2019 | N | Y | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190743787 | 150597012 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190743789 | 150597012 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190743881 | 150641616 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743882 | 150641616 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743885 | 150641616 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743887 | 150641616 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743081 | 150916912 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743228 | 150755579 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743229 | 150755579 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743230 | 150755579 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743547 | 150342990 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743727 | 150555277 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743730 | 150899222 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743771 | 151185305 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190743826 | 150980973 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190744008 | 150691557 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190746670 | 151157697 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190746682 | 151062115 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741994 | 150354790 | | Elig | Coverage Ended or Ending | HPE Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190742182 | 150613937 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190742983 | 150599479 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190742984 | 150599479 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190742985 | 150599479 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190742987 | 150599479 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190742328 | 150596386 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743357 | 150617472 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743358 | 150617472 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743501 | 150558675 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190743503 | 150558675 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190742345 | 150003307 | | Renewal | FTP Packet | CoverKids Child | 7/23/2019 | N | N | Y | Resolved | Untimely - No | 9/13/2019 | 9/13/2019 |

| ID | Number | | Type | Packet | Description | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742175 | 150583372 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741889 | 150669169 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741896 | 150450443 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190742508 | 150593044 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190742509 | 150592044 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190742523 | 150598909 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190742525 | 150598909 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741099 | 150346209 | | Elig | Coverage Ended or Ending | HPE Child | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741685 | 150678886 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741686 | 150678886 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190742076 | 151192335 | | Elig | Coverage Ended or Presumptive Breast or Cervical Cancer | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741078 | 150566983 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741079 | 150566983 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741080 | 150566983 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741804 | 150623325 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741116 | 150670453 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741117 | 150670453 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190741511 | 150554039 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741512 | 150554039 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190741513 | 150554039 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Appellant | 9/13/2019 | 9/13/2019 |
| 190740260 | 150463535 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190740324 | 150551220 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190740325 | 150551220 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190740326 | 150551220 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190741177 | 150563174 | | Renewal | FTP Packet | Qualified Medicare | 7/18/2019 | N | N | Y | Resolved | Packet - No COB | 9/13/2019 | 9/13/2019 |
| 190740552 | 151172503 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190737264 | 150460050 | | Elig | Coverage Ended or | HPE Child | 7/15/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190738009 | 150337373 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/15/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190738025 | 150479546 | | Elig | Coverage Ended or | HPE Child | 7/15/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190737746 | 150603323 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | N | Y | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190737029 | 150803393 | | Elig | Change of Benefit | Deemed Newborn | 7/12/2019 | N | N | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190736334 | 150200861 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/12/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190736198 | 150364577 | | Elig | Coverage Ended or | HPE Pregnancy | 7/11/2019 | N | N | N | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190736088 | 150462049 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 9/13/2019 |
| 190734894 | 150009113 | | Elig | Change of Benefit | Child MAGI | 7/10/2019 | N | N | N | Resolved | Appellant | 9/13/2019 | 9/13/2019 |
| 190735384 | 150764775 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/13/2019 | 9/13/2019 |
| 190736401 | 150034489 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190736402 | 150034489 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190734895 | 150009113 | | Elig | Change of Benefit | Child MAGI | 7/10/2019 | N | N | N | Resolved | Withdrawn | 9/13/2019 | 9/13/2019 |
| 190733919 | 150253036 | | Renewal | FTP Packet | Deemed Newborn | 7/8/2019 | N | N | Y | Resolved | Packet Received | 9/13/2019 | 9/13/2019 |
| 190628054 | 150294942 | | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190624404 | 151194267 | | Elig | Change of Benefit | Qualified Medicare | 6/18/2019 | N | N | Y | Resolved | No Valid Factual | 9/13/2019 | 9/13/2019 |
| 190624260 | 150058248 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/17/2019 | N | N | N | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190622503 | 150797879 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190617772 | 150018102 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | N | N | Y | Resolved | Untimely Appeal | 8/8/2019 | 9/13/2019 |
| 190972842 | 151175189 | | Elig | Change of Benefit | | 9/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855943 | 150674380 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190855297 | 150268980 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190855020 | 151181907 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190854485 | 150283636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190854486 | 150283636 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Appellant | 9/16/2019 | 9/16/2019 |
| 190854492 | 150272050 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190744422 | 150434697 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744423 | 150434697 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744424 | 150434697 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744537 | 150454472 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744539 | 150454472 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190745084 | 150627038 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744435 | 150611706 | | Renewal | FTP Packet | Pickle Passalong | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744084 | 150453118 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744114 | 150173861 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744451 | 150601862 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744452 | 150601862 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744453 | 150601862 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744358 | 150169931 | | Renewal | FTP Verifications | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744359 | 150169931 | | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744361 | 150169931 | | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190744362 | 150169931 | | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190743346 | 150331054 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Appellant | 9/16/2019 | 9/16/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743347 | 150331054 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743596 | 150825836 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744095 | 150621374 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744106 | 150784278 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744107 | 150784278 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744108 | 150784278 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744109 | 150784278 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744110 | 150027238 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742881 | 150018892 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743217 | 150614114 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743281 | 150257238 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743282 | 150257238 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743283 | 150257238 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743314 | 150586899 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742763 | 150022141 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190742292 | 150598705 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742295 | 151064899 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742296 | 151064899 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742297 | 151064899 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742298 | 151064899 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190741140 | 150173379 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/22/2019 | Y | Y | Y | Resolved | No Verifications - | 9/16/2019 | 9/16/2019 |
| 190742301 | 150745871 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742421 | 150260450 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742616 | 150720792 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190739352 | 151182009 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190737574 | 150271649 | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190737576 | 150271649 | Renewal | FTP Packet | Medical Assistance | 7/15/2019 | Y | Y | N | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190736764 | 150555676 | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | 8/27/2019 | 9/16/2019 |
| 190735888 | 150640477 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190734791 | 150638649 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190735408 | 150424759 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/16/2019 | 9/16/2019 |
| 190735601 | 150599353 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190735553 | 151070537 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190733688 | 150302463 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190624816 | 151182009 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/16/2019 | 9/16/2019 |
| 190975208 | 150795341 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190974922 | 150774969 | Elig | Change of Benefit | Qualified Medicare | 9/11/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975207 | 150795341 | Elig | Change of Benefit | Qualified Medicare | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190974940 | 151182218 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190974979 | 151170866 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190974991 | 151175022 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975069 | 150156762 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975070 | 150156762 | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975071 | 150156762 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975146 | 151173345 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975301 | 150138188 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975304 | 150197016 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975418 | 150777118 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975419 | 150777118 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975457 | 150995459 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975460 | 150435111 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190976159 | 150447865 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190972662 | 150109740 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190972922 | 150062948 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975743 | 150819627 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971640 | 150466107 | Elig | Change of Benefit | Qualified Medicare | 9/6/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971720 | 150877141 | Elig | Change of Benefit | Qualified Medicare | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971704 | 151171624 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971750 | 151172740 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190971963 | 150165453 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190972058 | 150509222 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975859 | 150697660 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190976459 | 150666138 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971056 | 150639271 | | Elig | Change of Benefit | Qualified Medicare | 9/5/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190970704 | 150363330 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190970710 | 150909432 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190970872 | 150284864 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190970915 | 151191189 | | Elig | Coverage Ended or | SSI - Transitional | 9/5/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971057 | 150220091 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971158 | 150537276 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190971371 | 150680751 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190975343 | 151000485 | | Elig | Coverage Ended or | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190866783 | 150659147 | | Elig | Coverage Ended or | | 8/30/2019 | N | N | N | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190864387 | 150636316 | | Elig | Change of Benefit | | 8/27/2019 | N | N | N | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190864560 | 151234840 | | Elig | Coverage Ended or | | 8/27/2019 | N | N | N | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190863669 | 150443110 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | N | Y | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190864119 | 150583649 | | Elig | Coverage Ended or | | 8/26/2019 | N | N | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190866400 | 150349492 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190855147 | 150213614 | | Elig | Coverage Ended or | Deemed Newborn | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855716 | 150762014 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855717 | 150762014 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190856091 | 150315004 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190856219 | 151170832 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | N | N | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190854790 | 150218399 | | Elig | Coverage Ended or | Medically Needy Child | 8/12/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855017 | 150003264 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855357 | 151175610 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855383 | 150228324 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855460 | 150565535 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190855767 | 150512583 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190858300 | 150365555 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190854248 | 150488465 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Withdrawn | 9/16/2019 | 9/16/2019 |
| 190853294 | 150386879 | | Elig | Change of Benefit | Qualified Disabled Working | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853982 | 150660350 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853344 | 150279581 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853344 | 150279581 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853636 | 151170179 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853743 | 150773836 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190853929 | 151040818 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190856815 | 150231480 | | Elig | Coverage Ended or | Medically Needy Child | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190852835 | 150237072 | | Elig | Coverage Ended or | Pickle Passalong | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190852222 | 150800540 | | Elig | Change of Benefit | Qualified Medicare | 8/6/2019 | N | N | N | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190851708 | 150580948 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190850001 | 150581072 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190850002 | 150581072 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190850502 | 150054524 | | Elig | Change of Benefit | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190849761 | 150192730 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190849763 | 150192730 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190849192 | 150477204 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 9/16/2019 | 9/16/2019 |
| 190848594 | 150650762 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190848595 | 150650762 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190849205 | 150579108 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190848873 | 150393247 | | Elig | Change of Benefit | Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190848935 | 150251250 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190747818 | 150605845 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190748170 | 150593905 | | Elig | Change of Benefit | Medicare Beneficiary | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190748420 | 150613480 | | Elig | Change of Benefit | Qualified Medicare | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190747752 | 150242213 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190747603 | 151172638 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/16/2019 | 9/16/2019 |
| 190744538 | 150038268 | | Renewal | FTP Packet | CoverKids Child | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744867 | 150583331 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744869 | 150583331 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744870 | 150583331 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744912 | 150517677 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190745061 | 150662529 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190745062 | 150662529 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744474 | 150224049 | | Renewal | FTP Packet | Qualified Medicare | 7/26/2019 | N | N | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190745001 | 150260464 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190849174 | 150631672 | | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190849176 | 150631672 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744112 | 150589928 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744808 | 150638167 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744809 | 150638167 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744810 | 150638167 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744811 | 150638167 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190744768 | 150412536 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | N | N | N | Resolved | Renewal Info | 9/16/2019 | 9/16/2019 |
| 190743145 | 150896962 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |

| ID1 | ID2 | Type | Reason | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743690 | 151174729 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743989 | 150722253 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744173 | 151153823 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744313 | 150615608 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744506 | 151182759 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744569 | 151003875 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743219 | 150616191 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | N | Resolved | Packet - No COB | 9/16/2019 | 9/16/2019 |
| 190743465 | 150650762 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190743729 | 150555277 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 9/16/2019 | 9/16/2019 |
| 190743419 | 151174273 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743657 | 150603470 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190744060 | 151173560 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743062 | 150592468 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190743275 | 150566047 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742258 | 150593037 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/16/2019 | 9/16/2019 |
| 190742259 | 150593037 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/16/2019 | 9/16/2019 |
| 190741198 | 150920420 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742043 | 150982841 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742059 | 150935251 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190742654 | 150250979 | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Untimely - No | 9/16/2019 | 9/16/2019 |
| 190739642 | 150512730 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190739643 | 150512730 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190735937 | 150282782 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190735938 | 150282782 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190731229 | 150163679 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | N | N | Y | Resolved | No Verifications - No | 9/16/2019 | 9/16/2019 |
| 190627164 | 150670805 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | N | N | Y | Resolved | No Valid Factual | 9/16/2019 | 9/16/2019 |
| 190626256 | 150995290 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/21/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190625568 | 150728414 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190623307 | 150868810 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 9/16/2019 |
| 190974383 | 150005104 | Elig | Coverage Ended or Ending | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190972350 | 150737963 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190858593 | 150586576 | Elig | Coverage Ended or Ending | TennCare Standard | 8/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190852843 | 150384487 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190848227 | 150448639 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190848228 | 150448639 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190747287 | 150008281 | Renewal | FTP Packet | CoverKids Child | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190746255 | 150557793 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190746256 | 150557793 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744872 | 150457174 | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190744873 | 150457174 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190744875 | 150457174 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190744876 | 150457174 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190744928 | 150220423 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190745164 | 150231674 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190745166 | 150224309 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190745204 | 150224309 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190745269 | 150668343 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190745270 | 150668343 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190744590 | 150019656 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744913 | 150979091 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744926 | 150220423 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744927 | 150220423 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744929 | 150220423 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190745155 | 150363867 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |

| ID | ID2 | | Type | Action | Benefit | Date1 | Date2 | Date3 | | | | | Status | Resolution | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745157 | 150363867 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190745158 | 150363867 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744254 | 150174199 | | Renewal | FTP Verifications | TennCare Standard | 7/25/2019 | | | Y | Y | Y | | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190744252 | 150174199 | | Renewal | FTP Verifications | TennCare Standard | 7/25/2019 | | | Y | Y | Y | | Resolved | Packet Received | ######## | 9/17/2019 |
| 190744409 | 150476899 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | | | Y | Y | Y | | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190744088 | 150847885 | | Elig | Coverage Ending | Child MAGI | 7/25/2019 | | | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744505 | 150120564 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743326 | 150201473 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/24/2019 | | | Y | Y | Y | | Resolved | No Verifications - | 9/17/2019 | 9/17/2019 |
| 190742936 | 150225988 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743184 | 150055127 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/24/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743704 | 150018913 | | Elig | Coverage Ending | TennCare Standard Uninsured | 7/24/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743705 | 150018913 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743109 | 150735320 | | Elig | Coverage Ending | MAGI Pregnancy | 7/23/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743200 | 150570819 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 9/17/2019 | 9/17/2019 | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743201 | 150570819 | | Elig | Coverage Ending | Child MAGI | 7/23/2019 | 9/17/2019 | 9/17/2019 | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743202 | 150570819 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 9/17/2019 | 9/17/2019 | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743203 | 150570819 | | Elig | Coverage Ending | Caretaker Relative | 7/23/2019 | | | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743265 | 150755230 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743266 | 150755230 | | Elig | Coverage Ending | Caretaker Relative | 7/23/2019 | | | Y | Y | Y | | Resolved | Appellant | 9/17/2019 | 9/17/2019 |
| 190745272 | 150039376 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | | | Y | Y | Y | | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190745275 | 150039376 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | | | Y | Y | Y | | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190740236 | 150593401 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743986 | 150248385 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | | | Y | Y | Y | | Resolved | Packet - CDB | 9/17/2019 | 9/17/2019 |
| 190739905 | 150029822 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | | | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190738854 | 150687965 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | | | Y | Y | Y | | Resolved | No Valid Factual Dispute | 9/17/2019 | 9/17/2019 |
| 190742575 | 150472308 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190736615 | 150168211 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190736037 | 150341424 | | Elig | Coverage Ending | Child MAGI | 7/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190736045 | 150876069 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190736597 | 150022846 | | Elig | Coverage Ending | Child MAGI | 7/11/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 8/29/2019 | 9/17/2019 |
| 190735877 | 150324554 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190735878 | 150324554 | | Elig | Coverage Ending | Child MAGI | 7/10/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190735214 | 150648822 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | | | Y | Y | Y | | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190734470 | 150887360 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190734686 | 150676782 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190738156 | 150631958 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190732785 | 150251569 | | Elig | Coverage Ending | Child MAGI | 7/3/2019 | | | Y | Y | N | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190626692 | 150182781 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/25/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626985 | 150533170 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190626511 | 150217732 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626621 | 150415597 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626701 | 150190304 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626717 | 150196882 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190627156 | 150497259 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190627186 | 150026529 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190629204 | 150799449 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190730231 | 150572922 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190730354 | 150597863 | | Elig | Change of Benefit | Qualified Medicare | 6/21/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626155 | 150687965 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190626251 | 150149191 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/21/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190627928 | 150032375 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | | | Y | Y | Y | | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190625231 | 150241700 | | Elig | Coverage Ending | Deemed Newborn | 6/20/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190624868 | 150282530 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624962 | 150352216 | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623575 | 150629039 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190623794 | 150700925 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190627244 | 150238816 | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190624454 | 150507402 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623675 | 150092170 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190624257 | 150092503 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/17/2019 | 9/17/2019 |
| 190627228 | 150191406 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190623497 | 150238328 | Renewal | FTP Packet | Medical Assistance | 6/17/2019 | Y | Y | Y | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190623040 | 150402831 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623041 | 150402831 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623776 | 150194457 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623778 | 150194457 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623779 | 150194457 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190624253 | 150579107 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190624254 | 150579107 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190624310 | 150839535 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190622931 | 150140209 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190622980 | 150074247 | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623074 | 150187708 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623125 | 150163996 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623128 | 150211057 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190623216 | 150030885 | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190622311 | 150236965 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190622399 | 150787296 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190626432 | 150170950 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190621740 | 150306326 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190622177 | 150248740 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190617413 | 150249951 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2019 | 9/17/2019 |
| 190975186 | 150170833 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975436 | 150213397 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975443 | 150140494 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975677 | 150825541 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976166 | 150434379 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976167 | 150434379 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976415 | 150522387 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976417 | 150522387 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976418 | 150522387 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190976420 | 150522387 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974747 | 150352518 | Elig | Change of Benefit | Qualified Medicare | 9/11/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975606 | 150242097 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975609 | 151128354 | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975713 | 150211371 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975750 | 150407219 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190975679 | 150796908 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973928 | 150434198 | Elig | Change of Benefit | Qualified Medicare | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973644 | 150454016 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973937 | 150999319 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973938 | 150999319 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973939 | 150999319 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973940 | 150999319 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973941 | 150999319 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974139 | 150021034 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974268 | 150144326 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974504 | 150012137 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974526 | 150014862 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190974810 | 150495384 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973679 | 150030023 | Elig | Change of Benefit | CoverKids Child | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973305 | 150032269 | Elig | Coverage Ended or Ending | CoverKids Child | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973306 | 150032269 | Elig | Coverage Ended or Ending | CoverKids Child | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973903 | 151064536 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190973904 | 151064536 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190972281 | 150282678 | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190859837 | 150219856 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | N | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859839 | 150219856 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | N | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190859840 | 150219856 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190856182 | 150448793 | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | N | N | N | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856348 | 150223332 | Elig | Coverage Ended or | Medically Needy | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856776 | 150211777 | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856502 | 150556036 | Elig | Change of Benefit | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856336 | 150162153 | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856657 | 150764089 | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190856855 | 150313273 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/17/2019 | 9/17/2019 |
| 190853999 | 150904900 | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | N | Resolved | Non Fair Hearable | 9/17/2019 | 9/17/2019 |
| 190854149 | 150738489 | Elig | Coverage Ended or | MAGI Pregnancy | 8/9/2019 | N | N | N | Resolved | Non Fair Hearable | 9/17/2019 | 9/17/2019 |
| 190854477 | 150766144 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190854479 | 150766144 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190854755 | 150589056 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190748407 | 150411521 | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190748482 | 150615219 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190748483 | 150615219 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190746949 | 150022729 | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/17/2019 | 9/17/2019 |
| 190746393 | 150581182 | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190746415 | 150413412 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744784 | 150577807 | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190744785 | 150577807 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190744786 | 150577807 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190745009 | 150241843 | Renewal | FTP Packet | Medical Assistance | 7/26/2019 | N | N | N | Resolved | Renewal Info | 9/17/2019 | 9/17/2019 |
| 190744236 | 150329271 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744239 | 151191744 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744431 | 151229618 | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190745071 | 150273553 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190745228 | 150376829 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743140 | 150443207 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190744372 | 150396321 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190747928 | 150405976 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190747932 | 150414672 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190747933 | 150414672 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/25/2019 | N | N | N | Resolved | Appellant | 9/17/2019 | 9/17/2019 |
| 190743139 | 150509502 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Withdrawn | 9/17/2019 | 9/17/2019 |
| 190744057 | 150567927 | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190744059 | 150567927 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190743614 | 150777254 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743862 | 150750866 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190742198 | 150460927 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190743264 | 150243210 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190741129 | 150562672 | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190742088 | 150556882 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190741881 | 150941508 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190742671 | 150244223 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190742672 | 150244223 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190741705 | 150213022 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190739536 | 151191737 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190738591 | 151170716 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190736255 | 150695810 | Elig | Coverage Ended or Ending | Medically Needy Child | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190735603 | 150180901 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | N | N | Y | Resolved | Packet - No COB | 9/17/2019 | 9/17/2019 |
| 190734296 | 150416979 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190734734 | 150888484 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190733391 | 150156758 | Elig | Change of Benefit | Deemed Newborn | 7/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190733322 | 150432255 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Appellant | 9/17/2019 | 9/17/2019 |

# TC-AMC-00000252540

| Case ID | Sub ID | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730230 | 151062497 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190628533 | 150237679 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190628848 | 150024496 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190629050 | 150028588 | | Elig | Coverage Ended or Ending | Deemed Newborn Presumptive Pregnant | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190629303 | 150297497 | | Elig | Coverage Ended or Ending | Women | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 9/17/2019 |
| 190626641 | 150480363 | | Elig | Change of Benefit | Medical Assistance | 6/25/2019 | N | N | N | Resolved | No Valid Factual | 9/17/2019 | 9/17/2019 |
| 190969777 | 150501642 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968798 | 150778471 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857552 | 150593743 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190849726 | 150659933 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190849835 | 150662586 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190849999 | 150236324 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190850065 | 150020333 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190850125 | 150485216 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190850127 | 150485216 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190850128 | 150485216 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190848435 | 150667094 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190848536 | 150667094 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190848537 | 150667094 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190848573 | 150582383 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190848666 | 150223788 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190747396 | 150588973 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190851652 | 150632705 | | Renewal | FTP Verifications | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/18/2019 | 9/18/2019 |
| 190747706 | 150547292 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/18/2019 | 9/18/2019 |
| 190746302 | 150937871 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190746391 | 150753056 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190746503 | 150830934 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190745002 | 150424769 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet - COB | 9/18/2019 | 9/18/2019 |
| 190744643 | 150661619 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190744646 | 150661619 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190744647 | 150661619 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745456 | 150290341 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745457 | 150290341 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745458 | 150290341 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745459 | 150290341 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745500 | 150661619 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745086 | 150667677 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190745088 | 150667677 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190745089 | 150667677 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190744653 | 150563030 | | Elig | Change of Benefit | TennCare Standard Uninsured | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190744654 | 150563030 | | Elig | Change of Benefit | TennCare Standard Uninsured | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743196 | 150827932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190744652 | 150563030 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190744708 | 151068352 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743299 | 150617906 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190743135 | 150025009 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743369 | 150899839 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743356 | 150261966 | | Renewal | FTP Packet | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190742332 | 150436305 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742334 | 150436305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742336 | 150436305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742337 | 150436305 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742718 | 150556612 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) Specified Low-Income | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190741726 | 150566348 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190745066 | 150611343 | | Renewal | FTP Packet | Caretaker Relative | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745067 | 150611343 | | Renewal | FTP Packet | Caretaker Relative | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745068 | 150611343 | | Renewal | FTP Packet | Child MAGI | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |
| 190745069 | 150611343 | | Renewal | FTP Packet | Child MAGI | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info | 9/18/2019 | 9/18/2019 |

| | | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745070 | 150611343 | | Renewal | FTP Packet | Child MAGI | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190741118 | 150718309 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190740170 | 150610918 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190739977 | 150628263 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190738740 | 150580121 | | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190738739 | 150580121 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190737793 | 150814022 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738438 | 150270456 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190743401 | 150418234 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190736426 | 151128668 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190736507 | 150830303 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190735957 | 150584764 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190735831 | 150609099 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/10/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190736172 | 150601790 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| 190733650 | 150217751 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190733085 | 151170964 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190732769 | 151206437 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| 190731905 | 150591099 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190731953 | 150658716 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190627514 | 150328119 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190627516 | 150328119 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190626578 | 150665607 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190626821 | 150573432 | | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190626927 | 150258831 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190626928 | 150258831 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190626958 | 150588543 | | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190625666 | 150245731 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190624249 | 150237051 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190626942 | 150258894 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190976611 | 150471956 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190975375 | 151206557 | | Elig | Coverage Ended or | SSI - Transitional | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190975530 | 150274446 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190975694 | 150799220 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190975695 | 150140782 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190975747 | 150714968 | | Elig | Coverage Ended or | Qualified Medicare | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190976616 | 150683670 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190976657 | 150248590 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190974002 | 150660142 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190972361 | 150448722 | | Elig | Change of Benefit | Qualified Medicare | 9/6/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190972606 | 150623010 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969670 | 150032217 | | Elig | Change of Benefit | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190970153 | 151028318 | | Elig | Change of Benefit | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968944 | 150018033 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969535 | 150766676 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969538 | 150766676 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969564 | 150683540 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969582 | 150833393 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969583 | 150833393 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969789 | 151174445 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969857 | 150561352 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190970101 | 151188612 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190970566 | 150030206 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968457 | 151206471 | | Elig | Change of Benefit | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969026 | 150536632 | | Elig | Change of Benefit | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968268 | 150877473 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/3/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968432 | 151170394 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968818 | 150280863 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968692 | 150781032 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968808 | 150140035 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969060 | 150225566 | | Elig | Coverage Ended or | Medically Needy Child | 9/3/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969068 | 150144208 | | Elig | Coverage Ended or | Deemed Newborn | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190969358 | 150177058 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190968434 | 150632362 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| 190866555 | 150446382 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190860147 | 150369785 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 9/18/2019 | 9/18/2019 |
| 190859011 | 150435992 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | N | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190858530 | 150742546 | | Elig | Change of Benefit | Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858296 | 150839147 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190858298 | 150839147 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858386 | 150866647 | | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858596 | 151172133 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858672 | 150199023 | | Elig | Coverage Ended or | Deemed Newborn | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190858976 | 150522900 | | Elig | Ending | Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190859371 | 150593592 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190859555 | 151199205 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190859605 | 150273963 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858912 | 151173567 | | Elig | Change of Benefit | SSI - Transitional | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190859206 | 151177806 | | Elig | Change of Benefit | Qualified Medicare | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858412 | 150120035 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858458 | 151189070 | | Elig | Coverage Ended or | SSI - Transitional | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858603 | 151175796 | | Elig | Coverage Ended or | SSI - Transitional | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858632 | 151172719 | | Elig | Coverage Ended or | SSI - Transitional | 8/16/2019 | N | Y | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858707 | 151170427 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858712 | 150239277 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858906 | 150212267 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190856996 | 150526195 | | Elig | Change of Benefit | Qualified Medicare | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857189 | 150740233 | | Elig | Coverage Ended or | TennCare Standard | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857432 | 150555367 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857518 | 151186850 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857687 | 150185345 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857696 | 150736444 | | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857717 | 150481457 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857719 | 150481457 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857721 | 150481457 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857723 | 150481457 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857809 | 150260346 | | Elig | Coverage Ended or | Medically Needy Child | 8/15/2019 | N | N | N | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857875 | 151188750 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858005 | 151171908 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190858153 | 151172471 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857123 | 150019857 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857166 | 150973649 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | N | Y | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857268 | 150000487 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857502 | 150191449 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190857503 | 150191449 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190860641 | 150414577 | | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| 190860643 | 150414577 | | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190850964 | 151147514 | | Elig | Ending | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190850059 | 150577438 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190849695 | 150663777 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | N | N | N | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190849817 | 150662802 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190850315 | 150216508 | | Renewal | Termination/Denial | | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190747141 | 150458258 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747364 | 150678895 | | Elig | Ending | Foster Care | 7/30/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745635 | 151171646 | | Elig | Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190745690 | 150964280 | | Elig | Ending | Beneficiary (QMB) | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745700 | 150218386 | | Elig | Ending | HPE Child | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745702 | 150218386 | | Elig | Ending | MAGI Pregnancy | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745703 | 150218386 | | Elig | Ending | Deemed Newborn | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745732 | 150594535 | | Elig | Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745818 | 151114912 | | Elig | Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | Caretaker Relative | | | | | | Resolved in Favor of | | |
| 190746016 | 151174764 | | Elig | Ending | Breast or Cervical Cancer | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746043 | 150192360 | | Elig | Ending | (BCC) | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746071 | 151171173 | | Elig | Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746428 | 150398318 | | Elig | Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746429 | 150398318 | | Elig | Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746430 | 150398318 | | Elig | Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190743193 | 150610188 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190743195 | 150610188 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190744900 | 150591815 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190744901 | 150591815 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190744022 | 151191732 | | Elig | Ending | SSI Cash Recipient | 7/25/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190743568 | 150656600 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190743570 | 150656600 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190743605 | 150151375 | | Elig | Ending | MAGI Pregnancy | 7/24/2019 | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190742496 | 150641666 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190742747 | 150673722 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742748 | 150637722 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190742749 | 150637722 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190743359 | 150617472 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | | N | N | Y | Resolved | Packet Received | 9/18/2019 | 9/18/2019 |
| 190742623 | 150984239 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742831 | 150852095 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743063 | 151122105 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190743159 | 150037928 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190742526 | 150656600 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | | N | N | Y | Resolved | Packet - No COB | 9/18/2019 | 9/18/2019 |
| 190742158 | 150924420 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190741168 | 150022528 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2019 | | N | N | Y | Resolved | Withdrawn | 9/18/2019 | 9/18/2019 |
| 190739212 | 150698745 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Appellant | 9/18/2019 | 9/18/2019 |
| 190739200 | 150247081 | | Elig | Change of Benefit | Qualified Medicare | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190743390 | 151125772 | | Elig | Change of Benefit | Caretaker Relative | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190737794 | 150308502 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738344 | 150023401 | | Elig | Coverage Ended or | CoverKids Child | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738547 | 150016200 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738549 | 150016200 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738587 | 150136314 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738588 | 150136314 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738589 | 150136314 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738723 | 150507275 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190738767 | 150253233 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190739654 | 150655709 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190737519 | 150322753 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 9/18/2019 |
| 190735264 | 150878997 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/18/2019 | 9/18/2019 |
| 190626977 | 150959717 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | | N | N | Y | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190627402 | 150242148 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/25/2019 | | N | N | N | Resolved | No Valid Factual | 9/18/2019 | 9/18/2019 |
| 190865892 | 151049722 | | Renewal | FTP Packet | | 8/29/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190866553 | 150713816 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190866650 | 150177794 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/27/2019 | | Y | Y | Y | Resolved | Appellant | 9/19/2019 | 9/19/2019 |
| 190851189 | 150801260 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | | Y | Y | Y | Resolved | Withdrawn | 9/19/2019 | 9/19/2019 |
| 190850852 | 150464804 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190850853 | 150464804 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851322 | 150417057 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851323 | 150417057 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851325 | 150417057 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851511 | 150455445 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851513 | 150455445 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190850314 | 150429926 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | Y | Y | Y | Resolved | Withdrawn | 9/19/2019 | 9/19/2019 |
| 190848434 | 150544262 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 9/19/2019 | 9/19/2019 |
| 190747450 | 150720956 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747853 | 150027083 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747854 | 150027083 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747855 | 150027083 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746578 | 151049722 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746579 | 151049722 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746580 | 151049722 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744862 | 150617439 | | Renewal | FTP Packet | Qualified Medicare | 7/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 9/19/2019 |
| 190744732 | 150165442 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744733 | 150165442 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744977 | 150628419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744978 | 150628419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190745077 | 150203810 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190743408 | 150309292 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742632 | 150203772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190743303 | 150273154 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742300 | 150235137 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742456 | 150660089 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742457 | 150660089 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741351 | 150590033 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190741352 | 150590033 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190733489 | 150216391 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190738696 | 150630900 | ■ | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190736096 | 151111254 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190736678 | 150243127 | ■ | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 9/19/2019 | 9/19/2019 |
| 190736679 | 150243127 | ■ | Renewal | FTP Packet | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Renewal Info | 9/19/2019 | 9/19/2019 |
| 190736663 | 150510135 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190736664 | 151011874 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190737107 | 150067765 | ■ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190736195 | 150621884 | ■ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 9/19/2019 | 9/19/2019 |
| 190627048 | 150126807 | ■ | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627344 | 150799783 | ■ | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627515 | 150501656 | ■ | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627603 | 150091474 | ■ | Elig | Coverage Ended or | Deemed Newborn | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627759 | 150285068 | ■ | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627760 | 150285068 | ■ | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627762 | 150203451 | ■ | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190626402 | 150657708 | ■ | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190626403 | 150657708 | ■ | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190624147 | 150260082 | ■ | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Withdrawn | 9/19/2019 | 9/19/2019 |
| 190623213 | 150024287 | ■ | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190976818 | 150334897 | ■ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190974999 | 150567301 | ■ | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190975366 | 151182000 | ■ | Elig | Coverage Ended or | SSI - Transitional | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190974340 | 150013111 | ■ | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190975171 | 150314416 | ■ | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190972550 | 150141077 | ■ | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190975504 | 150497753 | ■ | Elig | Coverage Ended or | | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970185 | 150455963 | ■ | Elig | Change of Benefit | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970432 | 151127383 | ■ | Elig | Change of Benefit | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970433 | 151127383 | ■ | Elig | Change of Benefit | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970487 | 150379806 | ■ | Elig | Change of Benefit | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970529 | 150380379 | ■ | Elig | Change of Benefit | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970287 | 151032918 | ■ | Elig | Coverage Ended or | SSI - Transitional | 9/5/2019 | N | N | N | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970347 | 150330909 | ■ | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970660 | 150343188 | ■ | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970694 | 150572890 | ■ | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970697 | 150572890 | ■ | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190970703 | 150363330 | ■ | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190968149 | 151243394 | ■ | Elig | Coverage Ended or | | 9/3/2019 | N | Y | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190968157 | 150028865 | ■ | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190973835 | 151056991 | ■ | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190865328 | 151199407 | ■ | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863367 | 150262464 | ■ | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863481 | 151252901 | ■ | Elig | Coverage Ended or | | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863482 | 151252901 | ■ | Elig | Coverage Ended or | | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863483 | 151252901 | ■ | Elig | Coverage Ended or | | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863650 | 150680726 | ■ | Elig | Coverage Ended or | Deemed Newborn | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863652 | 150680726 | ■ | Elig | Coverage Ended or | MAGI Pregnancy | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863703 | 150157148 | ■ | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863889 | 150026106 | ■ | Elig | Coverage Ended or | Deemed Newborn | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863916 | 150229595 | ■ | Elig | Coverage Ended or | | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190863971 | 150304960 | ■ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190864356 | 150185031 | ■ | Elig | Coverage Ended or | Medically Needy Child | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190861382 | 150274366 | ■ | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190861638 | 150140948 | ■ | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190859393 | 151191091 | ■ | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190858567 | 150186422 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190851285 | 150420873 | ■ | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851287 | 150420873 | ■ | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190851289 | 150420873 | ■ | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 9/19/2019 | 9/19/2019 |
| 190746825 | 150505195 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746964 | 150740059 | ■ | Elig | Coverage Ended or Ending | Deemed Newborn | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747158 | 150397922 | ■ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747254 | 150354022 | ■ | Elig | Coverage Ended or Ending | HPE Child | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747375 | 150356397 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747662 | 150434863 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745679 | 150961959 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190745804 | 150368687 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746109 | 150366352 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746366 | 150359994 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190746509 | 150145268 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190748181 | 150443758 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190849601 | 150627424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190849603 | 150627424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190849604 | 150627424 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744981 | 150181195 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190745100 | 151173469 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190743199 | 150550684 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/19/2019 | 9/19/2019 |
| 190744463 | 150635481 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/19/2019 | 9/19/2019 |
| 190744502 | 150550684 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/19/2019 | 9/19/2019 |
| 190744209 | 150579417 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744210 | 150579417 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747931 | 150414672 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747934 | 150440957 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747935 | 150440957 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190747937 | 150440957 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190743622 | 150664612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190743634 | 150615035 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742732 | 150991232 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742314 | 150255375 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742315 | 150255375 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190742316 | 150255375 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190741064 | 151058592 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744277 | 150578880 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190744278 | 150578880 | | Elig | Change of Benefit | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739613 | 151069635 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190738648 | 150575208 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739097 | 150279625 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739098 | 150279625 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739120 | 150345775 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739444 | 150393330 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739607 | 150546791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739608 | 150167885 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739634 | 151081944 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739679 | 150156682 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190739729 | 150235250 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190736226 | 150038065 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 9/19/2019 |
| 190736859 | 150519142 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | N | N | Y | Resolved | Appellant | 9/19/2019 | 9/19/2019 |
| 190733513 | 150186339 | | Renewal | FTP Packet | Transitional Medicaid | 7/5/2019 | N | N | Y | Resolved | Renewal Info | 9/19/2019 | 9/19/2019 |
| 190731777 | 151127331 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/2/2019 | N | Y | Y | Resolved | Untimely Appeal | 9/19/2019 | 9/19/2019 |
| 190627520 | 150245284 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/25/2019 | N | N | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627904 | 150684133 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/25/2019 | N | N | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190627108 | 150553357 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | No Valid Factual | 9/19/2019 | 9/19/2019 |
| 190969107 | 150041685 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190866292 | 150574620 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190865031 | 150012332 | | Renewal | FTP Packet | | 8/28/2019 | Y | Y | N | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190865032 | 150012332 | | Renewal | FTP Packet | | 8/28/2019 | Y | Y | N | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190858324 | 150686692 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190852188 | 150218874 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190852189 | 150218874 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190852190 | 150218874 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190850908 | 150005681 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190850909 | 150005681 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850999 | 150225219 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851112 | 150002779 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851238 | 150225219 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851350 | 150012332 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851353 | 150012332 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851767 | 150041539 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851768 | 150041539 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851794 | 150212687 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851795 | 150212687 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190852250 | 150225219 | | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851111 | 150002779 | | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190851483 | 150227164 | | Renewal | FTP Verifications | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190851827 | 150230965 | | Renewal | FTP Verifications | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190851828 | 150230965 | | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190747345 | 150505161 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747347 | 150505161 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747348 | 150505161 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747784 | 150573877 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190748280 | 150563545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190748462 | 151199136 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190748758 | 150667018 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746905 | 150560277 | | Elig | Change of Benefit | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747166 | 150354729 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747170 | 150354729 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747418 | 150356710 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747575 | 150039486 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746055 | 150621834 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746057 | 150621834 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746058 | 150621834 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746059 | 150621834 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746061 | 150621834 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746062 | 150621834 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746105 | 150222250 | | Renewal | FTP Packet | Transitional Medicaid | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190746116 | 150602268 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190746118 | 150602268 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190746119 | 150602268 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190746608 | 150362279 | | Elig | Change of Benefit | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190745680 | 150229859 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746078 | 150932245 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746335 | 150259382 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746420 | 150658023 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746421 | 150658023 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746422 | 150658023 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746687 | 150277407 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746689 | 150277407 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746690 | 150277407 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190745075 | 150222262 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/26/2019 | Y | Y | Y | Resolved | No Verifications - | 9/20/2019 | 9/20/2019 |
| 190744342 | 150461933 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190744343 | 150461933 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190744524 | 150456064 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190744526 | 150456064 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190744814 | 150278388 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743091 | 150245591 | | Renewal | FTP Packet | Transitional Medicaid | 7/24/2019 | Y | Y | N | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190743083 | 150245147 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743084 | 150245147 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743124 | 150639783 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743654 | 150584402 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/20/2019 | 9/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190746015 | 150224397 | | Renewal | FTP Packet | Transitional Medicaid | 7/23/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190743052 | 150004499 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743603 | 150260123 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743604 | 150260123 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190741128 | 150642354 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190741280 | 150672287 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190738769 | 150556794 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/20/2019 | 9/20/2019 |
| 190738770 | 150556794 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/20/2019 | 9/20/2019 |
| 190738773 | 150556794 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/20/2019 | 9/20/2019 |
| 190738774 | 150556794 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/20/2019 | 9/20/2019 |
| 190739501 | 150591972 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190739003 | 150615243 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190732726 | 150027315 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190729802 | 151104435 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190627399 | 150207812 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190627725 | 150273158 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190627726 | 150273158 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190626504 | 150757912 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190978043 | 150473976 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190975939 | 150216735 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190865310 | 151201331 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Withdrawn | 9/20/2019 | 9/20/2019 |
| 190864187 | 151173082 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/26/2019 | N | N | N | Resolved | Withdrawn | 9/20/2019 | 9/20/2019 |
| 190854585 | 150560277 | | Elig | Change of Benefit | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190851829 | 150230965 | | Elig | FTP Verifications | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190747930 | 150414672 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | N | N | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190747840 | 151201031 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747841 | 151201031 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747842 | 151201031 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190748025 | 150470702 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190748555 | 150344062 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746856 | 150570735 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747461 | 150150951 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190747809 | 150198966 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190746407 | 150251682 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746409 | 150251682 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190746315 | 150584081 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190746050 | 150224603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746051 | 150224603 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746152 | 150347857 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190746276 | 150435526 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190745026 | 150083399 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/26/2019 | N | N | Y | Resolved | No Verifications - No COB | 9/20/2019 | 9/20/2019 |
| 190745083 | 150245207 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Packet - No COB | 9/20/2019 | 9/20/2019 |
| 190744713 | 150233779 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190744866 | 150693586 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2019 | N | N | N | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190745153 | 150092393 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190744458 | 150346966 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/25/2019 | N | N | Y | Resolved | Appellant | 9/20/2019 | 9/20/2019 |
| 190743089 | 150577206 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/20/2019 | 9/20/2019 |
| 190744102 | 150474518 | | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/20/2019 | 9/20/2019 |
| 190742825 | 150664404 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/20/2019 | 9/20/2019 |
| 190743603 | 150584402 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/23/2019 | N | N | Y | Resolved | Renewal Info Received | 9/20/2019 | 9/20/2019 |
| 190743021 | 150901401 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190743380 | 150004637 | | Elig | Change of Benefit | CoverKids Child | 7/22/2019 | N | N | N | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190741545 | 150033351 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190742114 | 150026800 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190743585 | 150260890 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190741865 | 150404926 | | Elig | Change of Benefit | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190739841 | 150103168 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190739846 | 150017684 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190739949 | 150969852 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/18/2019 | N | N | N | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190740255 | 150525393 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190739886 | 150759409 | | Elig | Change of Benefit | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190739896 | 150741964 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739963 | 150091059 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190744265 | 150310560 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190744279 | 150310560 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190744280 | 150310560 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/20/2019 | 9/20/2019 |
| 190737216 | 150256005 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/12/2019 | N | N | Y | Resolved | Renewal Info | 9/20/2019 | 9/20/2019 |
| 190736924 | 150197011 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190736917 | 150207824 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/12/2019 | N | N | Y | Resolved | Withdrawn | 9/20/2019 | 9/20/2019 |
| 190735279 | 150653300 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 | 9/20/2019 |
| 190628014 | 151098014 | | Elig | Change of Benefit | Qualified Medicare | 6/26/2019 | N | N | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190627796 | 150169527 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | N | N | N | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190628313 | 150285128 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | N | N | Y | Resolved | No Valid Factual | 9/20/2019 | 9/20/2019 |
| 190851497 | 150477052 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851498 | 150477052 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851843 | 150460019 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851844 | 150460019 | | Renewal | FTP Packet | | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851888 | 150466267 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851889 | 150466267 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852067 | 150582039 | | Renewal | FTP Packet | Specified Low-Income | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852072 | 150426025 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852136 | 150413339 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852353 | 150479788 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852355 | 150479788 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852356 | 150479788 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852433 | 150499888 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852706 | 150474312 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852105 | 150040836 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190848186 | 150302765 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848669 | 150519139 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849052 | 150821678 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849053 | 150821678 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849054 | 150821678 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849516 | 150452794 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/1/2019 | Y | Y | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190747645 | 150666520 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info Received | 9/23/2019 | 9/23/2019 |
| 190746948 | 150457814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190748455 | 150457814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190748457 | 150457814 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190748623 | 150228965 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849971 | 150324748 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190850750 | 150298732 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190747119 | 150416784 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190747120 | 150416784 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190746100 | 150554990 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190745916 | 150599589 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190746530 | 150593173 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190745640 | 150581128 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745641 | 150581128 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745643 | 150581128 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745645 | 150581128 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745719 | 151233555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745720 | 151233555 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745721 | 151233555 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745864 | 150342568 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190746076 | 150793291 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190746529 | 150030885 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190745028 | 151051874 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190744148 | 150553271 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |

| ID 1 | ID 2 | Type | Category | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744304 | 150063009 | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190742477 | 150126483 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190744724 | 150198006 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190740408 | 150636916 | Elig | Change of Benefit | Qualified Medicare | 7/18/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190739442 | 150300224 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190739443 | 150300224 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190738798 | 150672423 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/23/2019 | 9/23/2019 |
| 190738013 | 150607794 | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/23/2019 | 9/23/2019 |
| 190737415 | 150020592 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190737528 | 150981164 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190736928 | 150183318 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/12/2019 | Y | Y | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190737205 | 151173293 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Withdrawn | 9/23/2019 | 9/23/2019 |
| 190735403 | 150650631 | Renewal | FTP Packet | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190734924 | 150851676 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190732819 | 150666660 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190736459 | 150251569 | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190729831 | 150635698 | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 | 9/23/2019 |
| 190627909 | 150873455 | Elig | Change of Benefit | Qualifying Individual 1 | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190627826 | 150276216 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190627917 | 150336950 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190627923 | 150478741 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190628114 | 150029343 | Elig | Coverage Ended or Ending | CoverKids Child | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190626061 | 150619003 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190626062 | 150619003 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190624783 | 150681605 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/19/2019 | Y | Y | Y | Resolved | Dispute | 9/23/2019 | 9/23/2019 |
| 190624811 | 150503640 | Elig | Change of Benefit | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/23/2019 | 9/23/2019 |
| 190978846 | 150298879 | Elig | Change of Benefit | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190978225 | 150445895 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190978288 | 151203205 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190978987 | 150504274 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979075 | 150542357 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979180 | 150109654 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979241 | 150698403 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979242 | 151165735 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979256 | 150749116 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979281 | 150671342 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979289 | 150025444 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979410 | 150794182 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190979550 | 151191058 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190977285 | 150183804 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190975615 | 150327091 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | Y | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190975807 | 150301568 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190975808 | 150301568 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | N | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190975901 | 150567301 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | N | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190974028 | 150033219 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190974029 | 150033219 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190974502 | 150505744 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190865027 | 150758708 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190867321 | 151060696 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190867322 | 151060696 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190862090 | 150754730 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190862091 | 150754730 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190862800 | 150601296 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190862916 | 150670736 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Withdrawn | 9/23/2019 | 9/23/2019 |
| 190860638 | 150670634 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190860639 | 150670634 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190860644 | 150670634 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190858936 | 150661361 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190856531 | 150435177 | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190855041 | 150561066 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190855086 | 150798780 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Non Fair Hearable | 9/23/2019 | 9/23/2019 |
| 190855282 | 150741078 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190854382 | 150780882 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190854383 | 150780882 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |

| Case ID | Member ID | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854494 | 15060264 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190853246 | 151022807 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190853543 | 150365950 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190851493 | 150424787 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190851734 | 150578886 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852211 | 150478201 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852212 | 150478201 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852453 | 150584765 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852127 | 150416955 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190852066 | 150467586 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | N | Y | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190852227 | 150490428 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190851281 | 150236494 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190850773 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190850774 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190850775 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190850776 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848098 | 150319574 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848636 | 150388414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848925 | 150436947 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848952 | 150468805 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848953 | 150468805 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849006 | 150278247 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190848635 | 150680832 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190748011 | 150655911 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190748012 | 150655911 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190748071 | 150647642 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190748756 | 150092421 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190849973 | 150324748 | | Elig | Coverage Ended or Ending | HPE Child | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190748039 | 150535998 | | Elig | Change of Benefit | Qualifying Individual 1 | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190747638 | 150235247 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190747908 | 150269365 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190747618 | 150672049 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190849623 | 150651485 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/30/2019 | N | N | Y | Resolved | Renewal Info Received | 9/23/2019 | 9/23/2019 |
| 190746916 | 150656509 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190746918 | 150656509 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190747850 | 150273309 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190745647 | 150620489 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190745759 | 150624967 | | Renewal | FTP Packet | Medical Assistance | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190745954 | 150634711 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190745955 | 150634711 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190746056 | 150617017 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190746160 | 150602814 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Renewal Info Received | 9/23/2019 | 9/23/2019 |
| 190746458 | 150838439 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190746694 | 150621441 | | Renewal | FTP Packet | Qualified Medicare | 7/26/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744309 | 150657351 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744310 | 150657351 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744311 | 150657351 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744570 | 150565101 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744571 | 150565101 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744624 | 150582120 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744625 | 150582120 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190744626 | 150582120 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190743468 | 150560399 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190743469 | 150612968 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190743470 | 150612968 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190743471 | 150612968 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190743472 | 150612968 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190743121 | 150361393 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190743122 | 150361393 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190744056 | 150165813 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742046 | 150551326 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190742047 | 150551326 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190742048 | 150551326 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190742049 | 150551326 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190742840 | 151168001 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190743100 | 150551326 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190743101 | 150551326 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190742650 | 150657596 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190742651 | 150657596 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| 190742652 | 150657596 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190742653 | 150657596 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 9/23/2019 | 9/23/2019 |
| 190742678 | 150632575 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190742679 | 150632575 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190742680 | 150632575 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190742808 | 150591818 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet Received | 9/23/2019 | 9/23/2019 |
| 190741825 | 150156399 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190741826 | 150156399 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190741827 | 150156399 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Appellant | 9/23/2019 | 9/23/2019 |
| 190741972 | 150049895 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190742115 | 150026800 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190742149 | 150540816 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190742311 | 150049090 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190741414 | 150591763 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190739822 | 150755449 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Renewal Info | 9/23/2019 | 9/23/2019 |
| 190740907 | 150837084 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190740859 | 150663718 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/23/2019 | 9/23/2019 |
| 190737719 | 150295983 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2019 | 9/23/2019 |
| 190737868 | 150365272 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 9/23/2019 |
| 190975716 | 150459304 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190969442 | 150620848 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190969443 | 150620848 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | N | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190969444 | 150620848 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | N | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190858594 | 150586576 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | N | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190858595 | 150586576 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190855747 | 150909405 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/14/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190852236 | 150220551 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190852237 | 150219258 | | Renewal | FTP Verifications | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190852142 | 150016928 | | Renewal | Termination/Denial | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190852143 | 150016928 | | Renewal | Termination/Denial | Coverkids Child | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190853612 | 150642045 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190852441 | 150227855 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190849783 | 150887369 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848229 | 150238344 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848231 | 150238344 | | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848233 | 150238344 | | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848148 | 150779919 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848237 | 150646635 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848803 | 150788866 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190848997 | 150261987 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190849111 | 150216630 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190849423 | 150832794 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190747836 | 150483931 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/24/2019 | 9/24/2019 |
| 190747838 | 150483931 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/24/2019 | 9/24/2019 |
| 190747839 | 150483931 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/24/2019 | 9/24/2019 |
| 190746943 | 150463280 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190746945 | 150463280 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747485 | 150440142 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747486 | 150440142 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747488 | 150440142 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747489 | 150440142 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747490 | 150440142 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747491 | 150440142 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747749 | 150239460 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849649 | 150631923 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190850650 | 150631923 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190747936 | 150642045 | | Renewal | FTP Verifications | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747280 | 150102485 | | Elig | Ending | Deemed Newborn | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190746036 | 150430897 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190745663 | 150592399 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ending or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190745905 | 150772302 | | Elig | Ending | Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 190746154 | 150803203 | | Elig | Ending | (BCC) | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190746197 | 150363517 | | Elig | Ending | Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746218 | 150393520 | | Elig | Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746267 | 150206912 | | Elig | Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746750 | 150363517 | | Elig | Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190744019 | 150172029 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/25/2019 | Y | Y | Y | Resolved | No Verifications - | 9/24/2019 | 9/24/2019 |
| 190742891 | 150639992 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190743858 | 150560207 | | Elig | Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190743859 | 150560207 | | Elig | Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190743860 | 150560207 | | Elig | Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190743909 | 150895653 | | Elig | Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190744100 | 150601648 | | Elig | Ending | Deemed Newborn | 7/24/2019 | Y | Y | N | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190743878 | 151155562 | | Elig | Coverage Ending or | SSI - Transitional | 7/24/2019 | Y | Y | Y | Resolved | Withdrawn | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746064 | 150450744 | | Elig | Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190745274 | 150039376 | | Renewal | FTP Packet | CoverKids Child | 7/22/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190740020 | 150532684 | | Elig | Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190738989 | 150238471 | | Elig | Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190738990 | 150238471 | | Elig | Ending | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190736348 | 150771761 | | Elig | Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190736930 | 150382108 | | Elig | Ending | Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 190737262 | 150566036 | | Elig | Ending | Medicare Beneficiary | 7/12/2019 10/15/2019 10/17/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190735829 | 150027771 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190735265 | 150314064 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Withdrawn | 9/24/2019 | 9/24/2019 |
| 190735704 | 150668361 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190733620 | 151174709 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 9/24/2019 | 9/24/2019 |
| 190732753 | 150225967 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190733173 | 150025217 | | Elig | Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190731208 | 150339082 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Renewal Info | 8/9/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734124 | 150262153 | | Elig | Ending | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190734125 | 150262153 | | Elig | Ending | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190730196 | 151071469 | | Elig | Ending | Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190629109 | 150091011 | | Elig | Change of Benefit | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628247 | 150793931 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628582 | 150650798 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628583 | 150650798 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628584 | 150650798 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190629319 | 150729256 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190629453 | 150800621 | | Elig | Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Appellant | 9/24/2019 | 9/24/2019 |
| 190627738 | 150110088 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/27/2019 | Y | Y | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627872 | 150589535 | | Elig | Coverage Ended or | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190741311 | 150110088 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628522 | 150505664 | | Elig | Coverage Ended or | Medical Assistance | 6/27/2019 | Y | Y | N | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190628523 | 150505664 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190627397 | 150165690 | | Elig | Coverage Ended or | Medical Assistance | 6/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627084 | 150813903 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627085 | 150813903 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627086 | 150813903 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627087 | 150813903 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627127 | 150584685 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627450 | 150886818 | | Elig | Coverage Ended or | Medically Needy Child | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627459 | 150075749 | | Elig | Coverage Ended or | TCM MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190730513 | 150016572 | | Elig | Coverage Ended or | CoverKids Child | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627167 | 150686804 | | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627184 | 150506463 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627373 | 150327765 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627630 | 150190304 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190626305 | 150272896 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190626306 | 150272896 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190624722 | 150246396 | | Elig | Coverage Ended or | Medically Needy Child | 6/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190981273 | 150632748 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190980578 | 151195722 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190980600 | 151190997 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190980704 | 150486388 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190978044 | 150965898 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/18/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977541 | 150841144 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977546 | 150857070 | | Elig | Coverage Ended or | SSI - Transitional | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977572 | 150719574 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977287 | 151198641 | | Elig | Coverage Ended or | SSI - Transitional | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977307 | 150120690 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977308 | 150120690 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977310 | 151191546 | | Elig | Coverage Ended or | SSI - Transitional | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977365 | 151191595 | | Elig | Coverage Ended or | SSI - Transitional | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977557 | 150416274 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190977600 | 150711888 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190975954 | 150864979 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190974855 | 150636481 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190974856 | 150636481 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190974857 | 150636481 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190974093 | 150410121 | | Elig | Change of Benefit | Child MAGI | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190972936 | 150092409 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190973678 | 150109899 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190974054 | 150997753 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190970273 | 150246587 | | Elig | Change of Benefit | Presumptive Pregnant | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190970061 | 150415365 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190968083 | 150443713 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190968084 | 150443713 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190968085 | 150443713 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190968001 | 150091365 | | Elig | Coverage Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190968004 | 150091365 | | Elig | Coverage Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190968832 | 150609421 | | Elig | Coverage Ending | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190968833 | 150609421 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190968834 | 150609421 | | Elig | Coverage Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190968143 | 151127665 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190865043 | 150973832 | | Elig | Coverage Ending | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190865046 | 150973832 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190866059 | 151230267 | | Elig | Coverage Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190837345 | 150348530 | | Elig | Coverage Ended or Ending | Child MAGI CoverKids Pregnant | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190864293 | 150303956 | | Elig | Coverage Ending | Woman | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190865274 | 150090821 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863457 | 150544578 | | Elig | Coverage Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863458 | 150544578 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863551 | 150587012 | | Elig | Coverage Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863599 | 150373923 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863863 | 150514290 | | Elig | Coverage Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190863922 | 150470487 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190864350 | 150373923 | | Elig | Coverage Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190864351 | 150373923 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190864414 | 150120214 | | Elig | Coverage Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190862076 | 150461038 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190862868 | 150573054 | | Elig | Coverage Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860043 | 150441974 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190861370 | 150555870 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190861737 | 150400750 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190861758 | 150139916 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190862309 | 150344699 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190860476 | 150627832 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190860527 | 150523645 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190860579 | 150344254 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190861228 | 150472532 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190858477 | 150148883 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190857040 | 151182276 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | N | N | Y | Resolved | Withdrawn | 9/24/2019 | 9/24/2019 |
| 190856164 | 150478860 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190979260 | 150322424 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190852902 | 150255594 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190854907 | 150418478 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190851706 | 150580948 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190851208 | 150167578 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | N | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190851209 | 150167578 | | Renewal | FTP Packet | Medical Assistance | 8/5/2019 | N | Y | N | Resolved | Renewal Info | 9/24/2019 | 9/24/2019 |
| 190848334 | 150638948 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848336 | 150638948 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848337 | 150638948 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190848425 | 150890590 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848432 | 150641761 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848814 | 151180308 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848865 | 151031444 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848580 | 150151443 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190748515 | 150442833 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190747144 | 151223465 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190747349 | 150002285 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190747620 | 150208616 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190747980 | 150408781 | | Elig | Coverage Ended or Ending | HPE Child | 7/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190748161 | 150669298 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190748419 | 150510388 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190748272 | 150802497 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190748274 | 150802497 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190748275 | 150802497 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190747518 | 150141325 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190745964 | 150437202 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/29/2019 | N | N | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190745982 | 150790183 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190745211 | 150407947 | | Elig | Coverage Ended or | HPE Child | 7/26/2019 | N | N | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190744815 | 150693151 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190744907 | 150899310 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190848485 | 150655378 | | Elig | Change of Benefit | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744325 | 150509954 | | Elig | Coverage Ended or | Qualified Medicare | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744328 | 150509954 | | Elig | Coverage Ended or | Pickle Passalong | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744598 | 150276459 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744599 | 150276459 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190745112 | 150296292 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190745113 | 150296292 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744212 | 150666207 | | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190744214 | 150666207 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190744756 | 150549066 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190743072 | 150613121 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190743074 | 150613121 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190743075 | 150613121 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190743477 | 150224531 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190742890 | 150639992 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/24/2019 | N | Y | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190743854 | 150004425 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743914 | 150665525 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190743915 | 150665525 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190743916 | 150665525 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190744050 | 150506502 | Elig | Change of Benefit | TennCare Standard | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190743183 | 150752493 | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190743225 | 150714633 | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190744001 | 150245476 | Elig | Coverage Ended or | MAGI Pregnancy | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742908 | 150637268 | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 9/24/2019 | 9/24/2019 |
| 190742795 | 150598673 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190742796 | 150598673 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190742797 | 150598673 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190742798 | 150598673 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | 9/24/2019 | 9/24/2019 |
| 190742931 | 150273054 | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742712 | 151094603 | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742843 | 150038951 | Elig | Coverage Ended or | CoverKids Child | 7/23/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742866 | 150221118 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742919 | 150015886 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742920 | 150015886 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190742129 | 150475506 | Elig | Coverage Ended or | Presumptive Pregnant | 7/22/2019 | N | N | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190741885 | 150079134 | Elig | Coverage Ended or | Qualified Disabled Working | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190741768 | 150015801 | Elig | Change of Benefit | CoverKids Pregnant | 7/19/2019 | N | N | N | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190741724 | 151174025 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190739935 | 150198463 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190739379 | 150705770 | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/24/2019 | 9/24/2019 |
| 190738526 | 150416744 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190737381 | 150426656 | Elig | Coverage Ended or | HPE Child | 7/12/2019 | N | N | N | Resolved | Non Fair Hearable | 9/24/2019 | 9/24/2019 |
| 190629461 | 150877910 | Elig | Change of Benefit | Qualified Medicare | 6/28/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628832 | 150633071 | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190629206 | 150673625 | Elig | Coverage Ended or | MAGI Pregnancy | 6/28/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190733233 | 150159443 | Elig | Coverage Ended or | Transitional Medicaid | 6/28/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190628294 | 150260632 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190730300 | 150174307 | Elig | Coverage Ended or | Transitional Medicaid | 6/27/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190626975 | 150166942 | Elig | Coverage Ended or | Presumptive Pregnant | 6/25/2019 | N | N | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190730293 | 150007751 | Elig | Coverage Ended or | Medical Assistance | 6/25/2019 | N | N | N | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190626639 | 150004752 | Elig | Coverage Ended or Ending | CoverKids Child | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190626486 | 150253092 | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | N | N | Y | Resolved | No Valid Factual | 9/24/2019 | 9/24/2019 |
| 190627203 | 150154369 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 9/24/2019 |
| 190975855 | 150525314 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190975860 | 150525314 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974774 | 150435259 | Elig | Coverage Ended or Ending | CoverKids Child | 9/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190971987 | 150028904 | Renewal | Termination/Denial | CoverKids Child | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190968274 | 150025787 | Renewal | Termination/Denial | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190860909 | 150566791 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190858662 | 150505689 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856738 | 150028150 | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856569 | 150637661 | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853791 | 150673845 | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853916 | 150495122 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190854140 | 150494787 | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190854141 | 150494787 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190854302 | 150416453 | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190854304 | 150416453 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853085 | 150547511 | Renewal | Termination/Denial | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 9/25/2019 | 9/25/2019 |
| 190853113 | 150233439 | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853114 | 150233439 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853115 | 150233439 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853226 | 150233453 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853227 | 150233453 | Renewal | FTP Packet | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853263 | 150449026 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853264 | 150449026 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853265 | 150218043 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853309 | 150220777 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853310 | 150220777 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190851973 | 151171116 | Elig | Coverage Ended or Ending | Qualifying Individual 1 CoverKids Pregnant | 8/6/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190851071 | 150285012 | Elig | Coverage Ended or Ending | Woman | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190851072 | 150285012 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850083 | 150341404 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850086 | 150341404 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850087 | 150341404 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850328 | 150240019 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850434 | 150338803 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190848203 | 150419683 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848295 | 150419683 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848330 | 150447804 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848638 | 150459911 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848678 | 150414958 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748357 | 150227233 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190746893 | 150224199 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190746940 | 150219067 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748112 | 150221654 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748307 | 150223758 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748371 | 150449746 | | Renewal | FTP Packet | MAGI Pregnancy | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748373 | 150449746 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748452 | 150227745 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190748456 | 150227745 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190747532 | 150208174 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748201 | 151182557 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748315 | 150579467 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748390 | 150216697 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748054 | 150226498 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/31/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190747082 | 150227738 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190747356 | 150469127 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190747081 | 150227738 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 9/25/2019 |
| 190747359 | 150469127 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 9/25/2019 |
| 190747039 | 150222376 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190746833 | 150025768 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190746625 | 150464149 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190746626 | 150464149 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190746627 | 150464149 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190746701 | 151021110 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Packet - COB | 9/25/2019 | 9/25/2019 |
| 190745950 | 150662334 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 9/25/2019 | 9/25/2019 |
| 190746269 | 150556739 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190743684 | 150450462 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190741673 | 150948252 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190739385 | 150290660 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190737184 | 150878447 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190737431 | 150652600 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190737822 | 151199305 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190737708 | 150185438 | | Renewal | FTP Packet | Medically Needy Child | 7/12/2019 | Y | Y | Y | Resolved | Renewal Info | 9/25/2019 | 9/25/2019 |
| 190733909 | 150258581 | | Elig | Change of Benefit | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190732656 | 150552224 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190729853 | 150602957 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190729874 | 150617775 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190729818 | 151124864 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190730103 | 150502674 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190730104 | 150502674 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190627982 | 150276388 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628676 | 150730905 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628677 | 150730905 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190629213 | 150183491 | | Elig | Coverage Ended or | Qualified Medicare | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190629454 | 150188576 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190629651 | 150031897 | | Elig | Coverage Ended or | TennCare Standard | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190629652 | 150031897 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190733115 | 150648813 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190733117 | 150648813 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190733247 | 150452992 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628291 | 150411546 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190627743 | 150572761 | | Elig | Change of Benefit | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628370 | 150584616 | | Elig | Change of Benefit | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628528 | 150501221 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190629001 | 150548719 | | Elig | Coverage Ended or | Qualified Medicare | 6/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190975244 | 150476928 | | Elig | Coverage Ended or Ending | Appellant | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190975014 | 151201854 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190973796 | 150613873 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974691 | 150251752 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190974753 | 150399205 | | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190974185 | 150804802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974186 | 150804802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974187 | 150804802 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974189 | 150647587 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974221 | 150253922 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190974752 | 150581918 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190974390 | 151141789 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190974391 | 151141789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190973537 | 150425585 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190970868 | 150604477 | | Renewal | Termination/Denial | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190968250 | 150227679 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190973834 | 151033020 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190865742 | 150372349 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190865743 | 150372349 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190865030 | 150222104 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190865771 | 151126621 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861847 | 150530245 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861897 | 150818501 | | Elig | Coverage Ended or | Medically Needy Child | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861381 | 150274366 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861385 | 150274366 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861855 | 150414117 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190861860 | 150414117 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190862016 | 150227051 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190862017 | 150227051 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190862019 | 150227051 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190858641 | 151188568 | | Elig | Coverage Ended or | SSI Recipient | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190859221 | 150707511 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190858611 | 151084388 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856281 | 151174009 | | Elig | Coverage Ended or | SSI - Transitional | 8/14/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856597 | 151176507 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856254 | 150007548 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190856256 | 150007548 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190856257 | 150007548 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190856258 | 150007548 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190855740 | 150224090 | | Elig | Change of Benefit | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855197 | 150032711 | | Elig | Coverage Ended or | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855198 | 150032711 | | Elig | Coverage Ended or | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855094 | 150585439 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855095 | 150585439 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190856664 | 150626266 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855218 | 150498125 | | Elig | Change of Benefit | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854798 | 151104676 | | Elig | Coverage Ended or | Transitional Medicaid | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855532 | 150632622 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854747 | 150572544 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855178 | 150596229 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854446 | 150237441 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854284 | 151170304 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854408 | 151172107 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854445 | 150236526 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854648 | 150236526 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854649 | 150236526 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854787 | 150211768 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855262 | 150242247 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854363 | 150651538 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854364 | 150651538 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853130 | 150669830 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | N | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190853146 | 150245268 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853247 | 150368269 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853779 | 151170624 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853824 | 151130173 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853927 | 150706861 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853928 | 150706861 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854109 | 150216997 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854306 | 150676564 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854465 | 150534694 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190854466 | 150534694 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190852736 | 150433383 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190852737 | 150433383 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190852746 | 150191142 | | Elig | Coverage Ended or | TennCare Standard | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853762 | 151181952 | | Elig | Coverage Ended or | SSI - Transitional | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190853768 | 151172534 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |

| ID1 | ID2 | Type | Action | Category | Date | Date A | Date B | F1 | F2 | F3 | Status | Resolution | Date C | Date D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853804 | 151248574 | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190852607 | 150925664 | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190852861 | 150435961 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190855309 | 151217255 | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190851087 | 150192158 | Elig | Coverage Ended or | Transitional Medicaid | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190851115 | 150419771 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190851260 | 151123268 | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190851278 | 150889980 | Elig | Coverage Ended or | Pickle Passalong | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190850029 | 150517598 | Elig | Change of Benefit | Child MAGI | 8/2/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190849914 | 150967265 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190849998 | 150863277 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850235 | 151175911 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850455 | 150602514 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850573 | 151211248 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190850600 | 150220990 | Elig | Coverage Ended or Ending | CoverKids Child | 8/2/2019 | | | N | N | Y | Resolved | Appellant | 9/25/2019 | 9/25/2019 |
| 190849658 | 150702726 | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190849678 | 150796934 | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190849932 | 150857844 | Elig | Coverage Ended or | HPE Child | 8/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190848247 | 150598802 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848248 | 150598802 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848928 | 150596290 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848978 | 150576888 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848639 | 150982010 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190849450 | 150227982 | Elig | Change of Benefit | MAGI Pregnancy | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190848861 | 150285153 | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190849061 | 150753925 | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190849062 | 150861987 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/1/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190748027 | 150470702 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748028 | 150470702 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190748417 | 150631610 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | | | N | N | Y | Resolved | Appellant | 9/25/2019 | 9/25/2019 |
| 190746954 | 150250631 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190747295 | 150560552 | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190746453 | 150657291 | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/25/2019 | 9/25/2019 |
| 190746454 | 150657291 | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/25/2019 | 9/25/2019 |
| 190745709 | 150831770 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190744885 | 150432475 | Renewal | FTP Packet | Child MAGI | 7/26/2019 | | | N | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190848493 | 150520663 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | | N | N | Y | Resolved | Appellant | 9/25/2019 | 9/25/2019 |
| 190743144 | 150597459 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190743146 | 150597459 | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190744207 | 150015258 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/25/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190742484 | 150402547 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190742980 | 150008447 | Elig | Coverage Ended or Ending | CoverKids Child | 7/23/2019 | | | N | Y | N | Resolved | Appellant | 9/25/2019 | 9/25/2019 |
| 190741126 | 150258364 | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190741620 | 150284881 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739691 | 150008825 | Elig | Coverage Ended or | CoverKids Child | 7/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739692 | 150008825 | Elig | Coverage Ended or | CoverKids Child | 7/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739693 | 150008825 | Elig | Coverage Ended or | CoverKids Child | 7/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739696 | 150008825 | Elig | Coverage Ended or | CoverKids Child | 7/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739558 | 150353224 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190982965 | 150519019 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190982966 | 150519019 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190982967 | 150519019 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Appellant | 9/25/2019 | 9/25/2019 |
| 190739298 | 150260579 | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 9/25/2019 |
| 190739655 | 150663617 | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | N | Y | Y | Resolved | Packet Received | 9/25/2019 | 9/25/2019 |
| 190737913 | 151160725 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190736047 | 150012230 | Renewal | FTP Packet | Child MAGI | 7/11/2019 | | | N | N | Y | Resolved | Renewal Info | 9/25/2019 | 9/25/2019 |
| 190735790 | 150020047 | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | 10/25/2019 | 10/25/2019 | N | N | N | Resolved | Renewal Info | 9/25/2019 | 9/25/2019 |
| 190732628 | 150675177 | Elig | Change of Benefit | CoverKids Child | 7/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190729781 | 150170836 | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/1/2019 | | | N | N | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628669 | 150405190 | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | | | N | N | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |
| 190628882 | 150022354 | Elig | Coverage Ended or | CoverKids Pregnant | 6/28/2019 | | | N | N | Y | Resolved | No Valid Factual | 9/25/2019 | 9/25/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628824 | 150083429 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2019 | 9/25/2019 |
| 190857288 | 150393287 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190857852 | 151135055 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190857287 | 151021328 | Renewal | Termination/Denial | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Withdrawn | 9/26/2019 | 9/26/2019 |
| 190854537 | 150437796 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854538 | 150437796 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854883 | 150436396 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854982 | 150436396 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854983 | 150436396 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190855379 | 150474577 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190855381 | 150474577 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190855810 | 150452824 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190855811 | 150452824 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854430 | 150455137 | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854431 | 150455137 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854566 | 150445658 | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854567 | 150445658 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854568 | 150445658 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854953 | 150456456 | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854954 | 150456456 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854955 | 150456456 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854752 | 150004846 | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190854753 | 150004846 | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190969372 | 150219258 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 |
| 190851279 | 150783499 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190851459 | 150296007 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190851462 | 150296007 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190851619 | 150596017 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190852547 | 150399569 | Elig | Coverage Ended or Ending | Child MAGI | 8/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190849737 | 150479341 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849738 | 150479341 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849860 | 150233397 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849926 | 150457162 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849958 | 150222056 | Renewal | FTP Packet | Deemed Newborn | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849986 | 150244833 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190850336 | 150230192 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190850467 | 151138156 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849602 | 150485218 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190849684 | 150671542 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190849734 | 151113059 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190850201 | 150658522 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190850277 | 150014378 | Elig | Coverage Ended or Ending | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190850450 | 150878996 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190850471 | 150664579 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190849100 | 150231416 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849101 | 150231416 | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190849103 | 150231416 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190848317 | 150234464 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190849195 | 151023550 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190746891 | 150226980 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190747440 | 150224394 | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190746834 | 150039835 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190747814 | 150176390 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190748044 | 150216083 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190748622 | 150755536 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190746995 | 150539245 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 |
| 190746968 | 150668330 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 |
| 190746965 | 150668330 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 9/26/2019 |
| 190747184 | 150619563 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190747185 | 150619563 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190747511 | 150181497 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747857 | 150027083 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/30/2019 | Y | Y | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190745874 | 151178630 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190746040 | 150595132 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190746111 | 150163829 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190744540 | 150261126 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/26/2019 | Y | Y | Y | Resolved | No Verifications - | 9/26/2019 | 9/26/2019 |
| 190742077 | 150667909 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 9/5/2019 | 9/26/2019 |
| 190742659 | 150483806 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | 9/26/2019 | 9/26/2019 |
| 190742200 | 150451077 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Received | 9/26/2019 | 9/26/2019 |
| 190742127 | 150586951 | | Elig | Coverage Ended or Ending | | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190737176 | 150631271 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190737178 | 150631271 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190738111 | 150342398 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | Y | Y | N | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190729774 | 150641477 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190730121 | 150515742 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190730361 | 150158417 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190730720 | 150560007 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190628745 | 150618221 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190628939 | 150816278 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190628940 | 150816278 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190628983 | 150831614 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 |
| 190628521 | 150505664 | | Renewal | FTP Packet | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 |
| 190626252 | 150031805 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Withdrawn | 9/26/2019 | 9/26/2019 |
| 190624065 | 150363266 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190983279 | 150794890 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190980270 | 150379564 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190980271 | 150379564 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190975748 | 150387169 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190975749 | 150387169 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190976700 | 150387169 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190976701 | 150387169 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190976752 | 150554587 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190976254 | 151282373 | | Elig | Coverage Ended or Ending | | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190975356 | 150698693 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190976072 | 151171510 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190975772 | 151026062 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/6/2019 | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190866135 | 150589742 | | Renewal | Termination/Denial | | 8/29/2019 | N | N | N | Resolved | Withdrawn | 9/26/2019 | 9/26/2019 |
| 190861656 | 150380051 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190862025 | 150031591 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 |
| 190865912 | 150999281 | | Elig | Coverage Ended or Ending | | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190860688 | 150273226 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190860692 | 150273226 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190860731 | 151173604 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190861004 | 150015615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190861063 | 151171922 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190859565 | 151052870 | | Elig | Change of Benefit | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 8/23/2019 | 9/26/2019 |
| 190859546 | 150685108 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190859631 | 151209230 | | Elig | Coverage Ended or Ending | HPE Child | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190859865 | 150148672 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190860355 | 151141025 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190859370 | 150227855 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190859129 | 150015815 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190858833 | 150653482 | | Renewal | Termination/Denial | Medical Assistance | 8/19/2019 | N | N | N | Resolved | Withdrawn | 9/26/2019 | 9/26/2019 |
| 190858565 | 150345730 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 |
| 190862378 | 150018428 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190857600 | 150270583 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190856642 | 151176270 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190856935 | 150296215 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190856936 | 150296215 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190857011 | 150459293 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190855645 | 150563249 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190855220 | 150498125 | | Elig | Change of Benefit | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |
| 190855221 | 150498125 | | Elig | Change of Benefit | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 |

| ID1 | ID2 | Type | Action | Category | Date1 | Date2 | Date3 | C1 | C2 | C3 | Status | Outcome | Date4 | Date5 | Date6 | Date7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854738 | 150362909 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190853939 | 150240615 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190853362 | 151174812 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | | | N | N | N | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190852133 | 150476896 | Elig | Coverage Ending / Specified Low-Income | Medicare Beneficiary | 8/6/2019 | | | N | N | Y | Resolved | Appellant | 9/26/2019 | 9/26/2019 | | |
| 190851940 | 150773309 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190852539 | 150260884 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190852956 | 150231966 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190851458 | 150296007 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190851766 | 151227125 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190853972 | 150186534 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/26/2019 | 9/26/2019 | | |
| 190849836 | 150553403 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190849907 | 150653696 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190850307 | 150632030 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190849720 | 150878657 | Elig | Coverage Ending / Qualified Medicare Beneficiary (QMB) | | 8/2/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190849975 | 150504185 | Elig | Coverage Ending | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190849976 | 150504185 | Elig | Coverage Ending | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190849977 | 150504185 | Elig | Coverage Ending | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190849978 | 150504185 | Elig | Coverage Ending | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190848646 | 150232047 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190848965 | 150235448 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | | N | Y | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747009 | 150578542 | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747697 | 150600289 | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747164 | 150610637 | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747171 | 150610637 | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747173 | 150610637 | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747175 | 150610637 | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190747176 | 150610637 | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190746007 | 150232856 | Renewal | FTP Packet | Transitional Medicaid | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747361 | 150568974 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747362 | 150568974 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747502 | 150591162 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747503 | 150591162 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190747108 | 150548191 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 | | |
| 190747109 | 150548191 | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | | | N | N | Y | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 | | |
| 190747317 | 150425253 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190746474 | 150618062 | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | | N | N | Y | Resolved | Packet Received | 9/26/2019 | 9/26/2019 | | |
| 190744656 | 151185154 | Renewal | FTP Packet | HPE Pregnancy | 7/25/2019 | | | N | N | N | Resolved | Renewal Info | 9/26/2019 | 9/26/2019 | | |
| 190743186 | 150576747 | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/26/2019 | 9/26/2019 | | |
| 190742392 | 151045217 | Elig | Coverage Ending | SSI Cash Recipient | 7/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190738104 | 150287133 | Elig | Coverage Ending | Caretaker Relative | 7/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190738305 | 151165728 | Elig | Coverage Ending | SSI - Transitional | 7/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2019 | 9/26/2019 | | |
| 190738386 | 151191063 | Elig | Coverage Ending / Specified Low-Income | SSI - Transitional | 7/15/2019 | | | N | N | Y | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 | | |
| 190730713 | 150275636 | Elig | Coverage Ending | Medicare Beneficiary | 7/1/2019 | | | N | N | Y | Resolved | Dispute | 9/26/2019 | 9/26/2019 | | |
| 190730707 | 150787031 | Elig | Coverage Ending | Qualified Medicare | 7/1/2019 | | | N | N | N | Resolved | No Valid Factual | 9/26/2019 | 9/26/2019 | | |
| 190976926 | 151199425 | Elig | Coverage Ending | SSI - Transitional | 9/16/2019 | 1/27/2020 | 1/27/2020 | Y | Y | Y | Resolved | Hearing Held - Order Implemented - Found for Appellant | 2/28/2020 | 9/27/2019 | 2/10/2020 | 3/2/2020 |
| 190984101 | 150144098 | Elig | Coverage Ended or Ending | | 9/24/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 | | |
| 190978813 | 151078713 | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/18/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 | | |
| 190977837 | 150659674 | Elig | Coverage Ending | | 9/17/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190977605 | 150314740 | Elig | Coverage Ended or Ending | CoverKids Child | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190972906 | 150109477 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/9/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190969448 | 150681455 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190969449 | 150681455 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190970595 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190970597 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190971300 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190971301 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190971302 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190971304 | 150703361 | Elig | Coverage Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |
| 190866359 | 150643147 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 | | |
| 190864533 | 150075075 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 | | |

| | | | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864323 | 150435196 | ▮ | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864326 | 150435196 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864327 | 150435196 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862452 | 150351046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862517 | 150233642 | | Elig | Coverage Ended or Ending | | 8/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862518 | 150233642 | | Elig | Coverage Ended or Ending | | 8/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861031 | 150054173 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861032 | 150054173 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861033 | 150054173 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861621 | 150522962 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859882 | 150393144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859885 | 150393144 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859886 | 150675381 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859888 | 150393144 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860179 | 150033024 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860401 | 150226504 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857179 | 150416457 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190856620 | 150007067 | | Renewal | FTP Packet | CoverKids Child | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190856355 | 150412049 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190856356 | 150412049 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190856559 | 150426370 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190856561 | 150426370 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190855240 | 150691039 | | Renewal | FTP Verifications | Pickle Passalong | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190855117 | 150657335 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855328 | 150303676 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855329 | 150303676 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856816 | 150440776 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190856817 | 150440776 | | Renewal | FTP Verifications | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190852598 | 150457764 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852880 | 150356929 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852883 | 150356929 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852884 | 150356929 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853235 | 150415168 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853236 | 150415168 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853904 | 150605750 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853906 | 150605750 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851694 | 150010766 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852168 | 150493518 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852619 | 150601286 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852620 | 150601286 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852817 | 150266496 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851754 | 150436657 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190851700 | 150668578 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190851774 | 150219631 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190852102 | 150270554 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190850829 | 151130159 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850844 | 150617765 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850860 | 150515622 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851019 | 150968140 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851120 | 150273138 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851317 | 150021259 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851727 | 150974105 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190849807 | 150574878 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190849827 | 150482476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850100 | 150091402 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850101 | 150091402 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850102 | 150091402 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850278 | 150770594 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850468 | 150482476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850609 | 150485832 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850610 | 150485832 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848815 | 150646492 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190848563 | 150645216 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747919 | 150472488 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190747920 | 150472488 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190747921 | 150472488 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190748388 | 150227965 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190748377 | 150413725 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190748559 | 150229383 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190748259 | 150217811 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190748355 | 150220323 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190748423 | 150216075 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190748527 | 150801869 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747083 | 150227738 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 9/27/2019 | 9/27/2019 |
| 190747803 | 150614973 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190746969 | 150668330 | | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190747050 | 150605750 | | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 9/27/2019 |
| 190746860 | 150322961 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746867 | 150011202 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747508 | 151182733 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747522 | 150138320 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744105 | 150225220 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744134 | 150643982 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744165 | 151093374 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744215 | 150391252 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743529 | 150154379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190742818 | 150090847 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190741828 | 150265122 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747858 | 150035840 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190739825 | 150213957 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190737340 | 150410453 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190737342 | 150410453 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738007 | 150132562 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738021 | 151019783 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738024 | 151019783 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738413 | 150668817 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738457 | 150375537 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190737112 | 150659303 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190737113 | 150659303 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190737114 | 150659303 | | Renewal | FTP Packet | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730798 | 150632793 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730790 | 150569690 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190729980 | 150515744 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190729759 | 150657887 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190729792 | 150699245 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730126 | 151170244 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730132 | 150262707 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730250 | 150576329 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730443 | 151109326 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730047 | 150967777 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190730555 | 151026139 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190629403 | 150503531 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190629404 | 150503531 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190982064 | 150460558 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 Specified Low-Income | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190982407 | 150344963 | | Elig | Coverage Ended or | Medicare Beneficiary | 9/24/2019 | N | N | N | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190982574 | 150696182 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190980228 | 150888259 | | Elig | Change of Benefit | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190980230 | 151175341 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190980446 | 150590168 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | N | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190980257 | 150468700 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190980666 | 150442865 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978678 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978679 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978680 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978682 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978683 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977990 | 150641304 | | Elig | Change of Benefit | Qualified Medicare | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978881 | 150121009 | | Elig | Change of Benefit | Qualified Medicare | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978134 | 150558392 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978222 | 150590584 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978273 | 150360688 | | Elig | Coverage Ended or | | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978527 | 151198845 | | Elig | Coverage Ended or | SSI - Transitional | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978584 | 150243925 | | Elig | Coverage Ended or | | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978720 | 150803283 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978721 | 150803283 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978814 | 150930294 | | Elig | Coverage Ended or | Institutional Medicaid | 9/18/2019 | N | N | N | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978920 | 150448094 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190978924 | 150470772 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977484 | 150207210 | | Renewal | Termination/Denial | Deemed Newborn | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190977181 | 150325630 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977920 | 150152887 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977924 | 150677164 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977926 | 150601465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977927 | 150601465 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977928 | 150601465 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977929 | 150601465 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978109 | 150606060 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190978110 | 150606060 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977621 | 151174615 | | Elig | Coverage Ended or | SSI - Transitional | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977761 | 150762564 | | Elig | Coverage Ended or | Medically Needy Child | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977791 | 150944299 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977868 | 151173345 | | Elig | Coverage Ended or | SSI - Transitional | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190979288 | 150814428 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190979956 | 150545366 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190976530 | 150359729 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976531 | 150359729 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977135 | 150601471 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977136 | 150227317 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977148 | 151078658 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977350 | 150387956 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977402 | 150231290 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977422 | 150624184 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977426 | 150432833 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190977661 | 150425298 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976987 | 150390963 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190976988 | 150390963 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190976989 | 150390963 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977007 | 150683728 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190977017 | 150879900 | | Elig | Coverage Ended or | Institutional Medicaid | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190976180 | 150215490 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976269 | 150494718 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976271 | 150494718 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976463 | 150604513 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976468 | 150744743 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975577 | 150669610 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975826 | 150647149 | | Elig | Coverage Ended or Ending | | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975827 | 150647149 | | Elig | Coverage Ended or Ending | | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975828 | 150647149 | | Elig | Coverage Ended or Ending | | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976009 | 150565182 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976012 | 150565182 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976013 | 150565182 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976014 | 150565182 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975293 | 151156221 | | Elig | Coverage Ended or | Institutional Medicaid | 9/12/2019 | N | N | Y | Resolved | Withdrawn | 9/27/2019 | 9/27/2019 |
| 190973797 | 150806841 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973798 | 150806841 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973799 | 150806841 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974341 | 150910705 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974343 | 150910705 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974688 | 150052131 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974716 | 151200823 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975216 | 150398771 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975217 | 150398771 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975218 | 150398771 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975219 | 150398771 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975601 | 150806841 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975701 | 150523294 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973047 | 150357311 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973589 | 150313256 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973737 | 150640974 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973738 | 150640974 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973739 | 150640974 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973740 | 150640974 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973764 | 151184480 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973793 | 150405408 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974073 | 150648540 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974075 | 150648540 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974584 | 150488660 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974585 | 150481401 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974608 | 150111968 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974620 | 150167844 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974851 | 150732798 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975054 | 150218492 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972835 | 150136066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972836 | 150136066 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973031 | 150384824 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973056 | 150665877 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973200 | 150671072 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973201 | 150671072 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973217 | 150773676 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973219 | 150773676 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973277 | 150190409 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973427 | 150716194 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973437 | 150134841 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973438 | 150134841 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973439 | 150134841 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973440 | 150134841 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973536 | 150249692 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973711 | 150048266 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973909 | 150389624 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973910 | 150389624 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190976163 | 150673367 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971628 | 150822764 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971629 | 150822764 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971630 | 150822764 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971764 | 150467373 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971765 | 150467373 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971766 | 150467373 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971882 | 150317966 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971883 | 150317966 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972103 | 150374442 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972104 | 150374442 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972258 | 151052051 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190972260 | 151052051 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975461 | 150281082 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190975026 | 150641489 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | N | Resolved | Withdrawn | 9/27/2019 | 9/27/2019 |
| 190969730 | 150357598 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969731 | 150357598 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969732 | 150357598 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969733 | 150357598 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969741 | 150230613 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969747 | 150395421 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969748 | 150395421 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969749 | 150395421 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969942 | 150490467 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969943 | 150490467 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969944 | 150490467 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970145 | 150366214 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970146 | 150366214 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970149 | 150366214 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970222 | 150311768 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970226 | 150311768 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970780 | 150409631 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971079 | 151166348 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971307 | 150275647 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971309 | 150275647 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968183 | 150339848 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968949 | 150283488 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969080 | 151190161 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969508 | 150322793 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969510 | 150322793 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969511 | 150322793 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969512 | 150322793 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969514 | 150322793 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969558 | 150611046 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969619 | 150247704 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969623 | 150219927 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969684 | 150424051 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969719 | 150539509 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969800 | 150283488 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969815 | 150185477 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969817 | 150185477 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969843 | 150636883 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969851 | 150604094 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969852 | 150604094 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969853 | 150604094 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969855 | 150604094 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969920 | 150677501 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970133 | 150422375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970309 | 150285465 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970503 | 150363736 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190970504 | 150363736 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975106 | 150219025 | ▮ | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190967974 | 150002912 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190967975 | 150002912 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968003 | 150318229 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968007 | 150318229 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968071 | 150547572 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968240 | 150607212 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968292 | 150558892 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968293 | 150558892 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968294 | 150558892 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968413 | 150418713 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968414 | 150418713 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968460 | 150236990 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968461 | 150236990 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968516 | 150327483 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968532 | 150800048 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968539 | 150393187 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968541 | 150761472 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968543 | 150761472 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968544 | 150761472 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968545 | 150761472 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968573 | 150666278 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968574 | 150666278 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968575 | 150666278 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968593 | 151205678 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968659 | 150786794 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968661 | 150786794 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968663 | 150786794 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968664 | 150786794 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968871 | 150201869 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968962 | 150124076 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968963 | 150124076 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190968966 | 150124076 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969209 | 150325796 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969210 | 150325796 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969221 | 150148903 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969250 | 150447677 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969256 | 150398510 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190969402 | 150203351 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190973839 | 150412990 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866793 | 150181234 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866827 | 150140877 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866836 | 150641372 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866837 | 150641372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866838 | 150641372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866920 | 150325722 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866921 | 150325722 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866923 | 150325722 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866937 | 150450343 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866968 | 150360316 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190867020 | 150322209 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190867114 | 150445482 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190867277 | 150418657 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190867278 | 150418657 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190974065 | 150423054 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865879 | 150681026 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866221 | 150726222 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866239 | 151055491 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866264 | 150687229 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866337 | 150220708 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866534 | 150714397 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866566 | 150018202 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866601 | 151194332 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866650 | 150161224 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866755 | 150433385 | | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866763 | 150318852 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866771 | 151163036 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866909 | 151219996 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864680 | 150656533 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864681 | 150656533 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864682 | 150656533 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864683 | 150656533 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864684 | 150656533 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864687 | 150432525 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864692 | 150356834 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865099 | 150050766 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865175 | 150221581 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865177 | 150221581 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865178 | 150221581 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865291 | 150542649 | | Elig | Coverage Ended or Ending | Deemed Newborn Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865437 | 150018972 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865513 | 150563520 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865514 | 150563520 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865516 | 150563520 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865518 | 150563520 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865525 | 150631193 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865526 | 150631193 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865569 | 150742111 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865681 | 150493427 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866150 | 150050766 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866151 | 150050766 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865919 | 150262924 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190864038 | 150595917 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864089 | 150366591 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864090 | 150366591 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864091 | 150366591 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864092 | 150366591 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864098 | 150623260 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864557 | 150403639 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864558 | 150403639 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864583 | 150358119 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864584 | 150358119 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864602 | 150213976 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864603 | 150213976 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864633 | 150496170 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864634 | 150496170 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864670 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864671 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864672 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864673 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864804 | 150385820 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864827 | 150512765 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864828 | 150512765 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865071 | 150314791 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865123 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865124 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865125 | 150461689 | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863251 | 150629114 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863252 | 150629114 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863255 | 150629114 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863256 | 150629114 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863271 | 150460466 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863348 | 150638320 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863420 | 150697949 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863433 | 150653633 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863442 | 150331015 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863487 | 150436805 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863488 | 150436805 | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863513 | 150798176 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863538 | 150699189 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863539 | 150699189 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863540 | 150699189 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863545 | 150496103 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863546 | 150496103 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863571 | 150620518 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863572 | 150620518 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863580 | 150469964 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863582 | 150469964 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863775 | 150617503 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863801 | 150413355 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863802 | 150413355 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863805 | 150116720 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863861 | 150457383 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863862 | 150457383 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863924 | 150633718 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863981 | 150237152 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863982 | 150237152 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864001 | 150616199 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864054 | 150802053 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864071 | 150420111 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864116 | 150227358 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864117 | 150227358 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864191 | 150620896 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190867307 | 150415396 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860896 | 150488832 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860897 | 150488832 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861196 | 150306883 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862049 | 150619044 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862098 | 150597581 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862123 | 150282151 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862295 | 150271846 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862297 | 150271846 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862298 | 150271846 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862322 | 150227493 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862387 | 150545877 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862515 | 151168681 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862528 | 150344831 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862529 | 150344831 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862539 | 150258397 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862540 | 150258397 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862541 | 150258397 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862542 | 150258397 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190862543 | 150258397 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862544 | 150934885 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862553 | 150676131 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862601 | 150352960 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862657 | 150679022 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862659 | 150679022 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862704 | 150803737 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862705 | 150803737 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862706 | 150803737 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862707 | 150803737 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862901 | 150619044 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862902 | 150619044 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864425 | 150386688 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864426 | 150386688 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866508 | 150264124 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190866509 | 150264124 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190971052 | 150676131 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861435 | 150258944 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190860869 | 150113646 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860931 | 150828511 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861029 | 150607993 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861030 | 150607993 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861313 | 150629789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861314 | 150629789 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861321 | 150663605 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861655 | 150403750 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861670 | 150155685 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861672 | 150155685 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861867 | 150455105 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861868 | 150455105 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862000 | 150542701 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862003 | 150542701 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862018 | 150287633 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862030 | 150561866 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862031 | 150561866 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862032 | 150561866 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862033 | 150561866 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862034 | 150561866 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190862308 | 150396645 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190863564 | 150113646 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864987 | 150379412 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865448 | 151179026 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190865449 | 151179026 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860291 | 150552243 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860441 | 150626758 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860442 | 150626758 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860443 | 150626758 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860554 | 150648946 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860555 | 150648946 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860556 | 150648946 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860557 | 150648946 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860629 | 151005379 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860673 | 150287804 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860674 | 150287804 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861021 | 150120420 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861022 | 150120420 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861054 | 150650141 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861056 | 150119594 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861215 | 150493263 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861216 | 150493263 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861217 | 150493263 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861273 | 150543392 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861274 | 150543392 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861452 | 150433530 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859596 | 150341674 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859728 | 150664393 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190859716 | 151170903 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190859721 | 150909885 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190859913 | 150353163 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190859916 | 150353163 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190859990 | 150684875 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190860176 | 150317884 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190860177 | 150317884 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190860215 | 150150987 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190858297 | 151095903 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858848 | 150214349 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/19/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858849 | 150214349 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858893 | 150523567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858894 | 150523567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858895 | 150523567 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859145 | 150722606 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859153 | 150417107 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859172 | 150590453 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859224 | 150342891 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859241 | 150498878 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859242 | 150498878 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859322 | 150602417 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859369 | 150321775 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859957 | 150987902 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859958 | 150987902 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859959 | 150987902 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859960 | 150987902 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859961 | 150647150 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864316 | 150253761 | | Elig | Coverage Ended or Ending | | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864317 | 150253761 | | Elig | Coverage Ended or Ending | | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190864318 | 150253761 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/19/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859222 | 150707511 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190858401 | 150539670 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858801 | 150052482 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859006 | 150316914 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190861594 | 150705081 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856543 | 150376708 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856698 | 150462097 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857496 | 150438209 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857497 | 150438209 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857655 | 150666765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857657 | 150666765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857659 | 150666765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857660 | 150666765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857693 | 150691212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857730 | 150216987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857751 | 150445654 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857752 | 150445654 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857753 | 150445654 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857754 | 150445654 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857757 | 150321116 | | Elig | Coverage Ended or Ending | HPE Child | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857760 | 150741442 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858000 | 150462097 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858004 | 150478649 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860047 | 150451350 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860048 | 150451350 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856365 | 150901003 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856532 | 150642778 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856876 | 150554634 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856956 | 150647825 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857300 | 150117172 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857302 | 150117172 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860095 | 151191624 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860607 | 150602498 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860608 | 150602498 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860609 | 150602498 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190860633 | 151206505 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

150

| 190855046 | 150156695 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855048 | 150156695 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855492 | 151114116 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855891 | 150841685 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856228 | 151174105 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856330 | 150790259 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856331 | 150790259 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190856333 | 150790259 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854184 | 150482924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854999 | 151205748 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855130 | 150450762 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855523 | 150418485 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855524 | 150418485 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855525 | 150418485 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855526 | 150418485 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855651 | 150403908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855652 | 150403908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855653 | 150403908 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855654 | 150403908 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855655 | 150403908 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855656 | 150403908 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855909 | 150460024 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855910 | 150460024 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855954 | 150528408 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190855955 | 150528408 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190857082 | 150482924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859251 | 150682212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190859279 | 150454128 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858320 | 150205190 | | Elig | Coverage Ended or Ending | Child MAGI | 8/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190858321 | 150205190 | | Elig | Coverage Ended or Ending | Child MAGI | 8/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853997 | 151278022 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854039 | 150991417 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854178 | 150368549 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854237 | 150806759 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854818 | 150328819 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854819 | 150328819 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853140 | 150691064 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853581 | 150795130 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853629 | 150053402 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853738 | 150653078 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853740 | 150297404 | | Elig | Coverage Ended or Ending | HPE Child | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853795 | 150488355 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853925 | 151198678 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854017 | 150595505 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854142 | 150457425 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854404 | 150251733 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852338 | 150653870 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852339 | 150653870 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852591 | 150012939 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852845 | 150185477 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852976 | 150247807 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852978 | 150247807 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853012 | 150753264 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853109 | 150455691 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853203 | 150457767 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853206 | 150377423 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853376 | 150975201 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853423 | 150184504 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853454 | 150371814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853506 | 150455691 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853626 | 150430615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853706 | 150151241 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852326 | 150430976 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852582 | 150795379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852629 | 150429763 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852630 | 150429763 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852646 | 150573782 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852755 | 150595787 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852764 | 150510809 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852767 | 150510809 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190852768 | 150510809 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851129 | 150659973 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | N | Resolved | Packet - No COB | 9/27/2019 | 9/27/2019 |
| 190850886 | 150172184 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190851609 | 150172184 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190850840 | 150661411 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190851772 | 150217172 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | N | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190851773 | 150217172 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | N | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190851775 | 150217172 | | Renewal | FTP Packet | Medical Assistance | 8/5/2019 | | N | N | Y | Resolved | Renewal Info | 9/27/2019 | 9/27/2019 |
| 190850876 | 150627008 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850932 | 150525871 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851131 | 150569571 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851354 | 150061325 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851381 | 150026885 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851414 | 150611573 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851800 | 150192530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851801 | 150192530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190851802 | 150192530 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853690 | 150630631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853691 | 150630631 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853692 | 150630631 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853696 | 151170539 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853955 | 150247823 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190853956 | 150247823 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854315 | 150296252 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854900 | 150296252 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190854901 | 150296252 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Appellant | 9/27/2019 | 9/27/2019 |
| 190849741 | 150293409 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190849685 | 150551123 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190849736 | 150548314 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190849773 | 150588084 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850067 | 151065276 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850308 | 150630051 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850459 | 150797567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850460 | 150797567 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850461 | 150797567 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190850462 | 150797567 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848806 | 150621970 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190849362 | 150645590 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190848222 | 150201249 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848224 | 150201249 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848225 | 150201249 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848226 | 150201249 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190848960 | 150140085 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Appellant | 9/27/2019 | 9/27/2019 |
| 190748514 | 150637577 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Packet - No COB | 9/27/2019 | 9/27/2019 |
| 190748513 | 150637577 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 9/27/2019 |
| 190747041 | 150440250 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190747916 | 150853157 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | N | Y | Resolved | | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747954 | 150927716 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | N | Y | Resolved | | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190748005 | 151180306 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190748093 | 150834912 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190748528 | 151059747 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Appellant | 9/27/2019 | 9/27/2019 |
| 190983733 | 150009472 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190747695 | 150600289 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet - No COB | 9/27/2019 | 9/27/2019 |
| 190747696 | 150600289 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet - No COB | 9/27/2019 | 9/27/2019 |
| 190747698 | 150600289 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet - No COB | 9/27/2019 | 9/27/2019 |
| 190746900 | 150232856 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | 9/27/2019 | 9/27/2019 |
| 190746811 | 150651103 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746812 | 150651103 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746813 | 150651103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746814 | 150651103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747019 | 150628545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747020 | 150628545 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747192 | 150610935 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747194 | 150610935 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747195 | 150610935 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747302 | 150256582 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747684 | 150447728 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747708 | 150640997 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747709 | 150640997 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190747710 | 150640997 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190849619 | 150140295 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190745843 | 150711482 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190745972 | 150648295 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190745973 | 150648295 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746213 | 150886754 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744194 | 150553612 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744475 | 150168629 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744637 | 150494177 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743688 | 151027904 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743696 | 150330290 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744305 | 150558559 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744511 | 150136363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743891 | 150646064 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743913 | 150665525 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190744064 | 150747016 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746675 | 150351643 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190746676 | 150351643 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190742184 | 150592059 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190742219 | 150227152 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190743600 | 151159932 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190741490 | 151078391 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190739389 | 150581291 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190739390 | 150581291 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190739520 | 150091393 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190739523 | 150091393 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738446 | 150282234 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738853 | 150279649 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 | 9/27/2019 |
| 190737426 | 150571538 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190737699 | 150397120 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738284 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738285 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738286 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738287 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738288 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738289 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738290 | 150144206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190738562 | 150796239 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 9/27/2019 |
| 190736858 | 150449079 | | Elig | Change of Benefit | Child MAGI | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730835 | 150280874 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | N | N | N | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190730696 | 151163065 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | N | Y | Y | Resolved | No Valid Factual | 9/27/2019 | 9/27/2019 |
| 190981293 | 150423687 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981900 | 150333937 | | Elig | Coverage Ended or | | 9/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190978205 | 151066589 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190978206 | 151066589 | | Elig | Coverage Ended or | | 9/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190865932 | 150545973 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190865933 | 150545973 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190861092 | 151106782 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190861093 | 151106782 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190854640 | 150000162 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852696 | 150506468 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190853069 | 150556415 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190853459 | 150592836 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190851748 | 150109170 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190851849 | 150770464 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852322 | 150191599 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852323 | 150191599 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852324 | 150191599 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852439 | 150107155 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852642 | 150178869 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852650 | 150109170 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852671 | 150606886 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852750 | 150770464 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852751 | 150770464 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852752 | 150770464 | | Elig | Coverage Ended or Ending | HPE Child | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852903 | 150218117 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190852904 | 150218117 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190854335 | 150358368 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190854556 | 150156725 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190854557 | 150156725 | | Elig | Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190850917 | 150234559 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190851221 | 150037016 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190851222 | 150037016 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190851223 | 150037016 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190851351 | 150378261 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190851352 | 150378261 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190851437 | 150255732 | | Elig | Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190850165 | 150007753 | | Renewal | FTP Packet | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190850167 | 150007753 | | Renewal | FTP Packet | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190853181 | 150463889 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190849808 | 150302515 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Renewal Received | 9/30/2019 | 9/30/2019 |
| 190849728 | 150403665 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190849729 | 150403665 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190849885 | 150223915 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190848188 | 151109835 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190848189 | 151109835 | | Elig | Ending | Pickle Passalong | 8/1/2019 | Y | Y | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190747494 | 150218923 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747592 | 150235354 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747832 | 150451761 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747925 | 150229848 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747966 | 150463480 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747968 | 150463480 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190748131 | 150221038 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190748114 | 150221038 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190748402 | 150244079 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190748404 | 150244079 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190748474 | 150477327 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747739 | 150013547 | | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190747740 | 150013547 | | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190746896 | 150229820 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747334 | 150233627 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747593 | 150458785 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747746 | 150427017 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190748855 | 150472447 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747748 | 150427017 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 9/30/2019 |
| 190748282 | 150678009 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190748306 | 150650357 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190748653 | 150596295 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190746018 | 150221306 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190746469 | 150721419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190744640 | 150136402 | | Renewal | FTP Packet | Qualified Disabled Working | 7/26/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/23/2019 | 9/30/2019 |
| 190743339 | 150671860 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190746666 | 151199637 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190739626 | 150179119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190738780 | 150565637 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190738597 | 150772169 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190738598 | 150772169 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190738599 | 150772169 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190737193 | 150559931 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190738511 | 150302563 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190738612 | 150552859 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190738613 | 150552859 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735732 | 150592154 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| 190735958 | 150579772 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | | | Y | Y | Y | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190735592 | 150598520 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735593 | 150598520 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735817 | 150266560 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735818 | 150266560 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/10/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735819 | 150266560 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/10/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735061 | 150041142 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735064 | 150041142 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190732243 | 150671653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190732244 | 150671653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190732245 | 150671653 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190732331 | 150535308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190732627 | 150552859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | | | Y | Y | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190729890 | 150638769 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190729894 | 150638769 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730934 | 150135697 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730936 | 150135697 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730937 | 150135697 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730940 | 150135697 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730941 | 150135697 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730810 | 150710525 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190729805 | 150185699 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190729957 | 150140838 | | Elig | Coverage Ended or | Specified Low-Income | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730055 | 150597154 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/1/2019 | | | Y | Y | Y | Resolved | Dispute | 9/30/2019 | 9/30/2019 |
| 190730199 | 150099217 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730266 | 150200962 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730374 | 150891957 | | Elig | Coverage Ended or | Medical Assistance | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730425 | 151172823 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730470 | 150616977 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |

| ID1 | ID2 | | Prog | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730476 | 150578976 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730510 | 151170811 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730565 | 150891302 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730658 | 150925527 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730665 | 151187035 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730756 | 150233152 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190730765 | 150327764 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190735530 | 150505645 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190736915 | 150275636 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/30/2019 | 9/30/2019 |
| 190729901 | 150573744 | ▮ | Elig | Coverage Ended or Ending | | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190729903 | 150573744 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190730005 | 150257580 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190730432 | 150392097 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | 9/30/2019 | 9/30/2019 |
| 190628512 | 150092455 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190628047 | 151009046 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190628049 | 151009046 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190628650 | 151009046 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190628651 | 151009046 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190626745 | 150148958 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190626598 | 150315041 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190626599 | 150315041 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190626872 | 150845708 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190627400 | 150315041 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625689 | 150258448 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625764 | 150220889 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625131 | 150553343 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625274 | 150549761 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190624667 | 150611060 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190624668 | 150611060 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190624988 | 150136008 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625020 | 150821354 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625209 | 150420282 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190624066 | 150005573 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190624952 | 150164505 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190623690 | 150802776 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190623691 | 150802776 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190622331 | 150279636 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190623200 | 150010498 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190623458 | 150504323 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Renewal Info | 7/24/2019 | 9/30/2019 |
| 190621644 | 150582312 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190626407 | 150109886 | ▮ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190626408 | 150109886 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620249 | 150229132 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190621126 | 150273490 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190621279 | 150280823 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620330 | 150561204 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620873 | 150553343 | ▮ | Elig | Coverage Ended or Ending | | | | | | | | | |

| ID 1 | ID 2 | | Elig | Reason | Benefit | Date | | | | | Status | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621109 | 150036456 | [REDACTED] | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620161 | 150006187 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620162 | 150006187 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620163 | 150006187 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620556 | 150411212 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620557 | 150411212 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620671 | 150346137 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620767 | 150830071 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190617545 | 150236742 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190617546 | 150236742 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190617639 | 150411212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190515982 | 151180157 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190409866 | 150233177 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190409453 | 150207138 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190081042 | 150561580 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081047 | 150834403 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081059 | 151206638 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081082 | 150443855 | | Elig | Coverage Ended or Ending | Specified Low-Income Qualified Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081438 | 150339657 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081441 | 150889980 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081465 | 151086722 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081529 | 150409768 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081532 | 150409768 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190081567 | 151212123 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080172 | 150660242 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080303 | 150243095 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/20/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080368 | 150744960 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080369 | 150744960 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080370 | 150744960 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080426 | 151191228 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190080674 | 151174223 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078233 | 150730413 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190078234 | 150730413 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190079014 | 150836405 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190079384 | 150571153 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190079604 | 150347472 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190079552 | 150630340 | | Elig | Change of Benefit | Qualified Medicare | 9/19/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077995 | 150372236 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078952 | 150178116 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190078954 | 150178116 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190079004 | 151128488 | | Elig | Change of Benefit | Qualified Medicare | 9/18/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078966 | 151176277 | | Elig | Coverage Ended or | SSI - Transitional | 9/18/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078506 | 150139322 | | Elig | Change of Benefit | | 9/17/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077722 | 150874824 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077869 | 150810205 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077871 | 150810205 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078059 | 150515773 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078061 | 150515773 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190078657 | 150140935 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190079257 | 150040039 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190079285 | 150814428 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190079286 | 150814428 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190079287 | 150814428 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076321 | 150336022 | | Elig | Change of Benefit | | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076872 | 151172137 | | Elig | Coverage Ended or | SSI - Transitional | 9/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076884 | 150414820 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076896 | 150711888 | | Elig | Coverage Ended or | | 9/16/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077168 | 150001673 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190077169 | 150001673 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076425 | 150244673 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076426 | 150244673 | | Elig | Change of Benefit | Transitional Medicaid | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190075687 | 150492119 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190076805 | 151174769 | | Elig | Coverage Ended or | SSI - Transitional | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975584 | 151210099 | | Elig | Coverage Ended or | | 9/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190976054 | 151125283 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190976211 | 151189267 | | Elig | Coverage Ended or | SSI - Transitional | 9/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190977213 | 151219127 | | Elig | Coverage Ended or | | 9/12/2019 | | | N | N | N | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 190975174 | 150705820 | | Elig | Change of Benefit | | 9/11/2019 | | | N | N | N | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190975613 | 150037615 | | Elig | Change of Benefit | CoverKids Child | 9/11/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 9/30/2019 |
| 190975015 | 151151455 | | Elig | Coverage Ended or | | 9/11/2019 | | | N | N | Y | Resolved | Withdrawn | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190968196 | 150416710 | | Elig | Ending | Child MAGI | 9/4/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190973542 | 150574227 | | Elig | Ending | Caretaker Relative | 8/23/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190861829 | 150937172 | | Elig | Ending | Beneficiary (QMB) | 8/22/2019 | | | N | N | N | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | | Resolved in Favor of | | |
| 190864111 | 150937172 | | Elig | Ending | Aged | 8/22/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190857750 | 150873136 | | Elig | Ending | Child MAGI | 8/15/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190855529 | 150632622 | | Elig | Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190855531 | 150632622 | | Elig | Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190855950 | 150437367 | | Elig | Ending | HPE Child | 8/12/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190853599 | 150634361 | | Elig | Ending | Child MAGI | 8/8/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190853280 | 150542487 | | Elig | Ending | Child MAGI | 8/7/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | Resolved in Favor of | | |
| 190852117 | 150246995 | | Elig | Ending | (BCC) | 8/6/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190852131 | 151170184 | | Elig | Ending | SSI Cash Recipient | 8/6/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190852371 | 150517622 | | Elig | Ending | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190852373 | 150517622 | | Elig | Ending | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190854555 | 150156725 | | Elig | Ending | MAGI Pregnancy | 8/6/2019 | | | N | N | N | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190852414 | 150934513 | | Elig | Coverage Ended or | Medically Needy Child | 8/6/2019 | | | N | N | Y | Resolved | Withdrawn | 9/30/2019 | 9/30/2019 |
| 190851543 | 150033871 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190850993 | 150225746 | | Renewal | FTP Packet | Medical Assistance | 8/5/2019 | | | N | N | N | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190850994 | 150225746 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | N | N | N | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190850995 | 150225746 | | Renewal | FTP Packet | Medical Assistance | 8/5/2019 | | | N | N | N | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190851091 | 150637470 | | Elig | Ending | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190849651 | 150643087 | | Renewal | FTP Packet | Medicare Beneficiary | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190849662 | 150673119 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190849955 | 150496833 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190850501 | 150566519 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190850663 | 150664764 | | Renewal | FTP Packet | Medicare Beneficiary | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190849727 | 150403665 | | Elig | Ending | MAGI Pregnancy | 8/2/2019 | 9/26/2019 | 9/26/2019 | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190850052 | 150282456 | | Elig | Ending | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190748713 | 150462015 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Packet - COB | 9/30/2019 | 9/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190747595 | 150655881 | | Renewal | FTP Packet | Medicare Beneficiary | 7/31/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| 190747846 | 150551656 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | | N | N | Y | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| 190747393 | 150465730 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747394 | 150465730 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190747368 | 150032061 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | | | N | N | N | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| 190747371 | 150032061 | | Renewal | FTP Packet | CoverKids Child | 7/30/2019 | | | N | N | N | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| 190747373 | 150032061 | | Renewal | FTP Packet | CoverKids Child | 7/30/2019 | | | N | N | N | Resolved | Packet - No COB | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190747562 | 151170387 | | Elig | Ending | SSI Cash Recipient | 7/30/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| 190744159 | 150036072 | | Renewal | FTP Packet | CoverKids Child | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190743884 | 150641616 | | Renewal | FTP Packet | CoverKids Child | 7/24/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190744066 | 150608752 | | Elig | Ending | Caretaker Relative | 7/24/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190744068 | 150608752 | | Elig | Ending | Child MAGI | 7/24/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190744069 | 150608752 | | Elig | Ending | Child MAGI | 7/24/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190744070 | 150608752 | | Elig | Ending | Child MAGI | 7/24/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190742724 | 150665891 | | Renewal | FTP Packet | Medicare Beneficiary | 7/23/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| 190742807 | 150663754 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | | | N | N | Y | Resolved | Packet Received | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190742277 | 150657756 | | Elig | Ending | Child MAGI | 7/22/2019 | | | N | N | N | Resolved | Appellant | 9/10/2019 | 9/30/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Resolved in Favor of | | |
| 190740314 | 150673898 | | Elig | Ending | Medicare Beneficiary | 7/18/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190736382 | 150009371 | | Elig | Ending | Medical Assistance | 7/12/2019 | | | N | N | Y | Resolved | Appellant | 9/30/2019 | 9/30/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736397 | 151173744 | | Elig | Coverage Ended or Ending | SSI - Transitional Qualified Medicare | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190736139 | 150941438 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190735673 | 151198897 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | N | N | N | Resolved | Renewal Info | 9/30/2019 | 9/30/2019 |
| 190733128 | 150248138 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190731484 | 150561449 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | N | N | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190731485 | 150561449 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | N | N | Y | Resolved | No Valid Factual | 9/30/2019 | 9/30/2019 |
| 190731487 | 150561449 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | Y | Resolved | No Valid MAGI | 9/30/2019 | 9/30/2019 |
| 190730378 | 150275795 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190730820 | 150974647 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190730821 | 150974647 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190857431 | 150275795 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190730800 | 150473137 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190625453 | 150214677 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190621121 | 150039489 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620245 | 150375850 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620246 | 150375850 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190620328 | 150243830 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190621110 | 150420048 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 | 9/30/2019 |
| 190860024 | 150630559 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190860025 | 150630559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190860026 | 150630559 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190860028 | 150630559 | | Elig | Ending | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190858269 | 150383928 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858933 | 150753097 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190858934 | 150753097 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190858619 | 150622721 | | Renewal | FTP Verifications | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858620 | 150622721 | | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858622 | 150622721 | | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858623 | 150622721 | | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858624 | 150622721 | | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190858625 | 150622721 | | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190856993 | 150478106 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857653 | 150018533 | | Renewal | FTP Packet | CoverKids Child | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857654 | 150018533 | | Renewal | FTP Packet | CoverKids Child | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857677 | 150479613 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857678 | 150479613 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857679 | 150479613 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190857903 | 150462843 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190852694 | 150341325 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190852695 | 150341325 | | Elig | Coverage Ended or Ending | Specified Low-Income | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190852994 | 150547891 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853030 | 150340997 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853457 | 150598722 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190852398 | 150011476 | | Renewal | FTP Packet | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Packet - COB | 10/1/2019 | 10/1/2019 |
| 190852399 | 150011476 | | Renewal | FTP Packet | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Packet - COB | 10/1/2019 | 10/1/2019 |
| 190851496 | 150549465 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190850815 | 150454435 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190851484 | 150227164 | | Renewal | FTP Verifications | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190851031 | 150673886 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851378 | 150233565 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190849262 | 150621805 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190746920 | 150910423 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190744182 | 150469269 | | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190743573 | 150364894 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190743574 | 150364894 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |

| Case | ID | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742838 | 150628071 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190743002 | 150596274 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190742052 | 150023689 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190742702 | 151175576 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190745600 | 150611343 | | Renewal | FTP Verifications | Caretaker Relative | 7/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190744565 | 150025808 | | Renewal | FTP Packet | CoverKids Child | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190744566 | 150025808 | | Renewal | FTP Packet | CoverKids Child | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190737829 | 150314565 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738337 | 150285013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738538 | 150981840 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738579 | 150844080 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738811 | 150793643 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738821 | 150571253 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190738043 | 150660041 | | Renewal | FTP Packet | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190738609 | 150599772 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738610 | 150599772 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190736429 | 151190766 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190736151 | 150186885 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/10/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190730383 | 150361610 | | Elig | Change of Benefit | Qualified Medicare | 7/2/2019 | Y | Y | N | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190730090 | 150609444 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190730289 | 150802306 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190730397 | 150762112 | | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190731752 | 150667610 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190732001 | 150572130 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190732002 | 150572130 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190732052 | 150271675 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190731951 | 150658716 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190866023 | 150579168 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190866025 | 150579168 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190731761 | 150149854 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190731252 | 150513483 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Withdrawn | 10/1/2019 | 10/1/2019 |
| 190730121 | 150239117 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2019 | 10/1/2019 |
| 190729872 | 150313482 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190729873 | 150313482 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190729967 | 150140838 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190730038 | 150272684 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190730519 | 150254273 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190625399 | 150281124 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190624338 | 150287072 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190617386 | 150182825 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | Y | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190985211 | 150223894 | | Elig | Coverage Ended or | Medically Needy Child | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983360 | 150793948 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983361 | 150793948 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983406 | 150602601 | | Elig | Coverage Ended or | Qualified Medicare | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983450 | 150705646 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/26/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983452 | 150473910 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983454 | 150462736 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982724 | 150759413 | | Elig | Change of Benefit | Qualified Medicare | 9/25/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983044 | 150247081 | | Elig | Change of Benefit | Qualified Medicare | 9/25/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982069 | 150512829 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982593 | 150273863 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982622 | 151027195 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982679 | 150627478 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983204 | 150917472 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983206 | 150917472 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983261 | 150348704 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983262 | 150348704 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190983306 | 150586674 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981878 | 150807618 | | Elig | Change of Benefit | Qualified Medicare | 9/24/2019 | N | N | N | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981347 | 150975480 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981974 | 150172604 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982135 | 150520264 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982136 | 150520264 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190982137 | 150520264 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982138 | 150520264 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982139 | 150520264 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982140 | 150520264 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981615 | 150376555 | | Elig | Coverage Ended or | Pickle Passalong | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981625 | 151065894 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981670 | 150478694 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981671 | 150478694 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981672 | 150478694 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190981853 | 150741687 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982000 | 150948355 | | Elig | Coverage Ended or | Institutional Medicaid | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982004 | 151205885 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982006 | 150757342 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982103 | 150969057 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190982112 | 150397120 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190968299 | 151260721 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190867235 | 150849714 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190865965 | 151042570 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190865976 | 151161098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190866165 | 150955811 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190865910 | 150913963 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190862651 | 150560507 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190860414 | 150371433 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190859701 | 150199782 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190854282 | 150145225 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190854283 | 150145225 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190852895 | 150419175 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190852898 | 150419175 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190854050 | 150419175 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190853580 | 150795130 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853582 | 150795130 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853583 | 150795130 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853781 | 150521456 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853078 | 150211302 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853279 | 150481132 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853284 | 150481132 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853350 | 150877627 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853771 | 151218571 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853773 | 151218571 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190853905 | 150498964 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190854946 | 150967411 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | N | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190851840 | 150459026 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal info | 10/1/2019 | 10/1/2019 |
| 190851924 | 150459026 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851925 | 150459026 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190852263 | 150375941 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190850863 | 150396577 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190850870 | 150673131 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851056 | 150624533 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851102 | 151089783 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851536 | 150547967 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851718 | 150815855 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190851814 | 150219070 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/5/2019 | N | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852050 | 150920276 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190849665 | 150556740 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190850332 | 151096260 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190848095 | 150267732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190748052 | 150694220 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | N | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190747600 | 150434116 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | N | Resolved | Renewal Info | 10/1/2019 | 10/1/2019 |
| 190850114 | 150672675 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet - No COB | 10/1/2019 | 10/1/2019 |
| 190743718 | 150713726 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/1/2019 | 10/1/2019 |
| 190742360 | 150662532 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2019 | 10/1/2019 |
| 190740521 | 150560439 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190968669 | 150236756 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 10/1/2019 |
| 190737994 | 151082212 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190743429 | 151172693 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190738031 | 150156782 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190737120 | 150020996 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190731710 | 151027870 | | Elig | Coverage Ended or Ending | HPE Child | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190730466 | 150435651 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 10/1/2019 |
| 190628665 | 150243186 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | Y | Y | Resolved | Appellant | 10/1/2019 | 10/1/2019 |
| 190984151 | 150274426 | | Elig | Coverage Ended or Ending | TennCare Standard | 9/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983451 | 150232325 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/26/2019 | Y | Y | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980151 | 150120814 | | Elig | Change of Benefit | TennCare Standard Medically Eligible (ME) | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190980152 | 150120814 | | Elig | Change of Benefit | TennCare Standard Medically Eligible (ME) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190972944 | 150202399 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190860657 | 150241662 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190858465 | 150453252 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858466 | 150453252 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858467 | 150453252 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858494 | 150409667 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858495 | 150409667 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858846 | 150413661 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858847 | 150413661 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859332 | 150025698 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859333 | 150025698 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859611 | 150427940 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859612 | 150427940 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190858288 | 150496504 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190859179 | 150656761 | | Renewal | FTP Verifications | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190859180 | 150656761 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190859181 | 150656761 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190858942 | 150450780 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190858943 | 150450780 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190858944 | 150450780 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190857183 | 150713037 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854642 | 150000162 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190858311 | 150889358 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190853860 | 150220000 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190853392 | 150035502 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853547 | 150662148 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853818 | 150707454 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853921 | 150480238 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190854113 | 150132562 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854357 | 150592074 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853232 | 151040939 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190853286 | 150006224 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853287 | 150006224 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853288 | 150006224 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852408 | 150316171 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852409 | 150316171 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852410 | 150455816 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852411 | 150455816 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852412 | 150455816 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852675 | 150672695 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852676 | 150244597 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852677 | 150244597 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852678 | 150244597 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852679 | 150244597 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852680 | 150244597 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852828 | 150428508 | | Renewal | FTP Packet | | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190852261 | 150222306 | | Renewal | FTP Verifications | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190851246 | 150393242 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852164 | 150224171 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852165 | 150224171 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852821 | 150426251 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852822 | 150426251 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852823 | 150426251 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190850409 | 150461000 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190848817 | 150651542 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190848818 | 150651542 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190747329 | 150224022 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190748135 | 150235410 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190748358 | 150227233 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190748902 | 150217800 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190748038 | 150223280 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190850120 | 150229939 | | Renewal | FTP Verifications | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190747086 | 150436186 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190747087 | 150436186 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190747089 | 150436186 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190747091 | 150436186 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190747693 | 150090280 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | Y | Y | N | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190743628 | 150499370 | | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190742007 | 151206536 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190739583 | 150646731 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190739584 | 150646731 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190739159 | 150561084 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190739162 | 150561084 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190739505 | 150637750 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190738674 | 150714410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190738927 | 150261482 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190739272 | 150403465 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190736448 | 150664797 | | Renewal | FTP Packet | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 10/2/2019 | 10/2/2019 |
| 190740732 | 151182783 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190735619 | 150364755 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190731155 | 150567826 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731165 | 150252402 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731173 | 150252655 | | Elig | Coverage Ended or | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731175 | 150252655 | | Elig | Coverage Ended or | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731176 | 150252655 | | Elig | Coverage Ended or | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731435 | 150219169 | | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731709 | 150237262 | | Elig | Coverage Ended or | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731907 | 150269325 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190740322 | 150262949 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731325 | 150024791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190730106 | 150575949 | | Renewal | FTP Packet | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190624955 | 150140932 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190624958 | 150140932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190624225 | 150379814 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190984781 | 150726236 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983864 | 150782630 | | Elig | Change of Benefit | Qualified Medicare | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983868 | 150479298 | | Elig | Change of Benefit | Qualified Medicare | 9/27/2019 | N | N | N | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983136 | 150966555 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190983143 | 150622329 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983146 | 150622329 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983148 | 150622329 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983290 | 150301562 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983293 | 150844914 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983399 | 151170969 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983433 | 150115821 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983533 | 150337580 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983534 | 150337580 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983540 | 151190835 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983545 | 150002881 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983631 | 150379904 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983683 | 151177905 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983736 | 150671871 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983874 | 150507283 | | Elig | Coverage Ended or | Medically Needy Child | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983972 | 150576114 | | Elig | Coverage Ended or | Qualified Medicare | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190984003 | 150560007 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | | N | N | N | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190984159 | 150609850 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | | N | N | N | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190984261 | 150323729 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190984263 | 150323729 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983217 | 150012036 | | Elig | Coverage Ended or | CoverKids Child | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983508 | 150780160 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983519 | 150995589 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983564 | 150275692 | | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983565 | 150275692 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983566 | 150275692 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983819 | 150238879 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983821 | 150026797 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983917 | 150016188 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190983638 | 150656672 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190982480 | 150058836 | | Elig | Change of Benefit | Child MAGI | 9/24/2019 | | N | N | N | Resolved | Untimely Appeal | 10/2/2019 | 10/2/2019 |
| 190981655 | 151245940 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190980643 | 150594247 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980323 | 150030098 | | Elig | Coverage Ended or | CoverKids Child | 9/20/2019 | | N | N | N | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980318 | 150030098 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980319 | 150030098 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980320 | 150030098 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190980322 | 150030098 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190977523 | 150233709 | | Renewal | Termination/Denial | Qualified Medicare | 9/17/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190977526 | 150233709 | | Renewal | Termination/Denial | Qualified Medicare | 9/17/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190976783 | 150186700 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/16/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190972744 | 150733024 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190972745 | 150733024 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190975027 | 150641489 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | | N | N | N | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190975028 | 150641489 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190975029 | 150641489 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190975030 | 150641489 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190969746 | 150977215 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190968884 | 150536117 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190968885 | 150536117 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190968887 | 150536117 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190968888 | 150536117 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969285 | 151205751 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969452 | 150523061 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969453 | 150523061 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969454 | 150523061 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969455 | 150523061 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969457 | 150523061 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190969403 | 150657432 | | Elig | Coverage Ended or Ending | | 9/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190867260 | 150811714 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 191086458 | 150811714 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190864917 | 150377001 | | Elig | Coverage Ended or Ending | | 8/27/2019 | | N | N | N | Resolved | Withdrawn | 10/2/2019 | 10/2/2019 |
| 190859832 | 150121030 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190858492 | 150409850 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | N | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |

| ID | Number | | Type | Subtype | Category | Date(s) | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859158 | 150602995 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859159 | 150602995 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859160 | 150602995 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190859284 | 150490020 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190859287 | 150490020 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Renewal Info | 10/2/2019 | 10/2/2019 |
| 190855556 | 150616900 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | | N | N | Y | Resolved | Untimely - No | 10/2/2019 | 10/2/2019 |
| 190853843 | 150551413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854905 | 150725096 | | Elig | Coverage Ended or Ending | Foster Care | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854361 | 150660558 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | | N | N | Y | Resolved | Untimely - No | 10/2/2019 | 10/2/2019 |
| 190852794 | 150692952 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853343 | 150465978 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853498 | 150218183 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853744 | 150673069 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854158 | 150901536 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854160 | 150016089 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190854216 | 150884245 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/8/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190856824 | 150375576 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190856825 | 150375576 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190853709 | 150306177 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/7/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852170 | 151251675 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190852757 | 150664410 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190851562 | 150172184 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190849981 | 150563744 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190850050 | 150667192 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190850051 | 150667192 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190850316 | 150569324 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190849018 | 150585598 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190747998 | 150585496 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | Y | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190748701 | 150559212 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/31/2019 | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | 10/2/2019 |
| 190747324 | 150257175 | | Renewal | FTP Packet | Medicare Beneficiary | 7/31/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190747967 | 150610408 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190747969 | 150610408 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190748082 | 150231329 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190748370 | 150654920 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190748553 | 151261533 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | Y | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190747974 | 150254262 | | Renewal | FTP Verifications | Caretaker Relative | 7/31/2019 | | N | N | Y | Resolved | Untimely - No | 10/2/2019 | 10/2/2019 |
| 190747976 | 150254262 | | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Untimely - No | 10/2/2019 | 10/2/2019 |
| 190743640 | 150236879 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190747767 | 150020868 | | Renewal | FTP Packet | CoverKids Child | 7/24/2019 | | N | Y | N | Resolved | Untimely - No | 10/2/2019 | 10/2/2019 |
| 190742536 | 150608606 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | | N | N | Y | Resolved | Packet Received | 10/2/2019 | 10/2/2019 |
| 190739278 | 150450692 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190739450 | 150991860 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190737160 | 151206656 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190737564 | 150347605 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/2/2019 | 10/2/2019 |
| 190736492 | 150947904 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 10/25/2019 10/25/2019 | | N | N | Y | Resolved | Appellant | 10/2/2019 | 10/2/2019 |
| 190731567 | 150516810 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/2/2019 | | N | N | Y | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190731614 | 150971224 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/2/2019 | | N | N | N | Resolved | No Valid Factual | 10/2/2019 | 10/2/2019 |
| 190980150 | 150120814 | | Elig | Change of Benefit | | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190976237 | 150551161 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | Appellant | 10/3/2019 | 10/3/2019 |
| 190977056 | 150658395 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190973411 | 151193787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190968847 | 150838475 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190968455 | 150702751 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190862014 | 150580010 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/22/2019 | | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190859766 | 150457583 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190859797 | 150457583 | | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859798 | 150457583 | ■ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190861210 | 150643919 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190861211 | 150643919 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190860672 | 150923684 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190859020 | 150453412 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190854593 | 150402302 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854594 | 150220008 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854596 | 150220008 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854811 | 150193784 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190855051 | 150709071 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190855060 | 150687909 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854100 | 150223730 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190854101 | 150223730 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190854253 | 150250026 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190853721 | 151234363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853722 | 151234363 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853811 | 150713037 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853812 | 150713037 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854071 | 150683616 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853300 | 150666890 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190853404 | 150220192 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853407 | 150220192 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190853409 | 150220192 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190852392 | 150223616 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190852634 | 150614773 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190852635 | 150614773 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190852636 | 150614773 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190851488 | 150603853 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190852541 | 150235126 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190852701 | 150628751 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | N | Resolved | Appellant | 10/3/2019 | 10/3/2019 |
| 190851625 | 150225181 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190851220 | 151205908 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190848942 | 150438128 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190848943 | 150438128 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190848944 | 150438128 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190849159 | 150433527 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190849161 | 150433527 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190849163 | 150433527 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190849166 | 150433527 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190848297 | 150668335 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848793 | 150636053 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849123 | 150496430 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849124 | 150496430 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848339 | 150009215 | | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848343 | 150009215 | | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848346 | 150009215 | | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848538 | 150743488 | | Renewal | FTP Verifications | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190848539 | 150743488 | | Renewal | FTP Verifications | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190848540 | 150743488 | | Renewal | FTP Verifications | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190848541 | 150743488 | | Renewal | FTP Verifications | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190849012 | 150587411 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 10/3/2019 | 10/3/2019 |
| 190748394 | 150227843 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190744734 | 150165442 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2019 | 10/3/2019 |
| 190744578 | 150704626 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190744176 | 151190695 | | Elig | | SSI Cash Recipient | 7/18/2019 | Y | Y | Y | Resolved | Appellant | 10/3/2019 | 10/3/2019 |
| 190739563 | 150422911 | | Elig | | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 10/3/2019 | 10/3/2019 |
| 190739605 | 151153620 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |

| ID1 | ID2 | Type | Packet | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739606 | 151153620 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190739629 | 150575559 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190739464 | 151173934 | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190737191 | 150204299 | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | 9/9/2019 | 10/3/2019 |
| 190737942 | 150592342 | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190736619 | 150711818 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190736622 | 150711818 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190733956 | 150496950 | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190733901 | 150489967 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190733934 | 150269337 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190731285 | 150241916 | Elig | Coverage Ended or | Medically Needy | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731498 | 151069472 | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731559 | 151137362 | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731623 | 150454282 | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731624 | 150454282 | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731625 | 150454282 | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731626 | 150454282 | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731776 | 150685212 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 10/3/2019 | 10/3/2019 |
| 190732100 | 150912420 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190734065 | 150937922 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190733805 | 150501293 | Elig | Coverage Ended or | MAGI Pregnancy | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190625275 | 150020768 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 191084838 | 150299244 | Elig | Coverage Ended or | | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085542 | 150357114 | Elig | Coverage Ended or | | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085595 | 150629152 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085766 | 150016301 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085827 | 150240914 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085935 | 150810747 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085940 | 150611481 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191085941 | 150611481 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191086013 | 150437400 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191086029 | 150602961 | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 191086077 | 150531960 | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985275 | 150370694 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985276 | 150370694 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985279 | 150523702 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985348 | 150800530 | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985363 | 151179891 | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985366 | 150589990 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985370 | 150589990 | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985428 | 150635974 | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985433 | 150845331 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985483 | 150091630 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985484 | 150091630 | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190985606 | 150755491 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190983885 | 150565195 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190983400 | 151156947 | Elig | Coverage Ended or | Institutional Medicaid | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/3/2019 |
| 190974415 | 150202372 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 10/3/2019 |
| 190968440 | 150892337 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190968495 | 150754307 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190968644 | 150655649 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190866925 | 150424813 | Elig | Coverage Ended or | | 8/30/2019 | N | N | N | Resolved | Withdrawn | 10/3/2019 | 10/3/2019 |
| 190860892 | 150452044 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190860893 | 150452044 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190860894 | 150452044 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190861060 | 150459630 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190861061 | 150459630 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190861062 | 150459630 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190860313 | 150434162 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190860129 | 150230900 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | N | Resolved | Renewal Info Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190857803 | 150512742 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190857688 | 150185345 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | 9/18/2019 | 10/3/2019 |
| 190855072 | 150541933 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854618 | 151240030 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190854009 | 150231199 | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190852792 | 150216759 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190851159 | 150553886 | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190851194 | 150553886 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851195 | 150553886 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190851429 | 151064694 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190851066 | 150222220 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190851336 | 150325941 | | Elig | Coverage Ended or Ending | HPE Child | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190849020 | 150610816 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190849155 | 150634029 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190849258 | 150617402 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190849266 | 150489256 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190848447 | 150582982 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848531 | 150660669 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848582 | 150671993 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | Y | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848641 | 150489184 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849122 | 150666421 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849255 | 150485489 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849314 | 150645493 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849315 | 150559463 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190849507 | 150643129 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848770 | 150633406 | | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190848771 | 150633406 | | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190748700 | 150220663 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | N | N | N | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190743647 | 150584477 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190743632 | 150582891 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190743633 | 150582891 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190743706 | 150602136 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190743241 | 151018549 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190744067 | 150608752 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190742735 | 150606231 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190742771 | 150571789 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190742773 | 150571789 | | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190742767 | 150670360 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/23/2019 | N | N | Y | Resolved | Packet Received | 10/3/2019 | 10/3/2019 |
| 190742363 | 150616436 | | Renewal | FTP Packet | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Packet - No COB | 10/3/2019 | 10/3/2019 |
| 190741393 | 151001885 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190739542 | 150334196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190738330 | 150261559 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 190734268 | 150359744 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | N | N | N | Resolved | Appellant | 9/13/2019 | 10/3/2019 |
| 190732530 | 150191241 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/3/2019 | N | N | Y | Resolved | No Valid Factual | 10/3/2019 | 10/3/2019 |
| 190731754 | 150746927 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2019 | 10/3/2019 |
| 191086848 | 150737756 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190861460 | 150226853 | | Renewal | FTP Packet | Medical Assistance | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190861465 | 150226853 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190861456 | 150226853 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190861463 | 150226853 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190858756 | 150467107 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190858856 | 151097011 | | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190857968 | 151033571 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190857681 | 150004322 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857682 | 150004322 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857706 | 150422579 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857871 | 150451491 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857872 | 150451491 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857420 | 150469300 | | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190860621 | 150433249 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190860622 | 150433249 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190856189 | 150231632 | | Renewal | FTP Packet | Transitional Medicaid | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190856190 | 150231632 | | Renewal | FTP Packet | Transitional Medicaid | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856191 | 150231632 | | Renewal | FTP Packet | Transitional Medicaid | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856192 | 150231632 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856193 | 150231632 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190857352 | 151003109 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855673 | 150890747 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855942 | 150436780 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855982 | 150433692 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855983 | 150433692 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856236 | 150257633 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856237 | 150257633 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856238 | 150257633 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856239 | 150257633 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190856240 | 150257633 | | Renewal | FTP Packet | Transitional Medicaid | 8/13/2019 | Y | Y | N | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855582 | 150032909 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855583 | 150032909 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855584 | 150032909 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190856814 | 150565865 | | Elig | FTP Packet | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855427 | 150014965 | | Renewal | FTP Packet | CoverKids Child | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855428 | 150014965 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855567 | 150491592 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855568 | 150491592 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855809 | 150667334 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855164 | 150486767 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855165 | 150486767 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855166 | 150486767 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855267 | 150495479 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855268 | 150495479 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855269 | 150495479 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190855116 | 150657335 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855118 | 150192859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855353 | 150692097 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855605 | 150953785 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855609 | 150442028 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190854381 | 150464735 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190854871 | 150251873 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190854174 | 150868034 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190855069 | 150793934 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190853799 | 150251775 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855956 | 150251775 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190855957 | 150251775 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190853127 | 150688034 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190854309 | 150244933 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190854310 | 150244933 | | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190854311 | 150244933 | | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190854312 | 150244933 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190853393 | 150333504 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190852912 | 150414062 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852913 | 150414062 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852914 | 150414062 | | Renewal | FTP Packet | Medical Assistance | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190853053 | 150479965 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190853055 | 150479965 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190853766 | 150469300 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852839 | 150444378 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190852840 | 150444378 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190851190 | 150222211 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190851981 | 150443317 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190851994 | 150228105 | | Renewal | FTP Packet | Transitional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190851995 | 150228105 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190851996 | 150228105 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190851999 | 150228105 | | Renewal | FTP Packet | Transitional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852329 | 150416124 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852330 | 150416124 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852331 | 150416124 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852477 | 150224644 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852478 | 150224644 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852479 | 150224644 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852508 | 150242791 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190852070 | 150995685 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190851489 | 150686857 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190851877 | 150360756 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190851878 | 150360756 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190851757 | 150436657 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 | 10/4/2019 |
| 190850831 | 150236858 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190850986 | 150667123 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | N | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190851500 | 151104699 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190851764 | 150036291 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190851765 | 150036291 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190850814 | 150120234 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190851004 | 150217408 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190850879 | 150265291 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190850880 | 150265291 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190850881 | 150265291 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190850883 | 150265291 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850885 | 150265291 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190849753 | 150663216 | | Renewal | FTP Packet | Qualified Disabled Working | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190850556 | 150484952 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190850557 | 150484952 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190853156 | 150468088 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190849699 | 150479462 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190850700 | 150479462 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190848589 | 150482829 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190848590 | 150482829 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190848591 | 150482829 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190748856 | 150251598 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190748857 | 150251598 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190748858 | 150251598 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190745624 | 150026593 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190745965 | 150474847 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190746301 | 150018269 | | Renewal | FTP Packet | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190746303 | 150018269 | | Renewal | FTP Packet | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190746304 | 150018269 | | Renewal | FTP Packet | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190743736 | 150449365 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190743762 | 150603514 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190743778 | 150576674 | | Renewal | FTP Packet | Qualifying Individual 1 | 7/24/2019 | Y | Y | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190743667 | 150006652 | | Elig | Coverage Ended or | Deemed Newborn | 7/24/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190742355 | 150572734 | | Renewal | FTP Packet | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190739715 | 150633841 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190739757 | 151072407 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190737097 | 150256376 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/12/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190732240 | 150206809 | | Elig | Coverage Ended or | Deemed Newborn | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190732266 | 150237641 | | Elig | Coverage Ended or | Transitional Medicaid | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190732976 | 151145985 | | Elig | Coverage Ended or | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190733052 | 151140684 | | Elig | Coverage Ended or | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190733056 | 150211040 | | Elig | Coverage Ended or | TennCare Standard | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190732321 | 150625859 | | Elig | Coverage Ended or | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 |
| 190731564 | 150580838 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190731444 | 150067992 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190730172 | 150295889 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 |
| 190186018 | 150817676 | | Elig | Change of Benefit | Qualified Medicare | 10/1/2019 | N | N | N | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186251 | 150804112 | | Elig | Change of Benefit | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186252 | 150804112 | | Elig | Change of Benefit | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190184839 | 151175525 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186159 | 150605011 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186164 | 150167965 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186215 | 150494440 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186274 | 150620810 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186275 | 150620810 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186328 | 150573795 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186329 | 150544841 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186330 | 150544841 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186453 | 150462453 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186460 | 150412042 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186510 | 150461748 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186558 | 150327765 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984890 | 150668535 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984937 | 150658867 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984940 | 150658867 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984961 | 150592972 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984962 | 150592972 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984963 | 150592972 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984964 | 150592972 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984966 | 150461312 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190984995 | 150174414 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190985031 | 151181296 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190186349 | 150610048 | | Elig | Coverage Ended or | | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190983667 | 150378333 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190983668 | 150378333 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190983669 | 150487547 | | Elig | Coverage Ended or | | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190983708 | 150458887 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 |
| 190862502 | 150467603 | | Renewal | FTP Packet | | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861698 | 150723697 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |
| 190860941 | 150477364 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861045 | 150475795 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861089 | 150411069 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861310 | 150231619 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861820 | 150486818 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861875 | 150217958 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861876 | 150217958 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861877 | 150217958 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861909 | 150481603 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 |
| 190861874 | 150217958 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 |
| 190861675 | 150780273 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190861713 | 150545822 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190861281 | 150681204 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190855125 | 150922496 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190855536 | 150302525 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190855925 | 151229569 | | Elig | | Foster Care | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190854099 | 150423580 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190854236 | 150702177 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190854504 | 150829871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190854882 | 150763759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | N | N | N | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 | |
| 190854303 | 150363760 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/8/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190851842 | 150091192 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 8/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190852365 | 150031062 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/6/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190850842 | 150673034 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Packet - No COB | 10/4/2019 | 10/4/2019 | |
| 190850360 | 150624991 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 10/4/2019 | 10/4/2019 | |
| 190850060 | 150595321 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 10/4/2019 | 10/4/2019 | |
| 190849660 | 150591474 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190850452 | 150621807 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190850453 | 150621807 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190850454 | 150621807 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190743733 | 150586391 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190743734 | 150586391 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190743735 | 150586391 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Packet Received | 10/4/2019 | 10/4/2019 | |
| 190743737 | 150481348 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 | |
| 190743738 | 150481348 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | N | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 | |
| 190743739 | 150481348 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | N | Resolved | Renewal Info | 10/4/2019 | 10/4/2019 | |
| 190741085 | 150338310 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/22/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190739798 | 150156686 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190739799 | 150156686 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190740173 | 150968082 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190744085 | 150704718 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | N | Resolved | Non Fair Hearable | 10/4/2019 | 10/4/2019 | |
| 190739371 | 151156333 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190739959 | 150540720 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190740106 | 151184637 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | | | N | N | Y | Resolved | Withdrawn | 10/4/2019 | 10/4/2019 | |
| 190739415 | 150237631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190739416 | 150237631 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190739417 | 150237631 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190738585 | 150241873 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 10/4/2019 | |
| 190738658 | 151199523 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2019 | 10/4/2019 | |
| 190732280 | 150719141 | | Elig | Coverage Ended or Ending | Medically Needy | 7/5/2019 | | | N | N | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 | |
| 190732513 | 150974029 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/5/2019 | | | N | N | Y | Resolved | No Valid Factual | 10/4/2019 | 10/4/2019 | |
| 190985141 | 151189004 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | 3/31/2020 | 3/31/2020 | N | N | Y | Resolved | Order Implemented | 4/24/2020 Hearing Held - | 10/7/2019 | 4/6/2020 | 4/24/2020 |
| 191087452 | 150039961 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/27/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 | |
| 190975336 | 150917465 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190970236 | 150917465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 190970239 | 150917465 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 191062920 | 150479085 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190858528 | 151155575 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190857412 | 150483279 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190857533 | 150454954 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190857704 | 150422579 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190856845 | 150140806 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 | |
| 190855930 | 150009138 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 190856078 | 151105088 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 190856359 | 150610031 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 190856551 | 150970446 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |
| 190854987 | 151030047 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 | |
| 190854692 | 150680752 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855533 | 150526093 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854763 | 150221385 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190854764 | 150221385 | | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190854765 | 150221385 | | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190854522 | 150830922 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854523 | 150830922 | | Elig | Coverage Ended or Ending | HPE Child | 8/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854654 | 150368493 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854655 | 150368493 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853790 | 150468761 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853988 | 151093725 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852798 | 150220281 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853990 | 150218271 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854132 | 150425074 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190852232 | 150455091 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853186 | 150457419 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853188 | 150457419 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853189 | 150457419 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853770 | 151132535 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190853375 | 150334004 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853603 | 150746212 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853659 | 150627134 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853660 | 150627134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853661 | 150627134 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190851926 | 150442083 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190851928 | 150442083 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852075 | 151003840 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852352 | 150663956 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852442 | 150498062 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852031 | 151078124 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852277 | 150665203 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852455 | 150275667 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852457 | 150275667 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852492 | 150415805 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190852493 | 150415805 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190851249 | 150414518 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190851837 | 150453389 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190851986 | 150546528 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190852064 | 150031886 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190852632 | 150225040 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190850998 | 150476357 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190854318 | 150483730 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190849890 | 150455718 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849891 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849892 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849893 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849894 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849895 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849896 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849897 | 150455718 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849901 | 150227520 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850000 | 151217719 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850082 | 150674069 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850139 | 150235083 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850421 | 150497436 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850558 | 150228179 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850559 | 150228179 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849669 | 150463578 | | Renewal | FTP Verifications | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849670 | 150463578 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849671 | 150463578 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849672 | 150463578 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849643 | 150291110 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849644 | 150291110 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849645 | 150291110 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849647 | 150291110 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850274 | 150005050 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747744 | 150008132 | | Renewal | FTP Packet | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190748302 | 150252403 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190748303 | 150252403 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190748304 | 150252403 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190747741 | 150008132 | | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190748409 | 150231921 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190748412 | 150231921 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190748413 | 150231921 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190748414 | 150231921 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190747025 | 150486604 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190747026 | 150486604 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190745629 | 150357485 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190741065 | 150170151 | | Elig | Coverage Ending or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739688 | 150640762 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739142 | 150590381 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | Withdrawn | 10/7/2019 | 10/7/2019 |
| 190739236 | 150690668 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190744270 | 150669253 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190744271 | 150669253 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190744272 | 150669253 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190743846 | 150831236 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 10/7/2019 | 10/7/2019 |
| 190737053 | 150407675 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190732346 | 150807148 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732792 | 150452051 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732613 | 150908700 | | Elig | Change of Benefit | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732213 | 150023137 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732612 | 150908700 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732640 | 150844504 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732681 | 150317543 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732682 | 150317543 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732684 | 150317543 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732685 | 150317543 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732686 | 150317543 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732717 | 150435992 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732801 | 150486524 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732908 | 150262211 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190732970 | 150120851 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190733178 | 150786144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190733179 | 150786144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190735598 | 150387680 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190736707 | 150168971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190736708 | 150168971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190736709 | 150168971 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190731407 | 151085104 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190731408 | 151085104 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190734662 | 150993621 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 191086711 | 150700392 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086712 | 150700392 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086759 | 150162746 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086854 | 150290265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086855 | 150290265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086856 | 150290265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086876 | 150202028 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086908 | 150367298 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086909 | 150367298 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086910 | 150367298 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086972 | 150359360 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086975 | 150631205 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086977 | 150631205 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086978 | 150631205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191085808 | 150391322 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191085812 | 151191518 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086207 | 150366085 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086415 | 150626597 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 191086417 | 150626597 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190985103 | 151172478 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190985183 | 150434353 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190985184 | 150434353 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190985216 | 150476559 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190983235 | 150250144 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190982217 | 150169647 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190980513 | 150260248 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | N | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190862291 | 150499112 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190862292 | 150499112 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190862464 | 150483795 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190862465 | 150483795 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190862590 | 150551190 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190862154 | 150633568 | | Renewal | FTP Verifications | Qualified Medicare | 8/23/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190856102 | 150664072 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190856101 | 150664072 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190855639 | 150515633 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190856509 | 150432589 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190856566 | 150311930 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190856567 | 150311930 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190856606 | 150611081 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854826 | 150698541 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190855133 | 151206489 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190855215 | 150188971 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190855863 | 151168177 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854045 | 150671710 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854271 | 150613256 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854467 | 150649512 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854783 | 151168199 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190854807 | 150708467 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190858307 | 150411451 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190858308 | 150411451 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | N | N | Y | Resolved | Appellant | 10/7/2019 | 10/7/2019 |
| 190854151 | 150458900 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Renewal Info | 10/7/2019 | 10/7/2019 |
| 190854251 | 150432780 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190853938 | 150549818 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190852793 | 150242925 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852910 | 150418068 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190852538 | 150571799 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190852550 | 150452646 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190850801 | 150155703 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/5/2019 | | N | Y | Y | Resolved | Appellant | 10/7/2019 | 10/7/2019 |
| 190849790 | 150243372 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190849870 | 150447476 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850206 | 150413333 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850565 | 150642723 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190850567 | 150642723 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Packet Received | 10/7/2019 | 10/7/2019 |
| 190747732 | 150249090 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/7/2019 | 10/7/2019 |
| 190741413 | 150969563 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190746678 | 150242684 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | N | N | Y | Resolved | No Valid Factual | 10/7/2019 | 10/7/2019 |
| 190740452 | 151182429 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739780 | 150672448 | | Elig | Change of Benefit | Child MAGI | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739781 | 150672448 | | Elig | Change of Benefit | Child MAGI | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739363 | 150005906 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739778 | 150672448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190739779 | 150672448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | 10/7/2019 |
| 190738654 | 151066861 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | | N | Y | Y | Resolved | Appellant | 10/7/2019 | 10/7/2019 |
| 190864003 | 150600049 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190864005 | 150600049 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863502 | 150469780 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190863767 | 150276056 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190863768 | 150276056 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190861189 | 150394728 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190855734 | 150428418 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856065 | 150644237 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856821 | 151212949 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/13/2019 | | Y | Y | Y | Resolved | Appellant | 10/8/2019 | 10/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854392 | 150478180 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190854394 | 150478180 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190854396 | 150478180 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190854726 | 150669953 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190858326 | 150652192 | | Renewal | FTP Verifications | Pickle Passalong | 8/11/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190858327 | 150652192 | | Renewal | FTP Verifications | Qualified Medicare | 8/11/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190854707 | 150221814 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190854873 | 150612406 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190854122 | 150221603 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190852973 | 150666236 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190853056 | 150585067 | | Renewal | FTP Verifications | Qualified Medicare | 8/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190852014 | 150424762 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190852069 | 150548044 | | Renewal | FTP Verifications | Qualified Medicare | 8/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190851401 | 150031067 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | Y | Y | Y | Resolved | Packet - COB | 10/8/2019 | 10/8/2019 |
| 190850982 | 150467241 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851447 | 150410549 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851448 | 150410549 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851449 | 150410549 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851950 | 150410549 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851055 | 150975785 | | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190851231 | 150666931 | | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190852005 | 150303043 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190849613 | 150028865 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | Y | Y | N | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190849771 | 151243103 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | Y | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190850604 | 150643607 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190850407 | 150461000 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190850408 | 150461000 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190747391 | 150613972 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190746879 | 150597557 | | Renewal | FTP Verifications | Qualified Medicare | 7/31/2019 | | Y | Y | Y | Resolved | Renewal Info | 10/8/2019 | 10/8/2019 |
| 190741336 | 150361976 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190740252 | 150136355 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190734874 | 150491789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | 10/8/2019 | 10/8/2019 |
| 190732249 | 150030680 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190732250 | 150876186 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190731472 | 150973712 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | | Y | Y | Y | Resolved | Appellant | 10/8/2019 | 10/8/2019 |
| 190831126 | 150502672 | | Elig | Change of Benefit | Medically Needy | 6/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 10/8/2019 | 10/8/2019 |
| 191086923 | 150771572 | | Elig | Change of Benefit | Qualified Medicare | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086726 | 150543948 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086728 | 150135202 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086729 | 150135202 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086730 | 150135202 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086731 | 150135202 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086732 | 150135202 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086733 | 150135202 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086931 | 150632215 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086932 | 150632215 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086933 | 150632215 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086934 | 150632215 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087040 | 151015460 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087121 | 150437902 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087123 | 150437902 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087124 | 150437902 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087125 | 150437902 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087261 | 150497602 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087316 | 150358265 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087360 | 150636144 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087418 | 150646684 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087806 | 150621540 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191087807 | 150621540 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191085795 | 150607061 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086146 | 151188643 | | Elig | Coverage Ended or | Qualified Medicare | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086374 | 151124769 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086440 | 150525231 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086518 | 151221788 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086533 | 151205970 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086565 | 150391245 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086571 | 150252302 | | Elig | Coverage Ended or | | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086573 | 150252302 | | Elig | Coverage Ended or | | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086574 | 150252302 | | Elig | Coverage Ended or | | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086575 | 150252302 | | Elig | Coverage Ended or | | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086608 | 151182713 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086654 | 150278262 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086662 | 150097813 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086663 | 150097813 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086601 | 150254115 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 191086162 | 150014663 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 9/19/2019 |
| 190863260 | 150493174 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863261 | 150493174 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863262 | 150493174 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863277 | 150461921 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863279 | 150461921 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863281 | 150461921 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863302 | 150473972 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863369 | 150464877 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863370 | 150464877 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863872 | 150433096 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863873 | 150433096 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863874 | 150433096 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190863967 | 150429621 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190864056 | 150220435 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190864057 | 150220435 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190864239 | 150218333 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190862512 | 150255279 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190862513 | 150255279 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190862514 | 150255279 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190862268 | 150032724 | | Renewal | FTP Packet | CoverKids Child | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190862269 | 150032724 | | Renewal | FTP Packet | CoverKids Child | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190862272 | 150414761 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190862505 | 150245528 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190862861 | 150247801 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190861407 | 150641957 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190861408 | 150641957 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190861409 | 150641957 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190861411 | 150641957 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190861434 | 150258944 | | Renewal | Termination/Denial | Coverage Ended or Ending | 8/22/2019 | N | N | N | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190860208 | 150310118 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190857964 | 151169609 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856380 | 150288146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856382 | 150288146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856915 | 150627767 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856917 | 150697967 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190857119 | 150673915 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | N | N | N | Resolved | Appellant | 10/8/2019 | 10/8/2019 |
| 190863499 | 150241443 | | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190855640 | 150515633 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856328 | 150175647 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190856562 | 150256280 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190853332 | 151107872 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190855924 | 150903806 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190854089 | 150279832 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190855064 | 150324606 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/9/2019 | N | N | Y | Resolved | Appellant | 10/8/2019 | 10/8/2019 |
| 190855070 | 150290355 | | Renewal | Termination/Denial | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190856025 | 150140338 | | Renewal | FTP Verifications | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190853444 | 150218983 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190853018 | 150604964 | | Renewal | FTP Verifications | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190853430 | 150654963 | | Renewal | Termination/Denial | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190850970 | 150484658 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851013 | 150585979 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190851374 | 150261209 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190850161 | 150619773 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | Y | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190850267 | 150656396 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190850651 | 150260238 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 10/8/2019 | 10/8/2019 |
| 190849786 | 150240551 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 10/8/2019 |
| 190735591 | 150870153 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2019 | 10/8/2019 |
| 190733950 | 150171447 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/5/2019 | N | N | Y | Resolved | No Valid Factual | 10/8/2019 | 10/8/2019 |
| 190732350 | 150258547 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | No Valid Factual | 10/8/2019 | 10/8/2019 |
| 191090000 | 150845017 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088265 | 150910749 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190970511 | 150258911 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Appellant | 10/9/2019 | 10/9/2019 |

| ID1 | ID2 | Type | Reason | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970512 | 150258911 | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190970513 | 150258911 | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190970514 | 150258911 | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190970515 | 150258911 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190970516 | 150258911 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190862670 | 150404603 | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190862671 | 150404603 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190862672 | 150404603 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190862673 | 150404603 | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190862674 | 150404603 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190858988 | 15035348* | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190858991 | 15035348* | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190858993 | 15035348* | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190859201 | 150218411 | Renewal | FTP Packet | | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190857024 | 150357922 | Elig | Change of Benefit | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857092 | 150333307 | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857814 | 150490520 | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857815 | 150490520 | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856175 | 151199495 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856717 | 151196944 | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856952 | 150771643 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857206 | 150415765 | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857216 | 150741218 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856097 | 150636241 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856464 | 150841866 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856564 | 150655665 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855029 | 150209988 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190855030 | 150209988 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190855088 | 150209988 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855477 | 150227571 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855540 | 151199442 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855658 | 151167335 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855208 | 150435192 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190854120 | 150366182 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190852877 | 150356929 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190852879 | 150356929 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190852881 | 150356929 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190853614 | 151170503 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190851345 | 150217818 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851372 | 150410458 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851375 | 150410458 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851377 | 150223624 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851824 | 150227605 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190852150 | 150446119 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851349 | 150463370 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190852200 | 150463370 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190747429 | 150718954 | Renewal | FTP Packet | Medical Assistance | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | 9/24/2019 | 10/9/2019 |
| 190742974 | 150829806 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190739821 | 150213957 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190739823 | 150213957 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190740312 | 150228418 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190738747 | 150006252 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190734096 | 151165764 | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190732821 | 150319179 | Elig | Change of Benefit | Child MAGI | 7/5/2019 | Y | Y | N | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732889 | 15066176 | ■ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 10/9/2019 | 10/9/2019 |
| 190733193 | 150518951 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733306 | 150755910 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733359 | 150330587 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733360 | 150330587 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733361 | 150330587 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733705 | 150562212 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733708 | 150652570 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733709 | 150639256 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190736722 | 150387714 | | Elig | Coverage Ended or | Transitional Medicaid | 7/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190730139 | 150315717 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190729801 | 150979779 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190627853 | 150231461 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 6/26/2019 | Y | Y | Y | Resolved | Renewal Info | 8/6/2019 | 10/9/2019 |
| 191008848 | 150440628 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088868 | 151189166 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088869 | 151189166 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088897 | 150982344 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089015 | 150335244 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089016 | 150435457 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089024 | 150039006 | | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089025 | 150039006 | | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089482 | 151199119 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089509 | 150455167 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089787 | 150261052 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089806 | 150348062 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089827 | 150542756 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191089828 | 150542756 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191090059 | 150405190 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191090178 | 151198961 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191090410 | 150762210 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191090411 | 150762210 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088084 | 150629847 | | Elig | Change of Benefit | Qualified Medicare | 10/4/2019 | N | N | N | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191087337 | 151031454 | | Elig | Coverage Ended or | Institutional Medicaid | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191087579 | 150576845 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191087967 | 150464876 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191087978 | 150945265 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088019 | 150271866 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088063 | 150055107 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088345 | 151182728 | | Elig | Coverage Ended or | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191088505 | 150859670 | | Elig | Coverage Ended or | | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191087612 | 150233229 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191085989 | 150170067 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191086005 | 150366085 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 191086167 | 150037163 | | Elig | Coverage Ended or | HPE Child | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190984053 | 150416604 | | Elig | Coverage Ended or | TennCare Standard | 9/27/2019 | N | N | N | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190984055 | 150416604 | | Elig | Coverage Ended or | TennCare Standard | 9/27/2019 | N | N | N | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190981096 | 150663165 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190982154 | 151078585 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190977322 | 151080926 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190978614 | 151012532 | | Elig | Coverage Ended or | | 9/13/2019 | N | N | N | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190865470 | 150895175 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | Withdrawn | 10/9/2019 | 10/9/2019 |
| 190864472 | 150041186 | | Renewal | FTP Packet | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864529 | 150224239 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864530 | 150224239 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864532 | 150224239 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864547 | 150003302 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864548 | 150003302 | | Renewal | FTP Packet | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864549 | 150003302 | | Renewal | FTP Packet | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190864388 | 150746484 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2019 | 10/9/2019 |
| 190863392 | 150254284 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863998 | 150245924 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864296 | 150238712 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864368 | 150590494 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864369 | 150590494 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864370 | 150590494 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864442 | 150092722 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190864805 | 150448613 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863365 | 150252675 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863512 | 150249919 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863631 | 150109413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | N | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863633 | 150109413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863634 | 150109413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863636 | 150109413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190863637 | 150109413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190862120 | 150266588 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Untimely Appeal | 10/9/2019 | 10/9/2019 |
| 190857564 | 150637542 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856534 | 150473575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856649 | 151184353 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856913 | 151182596 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856932 | 150155717 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857265 | 150031650 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190857316 | 150595322 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190860903 | 150842654 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190860904 | 150842654 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190856111 | 150040483 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190855236 | 150167434 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 10/9/2019 | 10/9/2019 |
| 190854731 | 150221951 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190861589 | 150870738 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190853579 | 150324186 | | Elig | Coverage Ended or Ending | HPE Child | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190851388 | 150835785 | | Renewal | FTP Packet | Institutional Medicaid | 8/5/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190851389 | 150581189 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 10/9/2019 | 10/9/2019 |
| 190744695 | 150375317 | | Elig | Coverage Ended or Ending | HPE Child | 7/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190744674 | 150661875 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/9/2019 | 10/9/2019 |
| 190733342 | 150739345 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | N | N | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733445 | 150562396 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2019 | N | N | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190733572 | 150512434 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | N | N | Y | Resolved | No Valid Factual | 10/9/2019 | 10/9/2019 |
| 190975085 | 150800211 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190975255 | 150819783 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/10/2019 |
| 190968106 | 150398775 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190968107 | 150398775 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190866368 | 150451823 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190866369 | 150234693 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190865164 | 150443893 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/10/2019 |
| 190864031 | 150929149 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190864110 | 150593485 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190861684 | 151002010 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190858503 | 150776585 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858504 | 150776585 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858763 | 150630397 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858864 | 150910744 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858953 | 150590184 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858954 | 150590184 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190858956 | 150590184 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190857658 | 150594213 | | Elig | Change of Benefit | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190856396 | 150821447 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190856979 | 150324895 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190857428 | 150225083 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190857520 | 150506483 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190857766 | 150234693 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190857225 | 150227522 | | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/10/2019 |
| 190856729 | 150291505 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190856946 | 150227122 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190856947 | 150227122 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190855947 | 150219201 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190855948 | 150219201 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190855541 | 150190754 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190854173 | 150034485 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852799 | 150220281 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190853401 | 150220192 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190853405 | 150220192 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190853406 | 150220192 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190853408 | 150220192 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190850912 | 150233570 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190849828 | 150482476 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190850469 | 150482476 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190748068 | 150324309 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190748850 | 150229343 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190743064 | 151032420 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190736117 | 150652057 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190735762 | 150417832 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/10/2019 |
| 190733518 | 151188454 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190732297 | 150171194 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190732299 | 150171194 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733398 | 150109965 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733399 | 150109965 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733438 | 150661068 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733441 | 150661068 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733447 | 150775515 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733523 | 150223808 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733578 | 150027759 | | Elig | Coverage Ended or | CoverKids Child | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 190733644 | 150026232 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/10/2019 |
| 191090608 | 150515668 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090610 | 150515668 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089777 | 150613180 | | Elig | Change of Benefit | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191088981 | 150560206 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089043 | 150564864 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089670 | 150222804 | | Elig | Coverage Ended or | | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089831 | 150347310 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090010 | 150762182 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090071 | 150563095 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090072 | 150563095 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090073 | 150563095 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090074 | 150563095 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191090166 | 150218068 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089674 | 150242653 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191089653 | 150254002 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191087583 | 150346921 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191087823 | 150227961 | | Elig | Coverage Ended or | Medically Needy Child | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191087869 | 150643693 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191087966 | 150464876 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191086189 | 150299998 | | Elig | Change of Benefit | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 191085835 | 150757912 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190866257 | 150226627 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866308 | 150434931 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866310 | 150434931 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866451 | 150226627 | | Renewal | FTP Packet | MAGI Pregnancy | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866453 | 150226627 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866455 | 150226627 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866489 | 150479823 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866496 | 150479823 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866029 | 150447589 | | Renewal | Termination/Denial | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866030 | 150447589 | | Renewal | Termination/Denial | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190866331 | 150238065 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190866332 | 150238065 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190866334 | 150238065 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190866335 | 150238065 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190866336 | 150238065 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865241 | 150220033 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865243 | 150220033 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865244 | 150220033 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865245 | 150220033 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865281 | 150436534 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865282 | 150436534 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190865163 | 150592369 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/10/2019 |
| 190865382 | 150222534 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/10/2019 |
| 190865772 | 150222534 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/10/2019 |
| 190865080 | 150669538 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865081 | 150669538 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865082 | 150669538 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865631 | 150612779 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865632 | 150612779 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190865635 | 150612779 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2019 |
| 190864920 | 150245410 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/10/2019 |
| 190862754 | 150680999 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |
| 190861712 | 150231205 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190861711 | 150231205 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/10/2019 |
| 190859052 | 150642841 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2019 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856540 | 150843438 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190857514 | 150427618 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190858051 | 150605853 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190860785 | 151199590 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/15/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190856677 | 150635919 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190856204 | 151058609 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190856550 | 150066073 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190860063 | 151191007 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190851913 | 150636792 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/10/2019 | | |
| 190853006 | 150583557 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/10/2019 | | |
| 190852303 | 150583699 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/10/2019 | | |
| 190746816 | 150895555 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/10/2019 | | |
| 190742746 | 150328802 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/10/2019 | | |
| 190734976 | 150883695 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/9/2019 | | | N | Y | Y | Resolved | Withdrawn | ######## | 10/10/2019 | | |
| 190733680 | 150462573 | | Elig | Coverage Ended or Ending | HPE Child | 7/8/2019 | | | N | N | N | Resolved | No Valid Factual | ######## | 10/10/2019 | | |
| 190733734 | 150140625 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/10/2019 | | |
| 190733882 | 150327882 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | | | N | N | N | Resolved | No Valid Factual | ######## | 10/10/2019 | | |
| 190734128 | 150170732 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/8/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/10/2019 | | |
| 190850778 | 150629272 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | 12/12/2019 | 12/12/2019 | Y | Y | N | Resolved | Order Implemented | 1/10/2020 | Hearing Held - Found for | ######## | 1/10/2020 |
| 190850156 | 150585909 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | 3/2/2020 | 3/2/2020 | N | N | Y | Resolved | Order Implemented | 3/26/2020 | Default | 3/10/2020 | 3/26/2020 |
| 191092659 | 150643270 | | Renewal | FTP Verifications | | 10/10/2019 | | | Y | Y | N | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 191091441 | 150252313 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 191090555 | 150126735 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190983728 | 150590616 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190981727 | 150029491 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190981728 | 150029491 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190982329 | 150495671 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190981702 | 151149076 | | Elig | Coverage Ended or Ending | | 9/23/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190981704 | 151149076 | | Elig | Coverage Ended or Ending | | 9/23/2019 | | | Y | Y | Y | Resolved | Appellant | ######## | 10/11/2019 | | |
| 190980586 | 150262919 | | Renewal | FTP Verifications | | 9/23/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/11/2019 | | |
| 190978227 | 150374823 | | Elig | Coverage Ended or Ending | | 9/19/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190978428 | 150154506 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190978430 | 150154506 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190977966 | 150195656 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190977907 | 150691046 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190866202 | 150641274 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info Received | ######## | 10/11/2019 | | |
| 190866215 | 150657601 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | | | Y | Y | Y | Resolved | Received | ######## | 10/11/2019 | | |
| 190866866 | 150663079 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190865746 | 150252868 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190866712 | 150563504 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190866714 | 150563504 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190866715 | 150563504 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190865747 | 150252868 | | Renewal | Termination/Denial | Transitional Medicaid | 8/29/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190866284 | 150669308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190866285 | 150669308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190866287 | 150669308 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | | Y | Y | Y | Resolved | Appellant | ######## | 10/11/2019 | | |
| 190861507 | 150218915 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 | | |
| 190860773 | 150568188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190860357 | 150531467 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190858821 | 150437612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190858822 | 150437612 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |
| 190858500 | 150478824 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 | | |

| ID | ID2 | | Type | Category | Program | Date | | | | Status | Resolution | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190858610 | 150228044 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190858750 | 150321632 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190858751 | 150321632 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190858759 | 150373469 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190859103 | 150209231 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190859104 | 150209231 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190862353 | 150683881 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856785 | 150641530 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856786 | 150641530 | | Elig | Coverage Ended or Ending | Caretaker Relative TennCare Standard | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856949 | 150238454 | | Elig | Coverage Ended or Ending | Uninsured | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857202 | 150415765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857203 | 150415765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857204 | 150415765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857208 | 150415765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857209 | 150415765 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190855148 | 150245691 | | Renewal | FTP Verifications | Transitional Medicaid | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190857527 | 150668945 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190855382 | 150221677 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190855561 | 150030067 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190855860 | 150476568 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190854428 | 151198954 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190854858 | 150820429 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851848 | 150219658 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851538 | 150997015 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851759 | 150235728 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851362 | 150639831 | | Renewal | Termination/Denial | Qualified Medicare | 8/5/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190850279 | 150418904 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190747460 | 150819299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190849178 | 150466633 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190849179 | 150466633 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190745229 | 150022866 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190733689 | 150443709 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######## | 10/11/2019 |
| 190734200 | 150643684 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2019 | Y | Y | N | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733723 | 150290182 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733798 | 150014981 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733856 | 150650391 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733857 | 150650391 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733935 | 150269337 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Dispute | ######## | 10/11/2019 |
| 190733957 | 150285101 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190733984 | 150169468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190734075 | 150111556 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/11/2019 |
| 190730039 | 151003290 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/11/2019 |
| 191091692 | 150038219 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091743 | 150373959 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091744 | 150373959 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091847 | 150475959 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091978 | 150418611 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092177 | 150826269 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092191 | 150444496 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092234 | 150386268 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092240 | 150695305 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092242 | 150695305 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092243 | 150695305 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092292 | 150388844 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092529 | 150251863 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092579 | 150589968 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092580 | 150589968 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092581 | 150589968 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092582 | 150589968 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092667 | 150744943 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092669 | 150744943 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092670 | 150744943 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091583 | 150195212 | | Renewal | Termination/Denial | Deemed Newborn | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091807 | 150493631 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091808 | 150493631 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191090593 | 150617296 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090989 | 151033061 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090993 | 150007789 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090994 | 150007789 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090995 | 150007789 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090996 | 150007789 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090998 | 150007789 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091096 | 150439784 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091392 | 150547028 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091393 | 150547028 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091394 | 150547028 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091492 | 150392053 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091493 | 150392053 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091499 | 150425072 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091514 | 150667176 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091515 | 150667176 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091516 | 150667176 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091563 | 150140159 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091564 | 150140159 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091622 | 150333263 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091623 | 150333263 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091624 | 150713522 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091625 | 150713522 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091723 | 150770827 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091724 | 150770827 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091725 | 150770827 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091726 | 150770827 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091913 | 150752297 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091914 | 150752297 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091915 | 150752297 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091916 | 150752297 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |

| ID | Number | Type | Description | Note | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091917 | 150752297 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092012 | 150589750 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092013 | 150589750 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092083 | 150243062 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092084 | 150243062 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092101 | 150414915 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092408 | 150773760 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092409 | 150773760 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092411 | 150773760 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092454 | 150660834 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092455 | 150660834 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092456 | 150660834 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091107 | 150011565 | Renewal | FTP Verifications | | 10/8/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091109 | 150011565 | Renewal | FTP Verifications | | 10/8/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091111 | 150011565 | Renewal | FTP Verifications | | 10/8/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091205 | 150338518 | Renewal | FTP Verifications | | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091206 | 150338518 | Renewal | FTP Verifications | | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091359 | 150757648 | Renewal | FTP Verifications | | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091360 | 150757648 | Renewal | FTP Verifications | | 10/8/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191091361 | 150757648 | Renewal | FTP Verifications | Deemed Newborn | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191090512 | 150479615 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090515 | 150479615 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090549 | 150339853 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090556 | 151150395 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090557 | 151150395 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090571 | 150273480 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090609 | 150636181 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090617 | 150732622 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090618 | 150732622 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090630 | 150456501 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090631 | 150456501 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090635 | 150194649 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090653 | 150401361 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090688 | 150424139 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090733 | 150350887 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090770 | 150379936 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090771 | 150379936 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090775 | 150370414 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090789 | 150564297 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090855 | 150608261 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090858 | 150339131 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090860 | 150658322 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090861 | 150658322 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090921 | 150006635 | Elig | Coverage Ended or Ending | CoverKids Child | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090922 | 150006635 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090960 | 150703508 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090962 | 150703508 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091005 | 150357535 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091018 | 150008686 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091019 | 150008686 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091020 | 150008686 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091021 | 150008686 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091022 | 150008686 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091023 | 150008686 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091085 | 150204894 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091087 | 150695494 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091134 | 150486246 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091150 | 150171804 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091200 | 150656603 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091201 | 150656603 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091202 | 150656603 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091204 | 150348280 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091252 | 150940881 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091253 | 150940881 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091254 | 150797107 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091256 | 150540272 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091301 | 150447479 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091355 | 150021595 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091366 | 150179225 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091437 | 150492205 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091485 | 150178017 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091508 | 150483103 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091650 | 150339853 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191091651 | 150339853 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Appellant | ######### | 10/11/2019 |
| 191090906 | 150634470 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/11/2019 |
| 191088513 | 150633528 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089405 | 150220708 | | Renewal | FTP Verifications | MAGI Pregnancy | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089440 | 150031991 | | Renewal | FTP Verifications | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089441 | 150031991 | | Renewal | FTP Verifications | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089128 | 150255091 | | Renewal | Termination/Denial | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089129 | 150255091 | | Renewal | Termination/Denial | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089407 | 150220708 | | Renewal | Termination/Denial | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089842 | 150028066 | | Renewal | Termination/Denial | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191088857 | 150195189 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089868 | 150022166 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191089869 | 150022166 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191088818 | 150646092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088847 | 150555684 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088850 | 150633528 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088893 | 150774471 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088894 | 150774471 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088901 | 150626987 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088902 | 150626987 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088909 | 150612753 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088932 | 150022855 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 191088958 | 150796058 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |

| | | | | | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088959 | 150796058 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088965 | 150640584 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088992 | 150738432 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088993 | 150738432 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088995 | 150738432 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088996 | 150738432 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089012 | 150683702 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089155 | 150277463 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089167 | 150209435 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089186 | 150868689 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089187 | 150868689 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089225 | 150340461 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089256 | 150743928 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089258 | 150743928 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089259 | 150743928 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089265 | 150451201 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089277 | 150673860 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089278 | 150673860 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089279 | 150673860 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089326 | 150160582 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089327 | 150160582 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089328 | 150160582 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089329 | 150160582 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089350 | 150244840 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089372 | 150208502 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089374 | 150208502 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089376 | 150208502 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089443 | 150537929 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089589 | 150021689 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089595 | 150549934 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089596 | 150623274 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089606 | 150330995 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089628 | 150384853 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089707 | 150101827 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089784 | 150972827 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089800 | 150555684 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089920 | 150437108 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089921 | 150437108 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089922 | 150437108 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191089958 | 150017147 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191090109 | 150138134 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191092763 | 150704208 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/11/2019 |
| 191092764 | 150704208 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/11/2019 |
| 191088202 | 150198791 | | Renewal | FTP Verifications | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191088203 | 150198791 | | Renewal | FTP Verifications | Transitional Medicaid | 10/4/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |

| 191088204 | 150198791 | | Renewal | FTP Verifications | Transitional Medicaid | 10/4/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087525 | 150615759 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088216 | 150037034 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088288 | 150793013 | | Elig | Coverage Ended or Ending | | 10/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088292 | 150793013 | | Elig | Coverage Ended or Ending | | 10/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088293 | 150793013 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088294 | 150793013 | | Elig | Coverage Ended or Ending | | 10/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088295 | 150793013 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/4/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088418 | 150199292 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086990 | 150344550 | | Renewal | FTP Verifications | | 10/3/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191086991 | 150344550 | | Renewal | FTP Verifications | | 10/3/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191086792 | 150566456 | | Elig | Coverage Ended or Ending | | 10/3/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086793 | 150566456 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086794 | 150566456 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087057 | 150440346 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087332 | 150002062 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087676 | 150161373 | | Elig | Coverage Ended or Ending | | 10/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191091616 | 150968465 | | Elig | Coverage Ended or Ending | | 10/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086283 | 150273609 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191087102 | 150641190 | | Renewal | FTP Verifications | | 10/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191087103 | 150641190 | | Renewal | FTP Verifications | | 10/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191087104 | 150641190 | | Renewal | FTP Verifications | | 10/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 191086088 | 151101903 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086191 | 150466777 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086192 | 150466777 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086234 | 150744274 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086235 | 150744274 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086576 | 150421070 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086863 | 150354475 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086865 | 150354475 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087162 | 150665397 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087163 | 150665397 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087164 | 150204690 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087209 | 150614505 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087210 | 150714631 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087211 | 150714631 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087212 | 150714631 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191087213 | 150714631 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191088831 | 150180439 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191085663 | 150273183 | | Elig | Coverage Ended or Ending | | 10/1/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191085739 | 150639740 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191085740 | 150639740 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086140 | 150540778 | | Elig | Coverage Ended or Ending | | 10/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086276 | 150200081 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/1/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086334 | 150744241 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 191086335 | 150744241 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190984723 | 150211229 | | Renewal | FTP Verifications | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |

| Appeal ID | Case ID | Type | Category | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985023 | 150035669 | Renewal | FTP Verifications | CoverKids Child | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985024 | 150035669 | Renewal | FTP Verifications | CoverKids Child | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985054 | 150608583 | Renewal | FTP Verifications | | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985288 | 150039445 | Renewal | FTP Verifications | CoverKids Child | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985289 | 150039445 | Renewal | FTP Verifications | CoverKids Child | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191087473 | 150663502 | Renewal | FTP Verifications | | 9/30/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 191087474 | 150663502 | Renewal | FTP Verifications | | 9/30/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985055 | 150608583 | Renewal | Termination/Denial | | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985075 | 150595443 | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190985076 | 150595443 | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190984754 | 150777722 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190984755 | 150777722 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190985339 | 150037562 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190985857 | 150551333 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983392 | 150184437 | Renewal | FTP Verifications | | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190983938 | 150359462 | Renewal | FTP Verifications | | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190983570 | 150582594 | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190984059 | 150001557 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190984603 | 150233768 | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983426 | 150881877 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/27/2019 | N | Y | Y | Resolved | Withdrawn | ######### | 10/11/2019 |
| 190983116 | 150543566 | Elig | Coverage Ended or Ending | | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983270 | 151163891 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983809 | 151091682 | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982908 | 150581995 | Renewal | FTP Verifications | | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982909 | 150581995 | Renewal | FTP Verifications | | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982910 | 150581995 | Renewal | FTP Verifications | | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982611 | 150374645 | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982612 | 150374645 | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190981899 | 150008789 | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982597 | 151262169 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982920 | 150289961 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983153 | 150795026 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983154 | 150795026 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983639 | 150656672 | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983640 | 150656672 | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983641 | 150656672 | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190983642 | 150656672 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981694 | 150226441 | Renewal | FTP Verifications | | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190981344 | 150399276 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981345 | 150399276 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981346 | 150399276 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981734 | 150755872 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981893 | 151203469 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190981930 | 151216739 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982274 | 150253511 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982276 | 150253511 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982378 | 150297651 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982379 | 150297651 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982382 | 150315765 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982674 | 150200413 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190982206 | 150670295 | Renewal | FTP Verifications | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982207 | 150670295 | Renewal | FTP Verifications | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190982208 | 150670295 | Renewal | FTP Verifications | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190981225 | 150605883 | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |

| ID1 | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981226 | 150605883 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981227 | 150605883 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981253 | 150319281 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981254 | 150319281 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981334 | 150715758 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981335 | 150715758 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981336 | 150715758 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981636 | 150334782 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981661 | 150447798 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981850 | 150553100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981851 | 150553100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190981852 | 150553100 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980650 | 150033750 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190980424 | 150042246 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980427 | 150165181 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980809 | 150217127 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980954 | 150910078 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980955 | 150910078 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190979805 | 150209808 | | Renewal | FTP Verifications | | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190978240 | 150357358 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978244 | 150357358 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190979606 | 150155640 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190979607 | 150155640 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190979958 | 150213310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190980829 | 150632662 | | Renewal | FTP Verifications | | 9/18/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190980830 | 150632662 | | Renewal | FTP Verifications | | 9/18/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190978923 | 150220156 | | Renewal | Termination/Denial | Deemed Newborn | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190977992 | 151120355 | | Elig | Coverage Ended or Ending | | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190977048 | 151138731 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190977688 | 150218154 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190977772 | 150218154 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190977899 | 150461086 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978055 | 150040401 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978108 | 150455834 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978452 | 150725277 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978507 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978509 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978510 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978511 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978512 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978513 | 150093173 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190978650 | 150461086 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190976476 | 150392116 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190976477 | 150392116 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190976478 | 150392116 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976849 | 150322886 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190976932 | 150648456 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977019 | 150648761 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977113 | 150669559 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977117 | 150669559 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977362 | 150470891 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977364 | 150470891 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977400 | 151054392 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977678 | 150180452 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977679 | 150180452 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190977701 | 150322886 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190975937 | 150486231 | | Renewal | FTP Verifications | | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190975938 | 150486231 | | Renewal | FTP Verifications | | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190976229 | 150036744 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190975720 | 150652155 | | Renewal | FTP Verifications | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190975512 | 150275834 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190974819 | 150641235 | | Renewal | FTP Verifications | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190974344 | 150456377 | | Renewal | Termination/Denial | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190973742 | 150218055 | | Renewal | FTP Verifications | Transitional Medicaid | 9/10/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190973089 | 150402187 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190973583 | 151192830 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190972474 | 150394552 | | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970178 | 150985320 | | Renewal | FTP Verifications | | 9/5/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970180 | 150985320 | | Renewal | FTP Verifications | | 9/5/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970181 | 150985320 | | Renewal | FTP Verifications | | 9/5/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970644 | 150475067 | | Renewal | FTP Verifications | | 9/5/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190968898 | 150643240 | | Renewal | FTP Verifications | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190968899 | 150643240 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190969930 | 150613245 | | Renewal | FTP Verifications | | 9/4/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970150 | 150643240 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190970255 | 150338156 | | Renewal | FTP Verifications | TennCare Standard | 9/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190968648 | 150485527 | | Renewal | FTP Verifications | | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190968519 | 150463415 | | Renewal | Termination/Denial | | 9/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190967973 | 150908991 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | Withdrawn | ######### | 10/11/2019 |
| 190973833 | 150593462 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Withdrawn | ######### | 10/11/2019 |
| 190865338 | 150252107 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190865339 | 150252107 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190865340 | 150252107 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190865341 | 150252107 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190866049 | 150486093 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190867000 | 150486093 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190867100 | 150482940 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/11/2019 |
| 190865840 | 150460282 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Renewal Received | ######### | 10/11/2019 |
| 190866497 | 150428432 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Received | ######### | 10/11/2019 |
| 190972266 | 150544720 | | Renewal | Termination/Denial | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190972267 | 150544720 | | Renewal | Termination/Denial | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190972268 | 150544720 | | Renewal | Termination/Denial | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190866386 | 150250486 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/11/2019 |
| 190865482 | 150223825 | | Renewal | FTP Verifications | Deemed Newborn | 8/28/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865571 | 150464150 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865574 | 150464150 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865577 | 150464150 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865736 | 150417072 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190863467 | 150235845 | | Renewal | FTP Verifications | Deemed Newborn | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190864430 | 150246586 | | Renewal | Termination/Denial | | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190864221 | 150608893 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190862160 | 150224709 | | Renewal | FTP Verifications | Deemed Newborn | 8/23/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190862718 | 150217790 | | Renewal | FTP Verifications | MAGI Pregnancy | 8/23/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190862719 | 150217790 | | Renewal | FTP Verifications | Deemed Newborn | 8/23/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190861814 | 150232388 | | Renewal | FTP Verifications | Transitional Medicaid | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865931 | 150478868 | | Renewal | FTP Verifications | | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190865941 | 150011666 | | Renewal | FTP Verifications | CoverKids Child | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190861360 | 150447655 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190861361 | 150447655 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190861362 | 150447655 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190860548 | 150444457 | | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190860560 | 150229798 | | Renewal | Termination/Denial | Deemed Newborn | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |
| 190859335 | 150027512 | | Renewal | FTP Verifications | CoverKids Child | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859495 | 150253123 | Renewal | FTP Verifications | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190859496 | 150253123 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190859497 | 150253123 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190859498 | 150253123 | Renewal | FTP Verifications | Transitional Medicaid | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190858416 | 151221764 | Elig | Coverage Ended or Ending | SSI Cash Recipient / Institutional Medicaid | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190859165 | 150953957 | Elig | Coverage Ended or Ending | Aged | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190859451 | 150019381 | Elig | Coverage Ended or Ending | CoverKids Child | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190859452 | 150019381 | Elig | Ending | CoverKids Child | 8/19/2019 | N | N | N | Resolved | Appellant | ######## | 10/11/2019 |
| 190858651 | 150221638 | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190862362 | 150678030 | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857727 | 150235813 | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190857560 | 150793606 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856846 | 150625363 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190857079 | 150201850 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190857080 | 150201850 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190855883 | 150204915 | Renewal | FTP Verifications | Transitional Medicaid | 8/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190855699 | 150462316 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856850 | 150462316 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856852 | 150462316 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190856853 | 150462316 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Appellant | ######## | 10/11/2019 |
| 190855331 | 150443622 | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190855389 | 150234981 | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190855805 | 150535913 | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190855006 | 150443402 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190854969 | 150240818 | Renewal | FTP Verifications | Deemed Newborn | 8/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190855203 | 150223567 | Renewal | FTP Verifications | Transitional Medicaid | 8/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190853792 | 150441658 | Renewal | FTP Verifications | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190854077 | 150297331 | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190855316 | 150486830 | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851845 | 150577420 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190852686 | 150576298 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851922 | 150259869 | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190852218 | 150478185 | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190852219 | 150478185 | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190852223 | 150642267 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190851337 | 150611397 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851406 | 150602562 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851427 | 150595151 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851575 | 150450310 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | Y | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190851606 | 150652618 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | N | Resolved | Packet Received | ######## | 10/11/2019 |
| 190852054 | 150218458 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190853697 | 150436033 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |
| 190850872 | 150669618 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851158 | 150258945 | Renewal | FTP Verifications | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851160 | 150258945 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851161 | 150258945 | Renewal | FTP Verifications | Deemed Newborn | 8/5/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190853965 | 150494422 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190850873 | 150669618 | Renewal | Termination/Denial | Medical Assistance | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851159 | 150258945 | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190851339 | 150242055 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/11/2019 |
| 190850061 | 150648465 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######## | 10/11/2019 |
| 190747822 | 150411118 | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190747826 | 150411118 | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190746876 | 150606767 | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190747012 | 150460749 | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190747013 | 150460749 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190747015 | 150460749 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190746961 | 151230289 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190745815 | 150157152 | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190741082 | 150621211 | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/11/2019 |
| 190741083 | 150621211 | Renewal | FTP Packet | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Packet Received | 9/5/2019 | 10/11/2019 |
| 190741175 | 150980495 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190741263 | 150984815 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190741663 | 150867805 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/11/2019 |
| 190739726 | 150420056 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/11/2019 |

| Case ID | Member ID | Type | Action | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739761 | 150614999 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | N | N | N | Resolved | Packet Received | ######### | 10/11/2019 |
| 190739573 | 150316010 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190739574 | 150316010 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2019 |
| 190739575 | 150316010 | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income Medicare Beneficiary | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant No Valid Factual | ######### | 10/11/2019 |
| 190734335 | 150812814 | Elig | Change of Benefit | Medicare Beneficiary | 7/8/2019 | N | N | Y | Resolved | Dispute | ######### | 10/11/2019 |
| 190734028 | 150644880 | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/11/2019 |
| 190734354 | 150135916 | Elig | Coverage Ended or | Qualified Medicare | 7/8/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/11/2019 |
| 190734455 | 150456721 | Elig | Coverage Ended or | HPE Caretaker Relative | 7/8/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/11/2019 |
| 191086480 | 151241229 | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | N | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190978665 | 150008601 | Elig | Coverage Ended or Ending | CoverKids Child | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190975311 | 150098236 | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190969376 | 150566840 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190969377 | 150566840 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190969379 | 150566840 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190968257 | 150732641 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190982715 | 150732641 | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190862249 | 150573239 | Renewal | Termination/Denial | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190867650 | 150573239 | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190867651 | 150573239 | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190867652 | 150573239 | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190858820 | 150628390 | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 10/2/2019 | 10/14/2019 |
| 190858398 | 150397828 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858470 | 150561253 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858471 | 150561253 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858472 | 150561253 | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858547 | 150766808 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858686 | 150415321 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858749 | 150422691 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858829 | 150345373 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859084 | 150144303 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859290 | 150219054 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859291 | 150219054 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859292 | 150219054 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859504 | 150273040 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190860000 | 150422691 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190859207 | 150411492 | Renewal | FTP Verifications | Child MAGI Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190858252 | 151031128 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858627 | 150787174 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190857199 | 150421958 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190857329 | 150475135 | Renewal | FTP Packet | Child MAGI Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190857524 | 150443195 | Elig | Coverage Ended or Ending | Beneficiary (QMB) Specified Low-Income | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190857726 | 150456138 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190857073 | 150636321 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/14/2019 |
| 190857075 | 150636321 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/14/2019 |
| 190857076 | 150636321 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/14/2019 |
| 190857115 | 151090723 | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190856322 | 150583148 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190855819 | 150246289 | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855821 | 150246289 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855822 | 150246289 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855823 | 150246289 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855824 | 150246289 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855867 | 150423868 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190855227 | 150173194 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190855616 | 150250767 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190852993 | 150439068 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853306 | 150230458 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853448 | 150664409 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853500 | 150445059 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853681 | 150429750 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853245 | 150230266 | | Renewal | FTP Verifications | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190852246 | 150230266 | | Renewal | FTP Verifications | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190852210 | 150251385 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852269 | 150237461 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852270 | 150237461 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852358 | 150226142 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852417 | 150217041 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190854930 | 150217275 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852361 | 150090793 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190851705 | 150566095 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190850808 | 150888691 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190747387 | 150463172 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190747389 | 150463172 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190745710 | 151191529 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190744687 | 150415111 | | Elig | Change of Benefit | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/14/2019 |
| 190743833 | 151173572 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190741110 | 150467124 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190734467 | 150259615 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190734482 | 150255099 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190736985 | 150670723 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190736986 | 150670723 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190853585 | 150668583 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190732220 | 150392586 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190733061 | 150380075 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190625348 | 150239618 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 191091696 | 151206635 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191090933 | 150587053 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191090097 | 150340961 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091349 | 150407943 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091805 | 150777818 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091809 | 151133618 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191090633 | 150567595 | | Elig | Change of Benefit | Qualified Medicare | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091024 | 150704559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091039 | 150425698 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091319 | 150395407 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091336 | 150550392 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091450 | 150344136 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091451 | 150344136 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191091484 | 150894479 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191087868 | 150643693 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 191087598 | 150255859 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190984173 | 150906540 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190968560 | 150559702 | | Renewal | FTP Packet | MAGI Pregnancy | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190968561 | 150559702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190968562 | 150559702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190968563 | 150559702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190866737 | 150237394 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | 9/10/2019 | 10/14/2019 |
| 190865224 | 150716681 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190864283 | 150806836 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190863796 | 150237443 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190858295 | 150378122 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858468 | 150300590 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859223 | 150290560 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190859400 | 150376076 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190858966 | 151168371 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190862366 | 151116973 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190857762 | 150644300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |
| 190857764 | 150644300 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Appellant | ######### | 10/14/2019 |
| 190856304 | 150233320 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190855912 | 150721813 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854804 | 150686905 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 10/14/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190852298 | 150442895 | | Renewal | FTP Packet | Medicare Beneficiary | 8/7/2019 | | | N | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853413 | 150630145 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190853805 | 150654958 | | Renewal | FTP Verifications | Qualified Medicare | 8/7/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852986 | 150450785 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | | | N | N | N | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190852987 | 150450785 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | | | N | N | N | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190852342 | 150638530 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | | | N | N | Y | Resolved | Untimely - No | ######### | 10/14/2019 |
| 190852345 | 150638539 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | | | N | N | Y | Resolved | Untimely - No | ######### | 10/14/2019 |
| 190852962 | 150662474 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | | | N | N | Y | Resolved | Untimely - No | ######### | 10/14/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190852847 | 150636070 | | Renewal | FTP Packet | Medicare Beneficiary | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190853561 | 150585614 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190853943 | 150585614 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/14/2019 |
| 190852519 | 150617068 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | | | N | N | Y | Resolved | Packet - No COB | ######### | 10/14/2019 |
| 190852030 | 150632211 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852040 | 150227698 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852179 | 150236517 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190854935 | 150557638 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | | | N | N | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| 190852726 | 150571401 | | Renewal | FTP Verifications | Qualified Medicare | 8/6/2019 | | | N | N | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190854345 | 150617528 | | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | | | N | N | N | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190854346 | 150617528 | | Renewal | Termination/Denial | Qualified Medicare | 8/6/2019 | | | N | N | Y | Resolved | Renewal Info | ######### | 10/14/2019 |
| 190852625 | 150256090 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | | | N | N | Y | Resolved | Untimely - No | ######### | 10/14/2019 |
| 190850817 | 150672749 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | N | Y | Y | Resolved | Packet Received | ######### | 10/14/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | |
| 190851455 | 150622287 | | Renewal | FTP Packet | Medicare Beneficiary | 8/5/2019 | | | N | N | N | Resolved | Packet Received | ######### | 10/14/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190851145 | 150721813 | | Elig | Ending | Child MAGI | 8/5/2019 | | | N | Y | Y | Resolved | Appellant | ######### | 10/14/2019 |
| 190736637 | 150282261 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/8/2019 | | | N | N | N | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190732301 | 150408432 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | | | N | N | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190732304 | 150408432 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | | | N | N | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190732305 | 150408432 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | | | N | N | Y | Resolved | No Valid Factual | ######### | 10/14/2019 |
| 190621252 | 150425616 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | ######### Hearing Held - | 10/15/2019 | 9/3/2019 | 9/19/2019 10/15/2019 |
| 190865092 | 150588457 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190865093 | 150588457 | | Renewal | Termination/Denial | Child MAGI | 8/28/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859382 | 150705294 | | Elig | Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859743 | 150769991 | | Elig | Ending | MAGI Pregnancy | 8/20/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859863 | 150351437 | | Elig | Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859883 | 150675381 | | Elig | Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859094 | 150577146 | | Elig | Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859507 | 150534832 | | Elig | Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190859509 | 150534832 | | Elig | Ending | Caretaker Relative | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190864400 | 150551729 | | Elig | Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190864401 | 150551729 | | Elig | Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190864402 | 150551729 | | Elig | Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | Resolved in Favor of | | |
| 190859106 | 150470654 | | Elig | Ending | Medicare Beneficiary | 8/16/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190857863 | 150260178 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190857865 | 150260178 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190856796 | 150213232 | | Elig | Ending | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190856797 | 150213232 | | Elig | Ending | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190856798 | 150213232 | | Elig | Ending | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 190857041 | 151002593 | | Elig | Ending | Beneficiary (QMB) | 8/15/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | | Resolved in Favor of | | |
| 190857530 | 150926286 | | Elig | Ending | Aged | 8/15/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190855741 | 150249194 | | Renewal | FTP Verifications | TennCare Standard | 8/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/15/2019 |
| 190856362 | 150249194 | | Renewal | FTP Verifications | TennCare Standard | 8/14/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190856781 | 150152947 | | Elig | Ending | Child MAGI | 8/14/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190856670 | 150994657 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 190855911 | 150788891 | | Elig | Ending | Caretaker Relative | 8/12/2019 | | | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190855384 | 150223735 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853733 | 150434679 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853734 | 150434679 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853735 | 150434679 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853736 | 150434679 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853337 | 150240105 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190855251 | 150621341 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/15/2019 |
| 190852448 | 150621341 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | | | Y | Y | N | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190852449 | 150621341 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | | | Y | Y | N | Resolved | Untimely Appeal | ######### | 10/15/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851832 | 150492018 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190852004 | 150995269 | | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/15/2019 |
| 190747675 | 150650136 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190747677 | 150650136 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190747678 | 150650136 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190747680 | 150650136 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190741448 | 150609371 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190741604 | 151045654 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190742006 | 151181600 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190737589 | 150316907 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | Y | Y | N | Resolved | Appellant | ######### | 10/15/2019 |
| 190736913 | 150147198 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190736914 | 150147198 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190735399 | 150663121 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190734439 | 150258244 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734440 | 150258244 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734538 | 150358724 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734570 | 150153711 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734733 | 150643531 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734735 | 150643531 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734925 | 150426801 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190735010 | 150645367 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Dispute Resolved in Favor of | ######### | 10/15/2019 |
| 190734987 | 150722567 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/9/2019 | Y | Y | Y | Resolved | Appellant No Valid Factual | ######### | 10/15/2019 |
| 190734209 | 150431250 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Dispute | ######### | 10/15/2019 |
| 190734255 | 150929049 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734336 | 150014673 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734402 | 150602208 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734429 | 150776596 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734431 | 150776596 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734433 | 150297453 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734500 | 150612424 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734507 | 150460787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of | ######### | 10/15/2019 |
| 190733823 | 150218959 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190733106 | 150821139 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190731195 | 150311661 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 191093452 | 150489674 | | Renewal | FTP Packet | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094203 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094204 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094205 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094207 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094208 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191094209 | 150801813 | | Renewal | Termination/Denial | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/15/2019 |
| 191093162 | 150245033 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093210 | 150584204 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093269 | 150798812 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093289 | 150394255 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093294 | 150588030 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093323 | 150538503 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093324 | 150538503 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093394 | 150274128 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093398 | 150274128 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093423 | 151090969 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093454 | 150649918 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093475 | 150200305 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093481 | 150467699 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093482 | 150467699 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093483 | 150467699 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093484 | 150467699 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093504 | 150671766 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093505 | 150671766 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093569 | 150529060 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093573 | 150104352 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093574 | 150104352 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093577 | 150455909 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093583 | 150372917 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093584 | 150372917 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093604 | 150262754 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093605 | 150262754 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093606 | 150262754 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093607 | 150028952 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093617 | 150579996 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093619 | 150222947 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093659 | 150008390 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093684 | 150397885 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093706 | 150392562 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093713 | 150392562 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093714 | 150392562 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093719 | 150340021 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093720 | 150340021 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093736 | 150677715 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093753 | 150489674 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093754 | 150489674 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093756 | 150489674 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093757 | 150489674 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093785 | 150071087 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093787 | 150071087 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093789 | 150404225 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093794 | 150399292 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093795 | 150399292 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093796 | 150399292 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093808 | 151203279 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093809 | 151203279 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093810 | 151203279 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093811 | 151203279 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093820 | 150362673 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093832 | 150572730 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191093833 | 150648618 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191094003 | 150262754 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191094004 | 150262754 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191094026 | 150782209 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191094070 | 150607228 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |
| 191094103 | 150665390 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2019 |

| Case ID | Account | | Type | Category | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094105 | 150206518 | ▉ | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191094200 | 150191868 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191092539 | 150186007 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191092540 | 150186007 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Appellant | ######### | 10/15/2019 |
| 191091930 | 150703476 | | Elig | Change of Benefit | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191091994 | 150664412 | | Elig | Coverage Ended or | | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191092851 | 150348224 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191092858 | 150348224 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191092961 | 150285201 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191091968 | 150349642 | | Elig | Change of Benefit | Qualified Medicare | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191091850 | 150387581 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191092054 | 151191639 | | Elig | Coverage Ended or | SSI - Transitional | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191093304 | 150559405 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191093305 | 150559405 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 191091265 | 150903553 | | Elig | Coverage Ended or | Institutional Medicaid | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191091459 | 151090219 | | Elig | Coverage Ended or | Medically Needy | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191094065 | 150016041 | | Elig | Coverage Ended or | CoverKids Child | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191089583 | 150110551 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 191094010 | 150624526 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190984920 | 150231750 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190984921 | 150231750 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190984922 | 150231750 | | Elig | Change of Benefit | Transitional Medicaid | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190981040 | 150231750 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190981041 | 150231750 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190981802 | 150770360 | | Elig | Coverage Ended or | | 9/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190977514 | 150660157 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/15/2019 |
| 190972036 | 150793632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190972037 | 150793632 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190972038 | 150793632 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190968916 | 150548904 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190867019 | 150663824 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190867522 | 150243285 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190859477 | 150702302 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190859494 | 150473360 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190859860 | 150136587 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190859861 | 150136587 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190859895 | 150416828 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190859897 | 150416828 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190858826 | 150275409 | | Elig | Change of Benefit | MAGI Pregnancy | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190858420 | 150530042 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | N | N | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190856440 | 150623252 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190856441 | 150623252 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190856443 | 150623252 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190855836 | 151044618 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190856027 | 150937767 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190854802 | 150379844 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190853979 | 150574408 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853980 | 150574408 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190853644 | 150635592 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190853647 | 150674008 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | N | N | Y | Resolved | Untimely - No Packet | ######### | 10/15/2019 |
| 190853910 | 150224407 | | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190854321 | 150672198 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190853341 | 150258800 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190854221 | 150648361 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190854223 | 150648361 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |
| 190852307 | 150483115 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/15/2019 |
| 190852587 | 150245718 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Untimely - No | ######### | 10/15/2019 |
| 190850780 | 151095829 | | Renewal | Termination/Denial | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/15/2019 |

| ID | Case ID | | Type | Category | Description | Date | C1 | C2 | C3 | Status | Reason | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747763 | 151160444 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190747765 | 151160444 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190741789 | 151170765 | | Elig | Coverage Ended or Ending | SSI Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/15/2019 |
| 190741551 | 150855902 | | Elig | Coverage Ended or Ending | Qualified Disabled Working Individual (QDWI) | 7/19/2019 | N | N | Y | Resolved | Appellant | ######### | 10/15/2019 |
| 190734576 | 150534994 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734577 | 150820649 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734746 | 150508966 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734921 | 150591479 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190734922 | 150591479 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/15/2019 |
| 190733665 | 150854673 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | N | N | Y | Resolved | Withdrawn | ######### | 10/15/2019 |
| 190732345 | 150368683 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | N | N | Y | Resolved | Dispute No Valid Factual | ######### | 10/15/2019 |
| 190971716 | 150592669 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190971752 | 150575472 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190971859 | 150564787 | | Elig | Coverage Ended or Ending | | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190969178 | 150631890 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190969179 | 150631890 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190970264 | 150629163 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190970265 | 150629163 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190970266 | 150629163 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190969051 | 150374373 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190969052 | 150374373 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190968337 | 150640274 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190968339 | 150640274 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190968340 | 150640274 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190860377 | 150441382 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860589 | 150420094 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860963 | 150432303 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190861503 | 150594390 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859658 | 150258425 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 10/16/2019 |
| 190859245 | 150370540 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859246 | 150370540 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859248 | 150370540 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859439 | 150525922 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859482 | 150084835 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859761 | 150423067 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859809 | 150763863 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859875 | 150419046 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859887 | 150393144 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860113 | 150307668 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860140 | 150736223 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860274 | 150022464 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860402 | 150226504 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860450 | 150535598 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860658 | 150338427 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858597 | 150497804 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190858598 | 150497804 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190858280 | 150784375 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858436 | 150641529 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858484 | 150525104 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858486 | 150525104 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858487 | 150525104 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859416 | 150396725 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859512 | 150786270 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190858560 | 150219993 | Renewal | FTP Packet | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190858561 | 150219993 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190858511 | 150364027 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190859108 | 150635007 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190857484 | 151111856 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 10/16/2019 |
| 190856885 | 150592841 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 10/16/2019 |
| 190856487 | 151188761 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190855146 | 150595451 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190855223 | 150661462 | Renewal | FTP Verifications | TennCare Standard | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190855469 | 150499543 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190854249 | 150219083 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190854362 | 150234249 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190854488 | 150233832 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190854565 | 150660541 | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190854801 | 150232292 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190852549 | 150671608 | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190853670 | 150232868 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190853467 | 150448370 | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190853468 | 150448370 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190853469 | 150448370 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190853470 | 150448370 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190853471 | 150448370 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190853569 | 150183299 | Renewal | FTP Packet | Breast or Cervical Cancer | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/16/2019 |
| 190851242 | 150421062 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190848319 | 150252216 | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743676 | 150483275 | Renewal | FTP Packet | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743715 | 150243770 | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743761 | 150603514 | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743763 | 150603514 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743764 | 150603514 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190743765 | 150603514 | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190742585 | 150319291 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/16/2019 |
| 190741349 | 150536441 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190741947 | 150149872 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190741949 | 150149872 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190741502 | 150313780 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190741725 | 151131363 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190740805 | 150930345 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190736621 | 150711818 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190735908 | 150562625 | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/16/2019 |
| 190735441 | 150664144 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190736259 | 150075145 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190734717 | 150431485 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/16/2019 |
| 190736635 | 150243481 | Elig | Coverage Ended or Ending | TennCare Standard | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/16/2019 |
| 190734191 | 150663746 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190734194 | 150663746 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |
| 190626446 | 151188895 | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/16/2019 |
| 191093485 | 150405533 | Elig | Change of Benefit | Qualified Medicare | 10/14/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191094210 | 150093000 | Elig | Change of Benefit | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093306 | 150435943 | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093409 | 150524504 | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093442 | 151146202 | Elig | Coverage Ended or | Qualified Medicare | 10/11/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093581 | 150836794 | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093817 | 150612773 | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191093818 | 150612773 | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191092664 | 150341793 | Elig | Change of Benefit | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191092468 | 150398626 | Elig | Coverage Ended or | MAGI Pregnancy | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191092469 | 150905607 | Elig | Coverage Ended or | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191092526 | 150666894 | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 191092650 | 151008639 | Elig | Coverage Ended or | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/16/2019 |
| 190978047 | 150399205 | Renewal | FTP Packet | | 9/18/2019 | N | N | N | Resolved | Packet Received | ######## | 10/16/2019 |
| 190977376 | 150688008 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2019 | 10/16/2019 |
| 190970103 | 150865692 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/16/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859996 | 150772499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859997 | 150772499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859998 | 150772499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859999 | 150772499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190860800 | 150772499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859912 | 151229069 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859914 | 151229069 | | Elig | Coverage Ended or Ending | | 8/20/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859971 | 150739273 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859973 | 150739273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859120 | 151177591 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859455 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859456 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859457 | 150694620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859458 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859459 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859460 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859461 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859463 | 150694620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859464 | 150694620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858661 | 150635948 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/16/2019 | | N | N | N | Resolved | Renewal Info Received | ######### | 10/16/2019 |
| 190858957 | 151078936 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190859114 | 150828297 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190857874 | 151205998 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Appellant | ######### | 10/16/2019 |
| 190857084 | 150444204 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190855599 | 151198989 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190855194 | 150216675 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/13/2019 | | N | N | Y | Resolved | Appellant | ######### | 10/16/2019 |
| 190854243 | 150604920 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190854754 | 150257062 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190854872 | 150444204 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190854781 | 150271341 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190858301 | 150610686 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | | N | N | Y | Resolved | Untimely - No Packet | ######### | 10/16/2019 |
| 190858302 | 150610686 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | | N | N | Y | Resolved | Untimely - No Packet | ######### | 10/16/2019 |
| 190853592 | 150805626 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190853935 | 151205722 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190853466 | 151075581 | | Renewal | FTP Verifications | Qualified Medicare | 8/7/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/16/2019 |
| 190853326 | 151191327 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190746810 | 150244000 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190747260 | 150249103 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190744689 | 150042685 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | | N | N | Y | Resolved | Appellant | ######### | 10/16/2019 |
| 190743774 | 150645701 | | Renewal | FTP Packet | Qualified Medicare | 7/24/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 10/16/2019 |
| 190743304 | 150886487 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190741442 | 151062302 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190741536 | 150875907 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190742033 | 151166637 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190742313 | 151181901 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/16/2019 |
| 190741802 | 151068960 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | N | Y | Y | Resolved | Appellant | ######### | 10/16/2019 |
| 190735037 | 150167821 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/9/2019 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/16/2019 |
| 190735072 | 150280897 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/16/2019 |
| 190735073 | 150280897 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/16/2019 |

| 190735074 | 150280897 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/16/2019 | |
| 190735536 | 150407661 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/17/2019 | 9/9/2019 |
| 190982826 | 150762015 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/25/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/17/2019 | |
| 190982827 | 150762015 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/17/2019 | |
| 190972055 | 150760387 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190969471 | 150613172 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190969475 | 150613172 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190969466 | 150487119 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/17/2019 | |
| 190860044 | 150818131 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861821 | 150294811 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861822 | 150294811 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861823 | 150294811 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861824 | 150294811 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190859449 | 150473088 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860516 | 150340630 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860518 | 150630834 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860520 | 150944129 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860521 | 150944129 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860668 | 150357188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860669 | 150357188 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860794 | 150246212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861009 | 150338701 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861118 | 150689444 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861123 | 150561057 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190861150 | 150473088 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190860105 | 150818131 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/17/2019 | |
| 190859230 | 150219209 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190859231 | 150219209 | | Renewal | FTP Packet | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190859233 | 150219209 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190858284 | 150231599 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190858473 | 150561253 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190858332 | 150287507 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190858333 | 150287507 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190862273 | 150582996 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/17/2019 | |
| 190857226 | 150227522 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/17/2019 | |
| 190857227 | 150227522 | | Renewal | FTP Verifications | Deemed Newborn | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/17/2019 | |
| 190857228 | 150227522 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/17/2019 | |
| 190856400 | 150481866 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190856401 | 150481866 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190856402 | 150481866 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190855365 | 150222051 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190855519 | 150226380 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190854165 | 150428343 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/17/2019 | |
| 190745974 | 151191545 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190742061 | 150540671 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/17/2019 | |
| 190742074 | 150015617 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/17/2019 | |
| 190742902 | 150412215 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/17/2019 | |
| 190739134 | 150057143 | | Renewal | FTP Packet | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/17/2019 | |
| 190737780 | 150420310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190735690 | 150779305 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | ######### | 10/17/2019 | |
| 190735014 | 150030341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/17/2019 | |
| 190732527 | 150672667 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/17/2019 | |
| 190729782 | 150246240 | | Renewal | FTP Packet | Deemed Newborn TennCare Standard | 7/1/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | ######### | 10/17/2019 | |
| 190628496 | 150262066 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 6/28/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/17/2019 | |
| 190628208 | 150739157 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | N | Resolved | Appellant | ######### | 10/17/2019 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628209 | 150739157 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190628210 | 150739157 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190628211 | 150739157 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190622943 | 150875249 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190623188 | 151170215 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190623485 | 150163548 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190623754 | 150565515 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190618581 | 150254991 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190617219 | 150242536 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190617306 | 150563875 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/17/2019 | |
| 191094949 | 150375476 | | Elig | Change of Benefit | Qualified Medicare | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/17/2019 | |
| 191094619 | 150451202 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/17/2019 | |
| 190972800 | 151121945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190971751 | 150522949 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/6/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 10/17/2019 | |
| 190865183 | 150938637 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/28/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190863523 | 151115442 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190859682 | 150503636 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190859849 | 151106761 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190860440 | 150382276 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190860781 | 150704622 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190859442 | 150904900 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190860551 | 150775949 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190860552 | 150775949 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190860553 | 150775949 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190859234 | 150219209 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | N | N | N | Resolved | Appellant | ######## | 10/17/2019 | |
| 190855832 | 150249593 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/17/2019 | |
| 190855649 | 151050846 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190855479 | 150223496 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/17/2019 | |
| 190855435 | 150249116 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Untimely Appeal | ######## | 10/17/2019 | |
| 190855436 | 150249116 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | | N | N | N | Resolved | Untimely Appeal | ######## | 10/17/2019 | |
| 190853998 | 150904900 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190849191 | 150896871 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190742756 | 150448265 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | | N | N | N | Resolved | Non Fair Hearable | ######## | 10/17/2019 | |
| 190742551 | 150862403 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190742555 | 150124970 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/17/2019 | |
| 190735223 | 150067945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/17/2019 | |
| 190735224 | 150067945 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/17/2019 | |
| 190735225 | 150067945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/17/2019 | |
| 190735354 | 150510358 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/17/2019 | |
| 190623495 | 150145085 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | 8/27/2019 | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## Found for | Hearing Held - 10/18/2019 | 9/5/2019 | 10/18/2019 |
| 190738333 | 150842940 | | Elig | Change of Benefit | Caretaker Relative | 7/16/2019 | | | N | N | N | Resolved | Order Implemented | 12/5/2019 Withdraw | 10/24/2019 ######## | | 12/5/2019 |
| 190977204 | 150000483 | | Elig | Coverage Ended or Ending | | 9/10/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190977205 | 150000483 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190968677 | 150570648 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190861685 | 150319072 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190817917 | 150676088 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190860480 | 150649716 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | | Y | Y | Y | Resolved | No Verifications - COB | ######## | 10/18/2019 | |
| 190860447 | 150828145 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |
| 190860694 | 150391308 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860737 | 150488093 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190860754 | 151171707 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190860923 | 150992833 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190864735 | 150594416 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190865600 | 150074437 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190865601 | 150074437 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190865602 | 150074437 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190865606 | 150430878 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190858854 | 150417517 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/18/2019 |
| 190858858 | 150417517 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/18/2019 |
| 190858893 | 150564221 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/18/2019 |
| 190858589 | 150485942 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190859196 | 150417258 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190859353 | 150221739 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Received | ######### | 10/18/2019 |
| 190859401 | 150473295 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/18/2019 |
| 190858831 | 150106400 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190859092 | 150633904 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190860700 | 150495292 | | Renewal | FTP Packet | Child MAGI | 8/18/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190858861 | 150009508 | | Renewal | FTP Packet | CoverKids Child | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190858862 | 150009508 | | Renewal | FTP Packet | CoverKids Child | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190858600 | 150871053 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/18/2019 |
| 190857292 | 150672769 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/18/2019 |
| 190857866 | 150471282 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190857867 | 150471282 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190857853 | 150259313 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190855448 | 150217653 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190855674 | 150216981 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190860060 | 150220478 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190852570 | 150719067 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190852571 | 150719067 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190850996 | 150485936 | | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/18/2019 |
| 190850997 | 150485936 | | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/18/2019 |
| 190849812 | 150232315 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190850241 | 150235698 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/18/2019 |
| 190745716 | 150237833 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742847 | 151002140 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742431 | 150146608 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742432 | 150146608 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741639 | 151163160 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741690 | 150827471 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742400 | 150760133 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742661 | 150462827 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742662 | 150462827 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741176 | 150244451 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741364 | 150633833 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741403 | 150633833 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739145 | 150392836 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739146 | 150392836 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190741002 | 150657251 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739045 | 150603225 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739904 | 150612848 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190744078 | 150024092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744079 | 150024092 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190744080 | 150024092 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739303 | 150246540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739305 | 150246540 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737273 | 150381560 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737275 | 150381560 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737276 | 150381560 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737435 | 150234968 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737781 | 150420010 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190738196 | 151030013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190738197 | 151030013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190738198 | 151030013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190738199 | 151030013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190742388 | 150474468 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737250 | 150225826 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737317 | 150027201 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190737664 | 150230741 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190739144 | 150392836 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735464 | 150382264 | | Elig | Change of Benefit | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/18/2019 |
| 190735368 | 150200629 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/18/2019 |
| 190734747 | 150720959 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735200 | 151175615 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735508 | 150441568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735509 | 150441568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735560 | 150249935 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190735602 | 150236395 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190734204 | 150827792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/18/2019 |
| 190734206 | 150827792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/18/2019 |
| 190733571 | 150684657 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190733639 | 150361746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190733822 | 150218959 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190733892 | 150506309 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190734048 | 150242736 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190734388 | 150249653 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190732413 | 150227424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/18/2019 |
| 190730862 | 150276296 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730865 | 150033899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730866 | 150033899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730867 | 150033899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730868 | 150033899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730871 | 150213918 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730913 | 150641149 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190730915 | 150641149 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190731757 | 150125731 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |
| 190731853 | 150311982 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732012 | 150020473 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190732013 | 150020473 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190730424 | 150834229 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190730619 | 150949355 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190730621 | 150633833 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190628389 | 150604085 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | 9/23/2019 | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 190627493 | 150748212 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190627721 | 150140604 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190627314 | 150030110 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190624745 | 150524525 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190624241 | 150643383 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190624244 | 150262816 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190624541 | 150319824 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190625155 | 150687648 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190624188 | 150404029 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190623428 | 150653075 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190623429 | 150653075 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190623557 | 151177220 | | Elig | Coverage Ended or Ending | Foster Care | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190621828 | 150245915 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 191085657 | 150249330 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | | | N | Y | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 191086278 | 150826415 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/1/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 10/18/2019 |
| 190982243 | 150477486 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190972169 | 151091995 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190970765 | 150436363 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190975303 | 150126822 | | Renewal | Termination/Denial | | 9/5/2019 | | | N | N | N | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190970174 | 150796222 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190863416 | 150614955 | | Renewal | Termination/Denial | | 8/26/2019 | | | N | N | N | Resolved | Withdrawn | ######## | 10/18/2019 |
| 190862610 | 151265002 | | Elig | Coverage Ended or Ending | | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190862611 | 151265002 | | Elig | Coverage Ended or Ending | | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190861622 | 150571358 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190860632 | 150349685 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190860636 | 150843632 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190861286 | 150005152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190859783 | 150619119 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190859784 | 150619119 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190859785 | 150619119 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190859786 | 150619119 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190860101 | 150186707 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190859950 | 150388575 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190859360 | 151058437 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190858604 | 150006553 | | Renewal | FTP Packet | CoverKids Child | 8/16/2019 | | | N | N | N | Resolved | Packet Received | ######## | 10/18/2019 |
| 190858969 | 150622690 | | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190857817 | 150193537 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/15/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190856381 | 150214459 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/14/2019 | | | N | N | N | Resolved | No Verifications - No | ######## | 10/18/2019 |
| 190856584 | 150654508 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190856585 | 150654508 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190856674 | 150444671 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | | | N | N | Y | Resolved | Renewal Info Received | ######## | 10/18/2019 |
| 190856583 | 150654508 | | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | | | N | N | N | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190856612 | 150475571 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/13/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190855413 | 150796222 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |

| | | Type | Action | Category | Date | | | | Status | Outcome | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852522 | 15022915 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 190849663 | 150633186 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 190850063 | 150654260 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 190850064 | 150654260 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/18/2019 |
| 190747462 | 150236731 | Renewal | FTP Packet | Medical Assistance | 7/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190742385 | 150699970 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190742386 | 150699970 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190741683 | 150369990 | Elig | Coverage Ended or Ending | Child MAGI Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190741730 | 151181944 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190740360 | 151008261 | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190744672 | 150661875 | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190744673 | 150661875 | Renewal | FTP Packet | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190739580 | 151029058 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190739615 | 150290285 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190738907 | 151017688 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190737815 | 151003610 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190737464 | 150704385 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190737757 | 151171257 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190736168 | 150454094 | Elig | Coverage Ended or Ending | Medical Assistance | 7/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190735600 | 150582582 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 10/18/2019 |
| 190735249 | 150259547 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190628263 | 150260223 | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/18/2019 |
| 190624098 | 150649179 | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 190617235 | 150520444 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2019 |
| 191095509 | 150572715 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 191095510 | 150572715 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190976199 | 150712497 | Elig | Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190972668 | 150574473 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190972669 | 150574473 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190972742 | 150036202 | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190973420 | 150665981 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190973422 | 150665981 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190973435 | 151109109 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190973436 | 151109109 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/21/2019 |
| 190973101 | 150651268 | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/21/2019 |
| 190972743 | 150036202 | Elig | Coverage Ended or Ending | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190969392 | 150671469 | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/21/2019 |
| 190969394 | 150671469 | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/21/2019 |
| 190863586 | 150474690 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190864053 | 150215592 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190864076 | 150000015 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190864077 | 150000015 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190864078 | 150000015 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190862480 | 150024322 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190862481 | 150024322 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190861148 | 150614135 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190861490 | 150590564 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190861491 | 150590564 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190861492 | 150590564 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190861618 | 150618290 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190866406 | 151067431 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |
| 190860422 | 150572715 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860423 | 150572715 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190859894 | 150819404 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190860458 | 150561545 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190860459 | 150561545 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190863493 | 150089996 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190864703 | 150009746 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190864312 | 150233341 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Packet - COB | ######### | 10/21/2019 |
| 190859077 | 150472703 | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190859078 | 150472703 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858289 | 150231645 | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858430 | 150420393 | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858432 | 150420393 | Renewal | FTP Verifications | Caretaker Relative | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858433 | 150420393 | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858577 | 150670090 | Renewal | Termination/Denial | Qualified Medicare | 8/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858909 | 150462167 | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190858911 | 150462167 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190862284 | 150486563 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190862285 | 150486563 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190858400 | 150029869 | Renewal | FTP Packet | Medically Needy Child | 8/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190859113 | 150471531 | Renewal | FTP Verifications | Qualified Medicare | 8/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858553 | 151218777 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190858652 | 151206025 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190857194 | 150466307 | Renewal | FTP Verifications | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190857196 | 150466307 | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190856526 | 150120755 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859254 | 150244341 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859256 | 150244341 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859257 | 150244341 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859258 | 150244341 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859259 | 150244341 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190852846 | 150440542 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | | Y | Y | Y | Resolved | Packet - COB | ######### | 10/21/2019 |
| 190851334 | 150222215 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851387 | 150490127 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851541 | 150285227 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851712 | 150286962 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851716 | 150286962 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851728 | 150218211 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190851714 | 150286962 | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190743174 | 151155941 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190745858 | 151026741 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190742090 | 150745228 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190740919 | 150352704 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190740920 | 150352704 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190737940 | 150504254 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190737155 | 150668556 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/11/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736087 | 150244281 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 10/21/2019 |
| 190736814 | 150340632 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 10/21/2019 |
| 190736204 | 150638132 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736205 | 150638132 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190738239 | 151126345 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736160 | 150764567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190736161 | 150764567 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190736162 | 150764567 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190736163 | 150764567 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190733463 | 150386549 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190733464 | 150386549 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190733465 | 150386549 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 191094798 | 150185818 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | N | N | N | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191095426 | 150168315 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/15/2019 | | N | N | N | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191093533 | 150460859 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 191093536 | 150460859 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Appellant | ######### | 10/21/2019 |

# TC-AMC-00000252540

| | | Type | Description | Program | Date | | | | Status | Reason | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094414 | 150235974 | Elig | Change of Benefit | Caretaker Relative | 10/14/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191093982 | 150478772 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191094325 | 150423912 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191094364 | 150621438 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191094403 | 150347160 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191094710 | 150257427 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191093771 | 150764492 | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191092384 | 151198309 | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 191092751 | 150074988 | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191091872 | 150021921 | Elig | Coverage Ended or | CoverKids Child | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/21/2019 |
| 191089911 | 150333832 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190977738 | 150585248 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190974687 | 150052131 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190972723 | 150587644 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 9/27/2019 | 10/21/2019 |
| 190972725 | 150587644 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190969521 | 151073734 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969530 | 151073734 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969592 | 150620464 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969593 | 150620464 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969594 | 150620464 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969971 | 150611617 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190969973 | 150611617 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190970359 | 150611919 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190970361 | 150611919 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190970362 | 150611919 | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 10/21/2019 |
| 190866626 | 150671625 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 10/21/2019 |
| 190863204 | 150735569 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190860841 | 150636777 | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861083 | 150435612 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861084 | 150435612 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861087 | 150435612 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861371 | 150595234 | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861374 | 150842725 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861682 | 151204952 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190861775 | 150273600 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190859443 | 150224528 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet - No COB | ######### | 10/21/2019 |
| 190860065 | 150216231 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet - No COB | ######### | 10/21/2019 |
| 190860066 | 150216231 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet - No COB | ######### | 10/21/2019 |
| 190859389 | 150420248 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859390 | 150420248 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859988 | 150668295 | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190859668 | 150197011 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190859821 | 150650739 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190859823 | 150650739 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190859824 | 150650739 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190858771 | 150229690 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 10/21/2019 |
| 190859187 | 150952054 | Renewal | FTP Packet | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190858899 | 150230699 | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190859469 | 150216403 | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190858474 | 151080909 | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190858437 | 150645143 | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190859123 | 150581024 | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190859040 | 151265022 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190864407 | 150532070 | Elig | Coverage Ended or Ending | HPE Child | 8/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2019 |
| 190862372 | 150036544 | Renewal | FTP Verifications | CoverKids Child | 8/16/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 10/21/2019 |
| 190857275 | 150234410 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190857430 | 150495349 | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190857433 | 150495349 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/21/2019 |
| 190856249 | 150588930 | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 10/21/2019 |
| 190857100 | 150588930 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 10/21/2019 |
| 190857215 | 150219446 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190856838 | 150575367 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190856839 | 150575367 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190856840 | 150575367 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190857158 | 150575367 | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |

| ID | Number | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855283 | 150248751 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | N | Resolved | No Verifications - No | ######### | 10/21/2019 |
| 190854727 | 150576636 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Withdrawn | 9/18/2019 | 10/21/2019 |
| 190854647 | 150236526 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 10/21/2019 |
| 190855150 | 150236526 | | Elig | Coverage Ended or | Deemed Newborn | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 10/21/2019 |
| 190852291 | 150763419 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190851494 | 151093931 | | Elig | Ending | MAGI Pregnancy | 8/6/2019 | N | N | N | Resolved | Appellant | ######### | 10/21/2019 |
| 190851571 | 150222264 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/21/2019 |
| 190740118 | 150071009 | | Elig | Change of Benefit | Medically Needy Child | 7/18/2019 | N | N | Y | Resolved | Withdrawn | ######### | 10/21/2019 |
| 190736131 | 150568219 | | Elig | Change of Benefit | Qualified Medicare | 7/11/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736083 | 150559256 | | Elig | Coverage Ended or | Qualified Medicare | 7/11/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736570 | 150522937 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736571 | 150522937 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736572 | 150522937 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736573 | 150522937 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 190736630 | 150157153 | | Elig | Ending | Medicare Beneficiary | 7/11/2019 | N | N | N | Resolved | Dispute | ######### | 10/21/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190736478 | 150664114 | | Elig | Ending | Caretaker Relative | 7/11/2019 | N | N | N | Resolved | Appellant | ######### | 10/21/2019 |
| 190736011 | 150136622 | | Elig | Change of Benefit | Medical Assistance | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190736012 | 150136622 | | Elig | Coverage Ended or | Medical Assistance | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190735392 | 150559845 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190735434 | 150001093 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190735435 | 150001093 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190735675 | 150178964 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| 190735852 | 150290585 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 10/21/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190736266 | 151115755 | | Elig | Ending | Beneficiary (QMB) | 7/10/2019 | N | Y | Y | Resolved | Appellant | ######### | 10/21/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190626452 | 150635629 | | Elig | Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Appellant | 9/19/2019 | 10/21/2019 |
| 190978300 | 150585474 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190976196 | 150395833 | | Renewal | FTP Verifications | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190976198 | 150395833 | | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190976193 | 150651630 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/22/2019 |
| 190972947 | 150383227 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190972948 | 150383227 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190972949 | 150383227 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190973822 | 150649819 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190973823 | 150649819 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190973824 | 150649819 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974013 | 150670202 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974014 | 150670202 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974015 | 150670202 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974372 | 150640353 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974373 | 150640353 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974609 | 150649708 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190974611 | 150649708 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190973876 | 150625578 | | Renewal | FTP Verifications | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190973877 | 150625578 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190973878 | 150625578 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190972899 | 150323031 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190974700 | 150323031 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190974701 | 150323031 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190974702 | 150323031 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973066 | 150395303 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973067 | 150395303 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973068 | 150395303 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Appellant | | 10/22/2019 |
| 190864764 | 150649735 | | Renewal | FTP Verifications | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190864766 | 150649735 | | Renewal | FTP Verifications | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190863612 | 150035664 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/26/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190862037 | 150488330 | | Elig | Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190862324 | 150172664 | | Elig | Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190862581 | 150011830 | | Elig | Ending | CoverKids Child | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190862700 | 150568970 | | Elig | Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190863050 | 150887412 | | Elig | Ending | Beneficiary (QMB) | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190861482 | 150233515 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190861489 | 150671137 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190861147 | 150256208 | | Renewal | Termination/Denial | Transitional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190860848 | 150622962 | | Elig | Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861420 | 150486374 | | Elig | Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861421 | 150486374 | | Elig | Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861669 | 150544387 | | Elig | Ending | Child MAGI | 8/22/2019 | Y | Y | N | Resolved | Appellant | ######### | 10/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861800 | 150622962 | | Elig | Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190861801 | 150622962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190861802 | 150622962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190861803 | 150622962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190861804 | 150622962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190860760 | 150932296 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/22/2019 |
| 190860763 | 150932296 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/22/2019 |
| 190861003 | 150587856 | | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190860660 | 150395666 | | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190859685 | 150031258 | | Renewal | FTP Verifications | Deemed Newborn | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190859689 | 150031258 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190859993 | 150583558 | | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190860289 | 150970384 | | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190860290 | 150970384 | | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190860580 | 150495633 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190860637 | 150699919 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190859471 | 150634768 | | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/22/2019 |
| 190860503 | 150579500 | | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190864301 | 150221366 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190864302 | 150221366 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190864300 | 150221366 | | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190858513 | 150113620 | | Elig | Coverage Ended or Ending | Institutional Medicaid Blind | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190858001 | 150380817 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190855415 | 150253742 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190855416 | 150253742 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190855417 | 150253742 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190855418 | 150253742 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190853386 | 150442843 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190854019 | 150547596 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190854020 | 150547596 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190851594 | 150472613 | | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/22/2019 |
| 190851343 | 150343546 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/22/2019 |
| 190849950 | 150435847 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/22/2019 |
| 190849951 | 150435847 | | Elig | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 10/22/2019 |
| 190849356 | 150438618 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849357 | 150438618 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849358 | 150438618 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849359 | 150438618 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849360 | 150438618 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849361 | 150438618 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/22/2019 |
| 190849002 | 151172183 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190748172 | 151182551 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190742589 | 150597013 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | N | Resolved | Non Fair Hearable | ######### | 10/22/2019 |
| 190742729 | 150220539 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190742730 | 150220539 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190737286 | 150502673 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190737333 | 150033854 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190736144 | 150271594 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736145 | 150271594 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736329 | 150842298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736330 | 150842298 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736331 | 150842298 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736884 | 150689638 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190736886 | 150689638 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190737252 | 150625989 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190736049 | 150352642 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736298 | 150009864 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190736855 | 151111696 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/11/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190739789 | 150497471 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190739790 | 150497471 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190736215 | 150167392 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |
| 190735221 | 151174883 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/22/2019 |
| 190734133 | 150760385 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2019 |
| 190731563 | 150637546 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/22/2019 |

| ID1 | ID2 | Cat | Subtype | Program | Date1 | Date2 | Date3 | | | | Status | Resolution | Amt | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628283 | 150230755 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190628284 | 150230755 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190628848 | 150290245 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190628988 | 150252498 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190625552 | 150362178 | Elig | Coverage Ended or Ending | Medical Assistance Presumptive Pregnant | 6/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190624766 | 150297243 | Elig | Change of Benefit | Women | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190303731 | 150138352 | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 191095549 | 150672850 | Elig | Coverage Ended or Ending | Child Medicare | 10/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095663 | 150952353 | Elig | Change of Benefit | Qualified Medicare | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095177 | 150404107 | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095272 | 150655731 | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095131 | 150741424 | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095666 | 150143264 | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095151 | 150376712 | Elig | Change of Benefit | Qualified Medicare | 10/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095109 | 150239117 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 191095407 | 150779402 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 190979052 | 150574807 | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 10/22/2019 |
| 190976209 | 150624075 | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190976212 | 150624075 | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190973039 | 150290671 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190972901 | 150366822 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190972902 | 150366822 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190973065 | 150395303 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190866370 | 150226037 | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190866372 | 150226037 | Renewal | FTP Packet | Child MAGI | 8/29/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190865869 | 150672499 | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/22/2019 |
| 190865870 | 150672499 | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/22/2019 |
| 190865871 | 150672499 | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 10/22/2019 |
| 190863879 | 150436236 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190864271 | 150219372 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190861991 | 150361407 | Elig | Coverage Ended or Ending | HPE Pregnancy | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190862042 | 150550321 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190862652 | 151172546 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190862675 | 150619023 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190863150 | 150770922 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190866483 | 151206652 | Elig | Coverage Ended or Ending | SSI - Transitional Presumptive Pregnant Women | 8/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190866500 | 150763782 | Elig | Coverage Ended or Ending | Women | 8/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2019 |
| 190861036 | 150216126 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861596 | 150218476 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861632 | 150432986 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861633 | 150432986 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861708 | 150411071 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861709 | 150411071 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861714 | 150241088 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861715 | 150241088 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861716 | 150241088 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190861928 | 150221813 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860049 | 150221668 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190860933 | 150232626 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | Y | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190861344 | 150768744 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190861384 | 150262039 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190861597 | 150428976 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190861598 | 150428976 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190862251 | 150222526 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190865446 | 150654850 | Renewal | FTP Verifications | | 8/22/2019 | | | N | N | N | Resolved | Renewal Info | ######## | 10/22/2019 |
| 190861652 | 150642150 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 190861654 | 150642150 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 |
| 190860561 | 150221004 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860562 | 150221004 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860563 | 150221004 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860730 | 150228925 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860832 | 150228026 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190865633 | 150410852 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190865634 | 150410852 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 |
| 190860336 | 150460759 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |
| 190860337 | 150240917 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860716 | 150253006 | ███ | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | | | N | Y | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190860820 | 150229599 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190861011 | 150459605 | | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | | | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190861013 | 150459605 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190861450 | 150262276 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | | | | N | N | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190860163 | 150258372 | | Renewal | FTP Verifications | Caretaker Relative | 8/20/2019 | | | | | N | N | Y | Resolved | No Verifications - No | ######## | 10/22/2019 | |
| 190860164 | 150258372 | | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | | | | | N | N | Y | Resolved | No Verifications - No | ######## | 10/22/2019 | |
| 190859662 | 150225468 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190859747 | 150225771 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190859795 | 150415119 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190860013 | 150227042 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190860156 | 150218889 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190859831 | 150441426 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | Y | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| 190859835 | 150216292 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Renewal Info | ######## | 10/22/2019 | |
| 190860416 | 150220758 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | | | N | N | N | Resolved | Renewal Info | ######## | 10/22/2019 | |
| | | | | | Specified Low-Income | | | | | | | | | | Renewal Info | | | |
| 190859639 | 150560238 | | Renewal | Termination/Denial | Medicare Beneficiary | 8/20/2019 | | | | | N | N | Y | Resolved | Received | ######## | 10/22/2019 | |
| 190864409 | 150428061 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | | | | N | N | Y | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190859220 | 150595959 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | | | | | N | N | Y | Resolved | Renewal Info | ######## | 10/22/2019 | |
| 190858786 | 150060403 | | Renewal | FTP Verifications | Medically Needy Child | 8/19/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/22/2019 | |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | Resolved in Favor of | | | |
| 190860338 | 150972445 | | Elig | Ending | Beneficiary (QMB) | 8/15/2019 | | | | | N | Y | Y | Resolved | Appellant | ######## | 10/22/2019 | |
| 190854644 | 150236526 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | | | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2019 | 10/22/2019 | |
| 190852663 | 150221601 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | | | | | N | Y | Y | Resolved | Packet - No COB | ######## | 10/22/2019 | |
| 190851333 | 150229614 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | | | N | Y | Y | Resolved | Packet Received | ######## | 10/22/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190739865 | 150685808 | | Elig | Ending | SSI Cash Recipient | 7/17/2019 | | | | | N | N | Y | Resolved | Appellant | ######## | 10/22/2019 | |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | Resolved in Favor of | | | |
| 190738985 | 151141869 | | Elig | Ending | Beneficiary (QMB) | 7/16/2019 | | | | | N | Y | Y | Resolved | Appellant | ######## | 10/22/2019 | |
| 190738321 | 150058302 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | | | | | N | N | N | Resolved | Withdrawn | ######## | 10/22/2019 | |
| 190738322 | 150058302 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | | | | | N | N | N | Resolved | Withdrawn | ######## | 10/22/2019 | |
| 190736399 | 150535627 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2019 | | | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/22/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190736502 | 150244887 | | Elig | Ending | Child MAGI | 7/10/2019 | | | | | N | N | N | Resolved | Appellant | ######## | 10/22/2019 | |
| 190734884 | 151099214 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/9/2019 | | | | | N | Y | Y | Resolved | No Valid Factual | ######## | 10/22/2019 | |
| 190515732 | 150240853 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/15/2019 | 9/24/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Withdrawn | ######### Withdraw | 10/22/2019 | 10/1/2019 | 8/23/2019 | | 10/24/2019 |
| 191096296 | 150477696 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 | |
| 191096297 | 150477696 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 | |
| 191096298 | 150477696 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 191093862 | 150582705 | | Elig | Ending | Caretaker Relative | 10/11/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 191093863 | 150582705 | | Elig | Ending | Caretaker Relative | 10/11/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | Resolved in Favor of | | | |
| 191091549 | 150635706 | | Elig | Ending | Medicare Beneficiary | 10/9/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | | Qualified Medicare | | | | | | | | | | Resolved in Favor of | | | |
| 191091576 | 150793073 | | Renewal | FTP Packet | Beneficiary (QMB) | 10/9/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | | | | | | | | | | | | Resolved in Favor of | | | |
| 191091577 | 150793073 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | | | | | | | | | | | | Resolved in Favor of | | | |
| 191091578 | 150793073 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | Resolved in Favor of | | | |
| 191089861 | 150191117 | | Elig | Ending | Medicare Beneficiary | 10/7/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| 190985000 | 150957559 | | Renewal | FTP Verifications | Caretaker Relative | 9/30/2019 | | | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 | |
| 190985001 | 150957559 | | Renewal | FTP Verifications | Child MAGI | 9/30/2019 | | | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190980372 | 150601972 | | Elig | Ending | Child MAGI | 9/20/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190976066 | 150166589 | | Elig | Ending | Child MAGI | 9/12/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| 190972813 | 150594682 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | | | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | Resolved in Favor of | | | |
| 190969451 | 150571012 | | Elig | Ending | Child MAGI | 9/3/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | Resolved in Favor of | | | |
| 190865227 | 150078112 | | Elig | Ending | Beneficiary (QMB) | 8/28/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863290 | 150642933 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863291 | 150642933 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863292 | 150642933 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863293 | 150642933 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863294 | 150642933 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863352 | 150664792 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863354 | 150664792 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863476 | 150743440 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863576 | 150664202 | | Elig | Ending | Caretaker Relative | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863578 | 150664202 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | |
| 190863584 | 150664202 | | Elig | Ending | Child MAGI | 8/26/2019 | | | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863690 | 150810303 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190863905 | 150012802 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190863957 | 150109484 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190863958 | 150109484 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864061 | 150181092 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864107 | 150281391 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864234 | 150560726 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864236 | 150560726 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864237 | 150560726 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864279 | 150457377 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190864280 | 150457377 | | Elig | Coverage Ended or Ending | | | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 |
| 190862411 | 150010443 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190862412 | 150010443 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190862413 | 150010443 | | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190862566 | 150529608 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190862567 | 150529608 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190862568 | 150529608 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 |
| 190865949 | 150216214 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190861291 | 150533121 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190861954 | 150552538 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/23/2019 |
| 190861283 | 150235021 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190860152 | 150214307 | | Renewal | FTP Packet | Transitional Medicaid | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190860153 | 150214307 | | Renewal | FTP Packet | Transitional Medicaid | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190859095 | 151259741 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190859273 | 150869810 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190854055 | 150225326 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190852385 | 150230624 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190852624 | 150969979 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851303 | 151154346 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849760 | 150572068 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190850152 | 150432365 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190850310 | 150209638 | | Renewal | Termination/Denial | | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190850028 | 150431541 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190848643 | 150656134 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848644 | 150656134 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848675 | 150607878 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848792 | 150591208 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848971 | 150663021 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848991 | 150661928 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849172 | 150669848 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849206 | 150255469 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849409 | 150616820 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848909 | 150586103 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190848808 | 150647667 | | Renewal | Termination/Denial | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190745838 | 150595677 | | Renewal | FTP Packet | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746103 | 151191589 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190746108 | 151191607 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190744883 | 150647703 | | Renewal | FTP Packet | Qualified Medicare | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190742892 | 150639992 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849189 | 150405412 | | Renewal | Termination/Denial | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190743755 | 150029634 | | Elig | Coverage Ended or Ending | TennCare Standard | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190742787 | 150240528 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190742817 | 150090847 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190742862 | 150314695 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190742813 | 150191117 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | N | Resolved | Withdrawn | ######## | 10/23/2019 |
| 190745501 | 150383015 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/23/2019 |
| 190745550 | 150383015 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/23/2019 |
| 190739551 | 151220336 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/17/2019 | Y | Y | Y | Resolved | Non Fair Hearable | ######## | 10/23/2019 |
| 190736889 | 151110305 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/23/2019 |
| 190734808 | 150532475 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/23/2019 |
| 190738063 | 150656180 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/23/2019 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Outcome | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738167 | 150558190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/23/2019 |
| 190738098 | 150537877 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190738099 | 150537877 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190738350 | 150537877 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190733910 | 150130001 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/23/2019 |
| 190732373 | 150222493 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190626791 | 150462058 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/24/2019 | 10/23/2019 |
| 190627221 | 150450290 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191000119 | 150226780 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191000019 | 151131985 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191000200 | 150614596 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191000558 | 150665780 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191000652 | 150029768 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098545 | 150821258 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099299 | 150614596 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099395 | 150417249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099396 | 150417249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099397 | 150417249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099489 | 150010294 | | Elig | Coverage Ended or Ending | HPE Child | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099861 | 151262640 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099822 | 150714097 | | Renewal | Termination/Denial | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098186 | 151229248 | | Elig | Coverage Ended or Ending | HPE Child | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098249 | 151233893 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098289 | 150485799 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098733 | 150373658 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098734 | 150373658 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098735 | 150373658 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098839 | 150477611 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098969 | 150036227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098970 | 150036227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098971 | 150036227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098972 | 150036227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098973 | 150036227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191099107 | 150337711 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097951 | 150593084 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097952 | 150593084 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097954 | 150593084 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098064 | 150464184 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098065 | 150464184 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098258 | 150369925 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098259 | 150369925 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098722 | 150080125 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098757 | 150229486 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097978 | 150035963 | | Renewal | FTP Verifications | CoverKids Child | 10/18/2019 | N | N | Y | Resolved | Appellant | ######### | 10/23/2019 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191097321 | 150554471 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191079556 | 150786752 | | Elig | Coverage Ended or Ending | HPE Child | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097670 | 150595466 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097671 | 150595466 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191097751 | 150489838 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095048 | 150258506 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095049 | 150258506 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095885 | 150476655 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096491 | 150453936 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096492 | 150453936 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096500 | 150258506 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096509 | 150071181 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096510 | 150071181 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096511 | 150071181 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096282 | 150660731 | | Renewal | FTP Packet | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096426 | 150200336 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095967 | 150751492 | | Elig | Change of Benefit | Qualified Medicare | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191095990 | 150762550 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191095993 | 150762550 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191096295 | 150221566 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191096321 | 150038824 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191096322 | 150038824 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191096323 | 150038824 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191094738 | 150364321 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094931 | 151085135 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094984 | 150464176 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095044 | 150491675 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095326 | 150405343 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095393 | 150704868 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095433 | 151244334 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095637 | 150567521 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095802 | 150934540 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191098250 | 150934540 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096350 | 150201834 | | Renewal | FTP Verifications | Transitional Medicaid | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096015 | 150835811 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191093179 | 150694245 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093180 | 150694245 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093834 | 150595358 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094160 | 150195039 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094169 | 150332130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094214 | 150042445 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094268 | 150998138 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094321 | 150388113 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094384 | 150593084 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094515 | 150453121 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094751 | 150119570 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094785 | 150467826 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |

| | | | Type | Reason | Sub-reason | Date | | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094786 | 150467826 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095071 | 150562555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095255 | 151222346 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095264 | 150438468 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191095902 | 150998138 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094589 | 150569149 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191094817 | 150158364 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191096192 | 151211231 | | Elig | Coverage Ended or | Pickle Passalong | 10/14/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 191093270 | 150899141 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093297 | 150750223 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093315 | 150545643 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093316 | 150545643 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093336 | 151246591 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093426 | 150485852 | | Elig | Coverage Ended or Ending | HPE Child | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093786 | 150404225 | | Elig | Coverage Ended or Ending | | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093850 | 150029133 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093915 | 150425549 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093287 | 150394255 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191093288 | 150394255 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191092458 | 150703249 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191092459 | 150703249 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191092460 | 150703249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191092462 | 150703249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191092584 | 150534945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191091180 | 150625057 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191091191 | 150564892 | | Elig | Coverage Ended or Ending | HPE Child | 10/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191091599 | 150372302 | | Elig | Coverage Ended or Ending | HPE Child | 10/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191090564 | 151064722 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191091086 | 150695494 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191089130 | 151265329 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 191089604 | 150330995 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190984123 | 150221679 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/23/2019 |
| 190974074 | 150648540 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190866820 | 150578760 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190863263 | 150634677 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190863303 | 150891466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190863851 | 151154581 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190864242 | 150888602 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | N | N | Y | Resolved | Appellant | ######### | 10/23/2019 |
| 190861848 | 150443780 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/23/2019 |
| 190863207 | 150473252 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/23/2019 |
| 190863208 | 150473252 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/23/2019 |
| 190862115 | 150223768 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/23/2019 |
| 190862275 | 150237888 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/23/2019 |
| 190862715 | 150005251 | | Elig | Change of Benefit | CoverKids Child | 8/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190862716 | 150005251 | | Elig | Change of Benefit | CoverKids Child | 8/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190862717 | 150005251 | | Elig | Change of Benefit | CoverKids Child | 8/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2019 |
| 190866694 | 150476080 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190861082 | 150221434 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190859974 | 150198747 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/20/2019 | | N | N | N | Resolved | No Verifications - No | ######## | 10/23/2019 |
| 190858399 | 150301334 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190859450 | 150301334 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190857488 | 150172527 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/15/2019 | | N | N | Y | Resolved | No Verifications - No | ######## | 10/23/2019 |
| 190856673 | 150230402 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/14/2019 | | N | N | Y | Resolved | No Verifications - No | ######## | 10/23/2019 |
| 190856302 | 150204036 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/13/2019 | | N | N | Y | Resolved | No Verifications - No | ######## | 10/23/2019 |
| 190854959 | 150005232 | | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851142 | 150559517 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190851133 | 150670873 | | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190849815 | 150593180 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849819 | 150421157 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190850509 | 150433367 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190850009 | 150489517 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849787 | 150583256 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190849899 | 150471212 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190849898 | 150471212 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190848198 | 150658559 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848199 | 150658559 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848316 | 150247678 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848679 | 150428159 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848826 | 150550205 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848912 | 150425135 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848923 | 150250452 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848962 | 150641506 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849202 | 150488293 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849207 | 150631097 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849413 | 150670384 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851661 | 150591846 | | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851664 | 150591846 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851665 | 150591846 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190849105 | 150480912 | | Renewal | FTP Verifications | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848213 | 150009227 | | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190851666 | 150591846 | | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190848094 | 150675431 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190848768 | 150610615 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190849354 | 150476490 | | Renewal | FTP Verifications | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190747641 | 150257798 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190747642 | 150257798 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190747643 | 150257798 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190748257 | 150256679 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190748383 | 150256377 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190748557 | 150431739 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190748558 | 150431739 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190747392 | 150253844 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190748450 | 150413522 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190746909 | 150242724 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190747676 | 150036436 | | Renewal | Termination/Denial | Medically Needy Child | 7/30/2019 | | N | N | N | Resolved | Packet Received | ######## | 10/23/2019 |
| 190850103 | 150262881 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 7/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190746185 | 150230752 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746261 | 150587951 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746263 | 150587951 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746312 | 150628192 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746314 | 150628192 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746316 | 150628192 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746401 | 150608617 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746402 | 150608617 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746418 | 150769673 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746557 | 150665804 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746558 | 150665804 | | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190746065 | 150249537 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190746362 | 150595315 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190745766 | 150216062 | | Renewal | Termination/Denial | Qualified Medicare | 7/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190745821 | 150157152 | | Renewal | Termination/Denial | Medical Assistance | 7/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190745822 | 150157152 | | Renewal | Termination/Denial | Medical Assistance | 7/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190745623 | 150647703 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190745901 | 151191701 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190746104 | 150181470 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190746376 | 150263610 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190746388 | 150253135 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190746619 | 150003013 | | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190744630 | 150239039 | | Renewal | FTP Packet | Transitional Medicaid | 7/26/2019 | | N | N | Y | Resolved | Packet Received | ######## | 10/23/2019 |
| 190744987 | 150585504 | | Renewal | FTP Verifications | Qualified Medicare | 7/26/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 10/23/2019 |
| 190744230 | 150262562 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/23/2019 |
| 190743788 | 150597012 | | Renewal | Termination/Denial | Child MAGI | 7/24/2019 | | N | N | Y | Resolved | Packet - No COB | ######## | 10/23/2019 |
| 190742799 | 150949186 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190745264 | 151198059 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190740335 | 151101308 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |
| 190737766 | 151129049 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190737119 | 150437206 | | Elig | Coverage Ended or Ending | HPE Child | 7/12/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 10/23/2019 |
| 190733911 | 150418275 | | Elig | Coverage Ended or Ending | HPE Child | 7/8/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 191096780 | 151240352 | | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/24/2019 |
| 190978708 | 150158807 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190978709 | 150158807 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190863736 | 150017848 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190864392 | 150641261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190864395 | 150641261 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190864398 | 150216969 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190864555 | 150462721 | | Elig | Coverage Ended or Ending | | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190865008 | 150551980 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190865009 | 150551980 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190865010 | 150551980 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190865556 | 150218093 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190863511 | 150220159 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190863673 | 150805443 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190863788 | 151096229 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190873311 | 150577613 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190862683 | 150572415 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 10/24/2019 |
| 190861303 | 150029360 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/24/2019 |
| 190861305 | 150029360 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/24/2019 |
| 190860670 | 150566809 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190860671 | 150566809 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190861111 | 150773788 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190861250 | 150810770 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190860308 | 151179638 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190860310 | 151179638 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190860311 | 151179638 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190860312 | 151179638 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190858947 | 150766346 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/19/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 10/24/2019 |
| 190857301 | 150415024 | | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/24/2019 |
| 190857303 | 150415024 | | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/24/2019 |
| 190857305 | 150415024 | | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/24/2019 |
| 190857306 | 150415024 | | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/24/2019 |
| 190855681 | 150207851 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/13/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 10/24/2019 |
| 190852718 | 150584694 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/24/2019 |
| 190851550 | 150553814 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190851551 | 150553814 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190849880 | 150259344 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190850135 | 150626008 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190848436 | 150593731 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190848882 | 150559812 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190747588 | 150610793 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190747829 | 150613693 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190747833 | 150590448 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190748208 | 150583529 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190850564 | 150605217 | | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/24/2019 |
| 190747726 | 150628484 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 10/24/2019 |
| 190747179 | 150596927 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/24/2019 |
| 190747465 | 150254627 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/24/2019 |
| 190746852 | 151170914 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190747209 | 150673713 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190747456 | 150179324 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190747457 | 150179324 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/24/2019 |
| 190747588 | 150179324 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 10/24/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849190 | 151190933 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190742416 | 150932078 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190742453 | 150755007 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190744481 | 150250646 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190738635 | 150201397 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190737450 | 150633855 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | | Y | Y | Y | Withdrawn | | ######### | 10/24/2019 |
| 190736535 | 150257987 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190738061 | 150840530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190738062 | 150840530 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190733032 | 151126059 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190733716 | 151173846 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190731006 | 151013179 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190628744 | 150618221 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/24/2019 |
| 191098431 | 150272965 | | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191098690 | 150409466 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191098691 | 150409466 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191098856 | 150802495 | | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191098861 | 150106156 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096122 | 150597402 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097079 | 150559795 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2019 | | N | N | N | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097168 | 150497483 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2019 | | N | N | N | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097370 | 150681071 | | Elig | Change of Benefit | | 10/17/2019 | | N | N | N | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097510 | 150015764 | | Elig | Change of Benefit | CoverKids Child | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097511 | 150015764 | | Elig | Change of Benefit | CoverKids Child | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097512 | 150015764 | | Elig | Change of Benefit | CoverKids Child | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096581 | 151176464 | | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097076 | 150183444 | | Elig | Coverage Ended or | | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097123 | 150661877 | | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097124 | 150661877 | | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097190 | 150723865 | | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097191 | 150723865 | | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097192 | 150723865 | | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097207 | 151191485 | | Elig | Coverage Ended or | SSI - Transitional | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097253 | 150521107 | | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097403 | 150294789 | | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097462 | 151267969 | | Elig | Coverage Ended or | SSI - Transitional | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097478 | 150544786 | | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097523 | 150431885 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097417 | 150648825 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097418 | 150602154 | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097419 | 150648825 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097672 | 150568430 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096471 | 150731072 | | Elig | Change of Benefit | Qualified Medicare | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096220 | 150579327 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096715 | 150457048 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096870 | 150721391 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191097063 | 150380045 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191099124 | 151024635 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191095565 | 150667475 | | Elig | Change of Benefit | | 10/15/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191098865 | 150424808 | | Elig | Coverage Ended or | | 10/14/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191096464 | 150456917 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 191099101 | 150341974 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190978707 | 150158807 | Renewal | FTP Packet | | 9/18/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190974637 | 150390208 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190974639 | 150390208 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190974640 | 150390208 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190974641 | 150390208 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190863731 | 150248294 | | Elig | Coverage Ended or Ending | | 8/27/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190864604 | 150220738 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190864605 | 150220738 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190864641 | 150787029 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190864858 | 150626234 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190865214 | 150241542 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190863660 | 150373595 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863906 | 150159303 | | Elig | | Coverage Ended or Ending | 8/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190863911 | 150159303 | | Elig | | Coverage Ended or Ending | 8/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190862654 | 150384869 | | Renewal | FTP Packet | | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190860856 | 150226254 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/24/2019 |
| 190861006 | 150488500 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/24/2019 |
| 190861007 | 150488500 | | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 10/24/2019 |
| 190860035 | 150216935 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850797 | 150233958 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850835 | 150231666 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850899 | 150410870 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850937 | 150582071 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850963 | 150556346 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850965 | 150554164 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850967 | 150575799 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850972 | 150412816 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851092 | 150224126 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851202 | 150446520 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851310 | 150574060 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851357 | 150611975 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851360 | 150651975 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851422 | 150570444 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851425 | 150570444 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851426 | 150570444 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851535 | 150233112 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851579 | 150416314 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851581 | 150416314 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851582 | 150416314 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851583 | 150416314 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851584 | 150416314 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851589 | 150258302 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851590 | 150258302 | | Renewal | FTP Packet | Transitional Medicaid | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851673 | 150643608 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851674 | 150231369 | | Renewal | FTP Packet | Deemed Newborn | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190852055 | 150228060 | | Renewal | FTP Packet | Deemed Newborn | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851135 | 150228888 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190851137 | 150228888 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190849679 | 150619685 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850211 | 150665007 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850275 | 150652772 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850356 | 150573349 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850433 | 150657772 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850503 | 150629863 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850504 | 150629863 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190849792 | 150252308 | | Renewal | FTP Packet | Transitional Medicaid | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849824 | 150252308 | | Renewal | FTP Packet | Transitional Medicaid | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849922 | 150252308 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849923 | 150252308 | | Renewal | FTP Packet | Transitional Medicaid | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849924 | 150252308 | | Renewal | FTP Packet | Transitional Medicaid | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849925 | 150252308 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849927 | 150252308 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849605 | 150018614 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849608 | 150018614 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849993 | 150468163 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849994 | 150468163 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849995 | 150468163 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190849776 | 150037130 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190849352 | 150034371 | | Renewal | FTP Packet | Medical Assistance | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190849412 | 150573600 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190849353 | 150202422 | | Renewal | Termination/Denial | Qualified Medicare | 8/1/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190848992 | 150579239 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/1/2019 | | N | N | N | Resolved | Renewal Info Received | ######### | 10/24/2019 |
| 190848969 | 150646743 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190848970 | 150646743 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190848972 | 150646743 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190746885 | 150561019 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190746886 | 150561019 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190746887 | 150561019 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747540 | 150590722 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747906 | 150626558 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747926 | 150002507 | | Renewal | FTP Packet | CoverKids Child | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748034 | 150613119 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748035 | 150613119 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748037 | 150613119 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748158 | 150621763 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748207 | 150622876 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190748464 | 150547630 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850561 | 150605217 | | Renewal | FTP Verifications | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190850562 | 150605217 | | Renewal | FTP Verifications | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190850563 | 150605217 | | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190748314 | 150584568 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190746929 | 150607686 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190746991 | 150573133 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190746992 | 150580615 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747167 | 150236398 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747251 | 150465066 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747252 | 150465066 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747253 | 150465066 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | N | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747276 | 150607106 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747278 | 150607106 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747303 | 150671124 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747304 | 150671124 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747305 | 150671124 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747306 | 150671124 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747501 | 150591162 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747553 | 150611636 | | Renewal | FTP Packet | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747555 | 150611636 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190849965 | 150253843 | | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190850109 | 150604559 | | Renewal | Termination/Denial | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/24/2019 |
| 190747229 | 150558614 | | Renewal | FTP Verifications | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190747271 | 150629418 | | Renewal | FTP Verifications | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190747699 | 150599926 | | Renewal | FTP Verifications | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190747716 | 150617111 | | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190747717 | 150617111 | | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190747760 | 150224966 | | Renewal | Termination/Denial | Medical Assistance | 7/30/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/24/2019 |
| 190746851 | 150239977 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190746925 | 150258416 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190747207 | 150246457 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190747617 | 150236234 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190747654 | 150255171 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/24/2019 |
| 190743057 | 151202273 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | N | Y | Y | Resolved | Non Fair Hearable | ######### | 10/24/2019 |
| 190742744 | 150858464 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190742455 | 151074506 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190744955 | 150007712 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2019 |
| 190737517 | 150358231 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/12/2019 | N | Y | Y | Resolved | No Valid Factual | ######### | 10/24/2019 |
| 190737520 | 150807323 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/24/2019 |
| 191089146 | 150033168 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190980529 | 150201386 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190976035 | 151008623 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190976036 | 151008623 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190976769 | 150644833 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190976770 | 150644833 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190975294 | 150584560 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190975313 | 150629746 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190975317 | 150629746 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190975318 | 150629746 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190975319 | 150629746 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974772 | 150613006 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974773 | 150613006 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974775 | 150613006 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974777 | 150613006 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974780 | 150613006 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190973525 | 151082546 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190973526 | 151082546 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190974056 | 150572781 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190973612 | 150632390 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190972223 | 151086976 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/25/2019 |
| 190972226 | 151086976 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/25/2019 |
| 190972227 | 151086976 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/25/2019 |
| 190972106 | 150572515 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190970077 | 150032658 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969083 | 150518948 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/25/2019 |
| 190969571 | 150965016 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969572 | 150965016 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969573 | 150965016 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969574 | 150965016 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969868 | 150662068 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969869 | 150662068 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190969820 | 150582729 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190969824 | 150582729 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190969825 | 150582729 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190969827 | 150582729 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190969085 | 150518948 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/25/2019 |
| 190968074 | 150631474 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190968637 | 150908333 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190968639 | 150908333 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190968817 | 150975510 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190968818 | 150975510 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/25/2019 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968819 | 150975510 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190968820 | 150975510 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190969252 | 150041944 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/25/2019 |
| 190969253 | 150041944 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/25/2019 |
| 190969374 | 150034561 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/25/2019 |
| 190968160 | 150478543 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190968161 | 150478543 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190968162 | 150478543 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190969375 | 150034561 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190866785 | 150564287 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190866786 | 150564287 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190865724 | 150680713 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190865726 | 150680713 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190863842 | 150169342 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190863843 | 150169342 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864027 | 150589277 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864196 | 150348967 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864592 | 150550046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864593 | 150550046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864594 | 150550046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864649 | 150377752 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864661 | 150650116 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864706 | 150477246 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190864757 | 150255960 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190865500 | 150377752 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861920 | 150785100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861921 | 150785100 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861922 | 150785100 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861340 | 150323631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861366 | 150326372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861367 | 150326372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190861961 | 150465528 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190859970 | 150739273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190860351 | 150809639 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190859653 | 150245230 | | Renewal | FTP Packet | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/25/2019 |
| 190852316 | 150242441 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190852454 | 150227173 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190744989 | 150235422 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190742882 | 150018892 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743517 | 150692006 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743518 | 150692006 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743544 | 150342990 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743545 | 150342990 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190742043 | 150602024 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743011 | 150472903 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190742263 | 150170941 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/22/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190741796 | 151174358 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/25/2019 |
| 190739357 | 151170784 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190736943 | 150426428 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/25/2019 |
| 190737341 | 150410453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |

| 190736196 | 150272502 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736368 | 150414774 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736369 | 150414774 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736370 | 150414774 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736371 | 150414774 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736475 | 150661146 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736668 | 150238465 | | Elig | Coverage Ended or | Medically Needy Child | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736006 | 150608883 | | Elig | Change of Benefit | Qualifying Individual 1 | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190735618 | 150180648 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190735742 | 150640365 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190735851 | 150222198 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/25/2019 |
| 190736150 | 151066635 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Non Fair Hearable | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734530 | 151184154 | | Elig | Ending | Medical Assistance | 7/9/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/25/2019 |
| 190629152 | 150607880 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/25/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | |
| 191001502 | 150973712 | | Elig | Ending | Beneficiary (QMB) | 10/24/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| 191001153 | 150025883 | | Elig | Change of Benefit | | 10/23/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/25/2019 |
| 191001198 | 150138445 | | Elig | Change of Benefit | | 10/23/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/25/2019 |
| 191099499 | 150753743 | | Elig | Coverage Ended or | Deemed Newborn | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191001440 | 151008883 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191094957 | 150174644 | | Elig | Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Appellant | ######### | 10/25/2019 |
| 190981816 | 150228567 | | Renewal | Termination/Denial | | 9/24/2019 | N | N | N | Resolved | Withdrawn | ######### | 10/25/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190981468 | 151103871 | | Elig | Ending | Beneficiary (QMB) | 9/23/2019 | N | Y | Y | Resolved | Appellant | ######### | 10/25/2019 |
| 190978701 | 150367432 | | Renewal | FTP Verifications | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190978702 | 150367432 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190974181 | 150156861 | | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Non Fair Hearable | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864936 | 150533383 | | Elig | Ending | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 190865654 | 150187270 | | Elig | Ending | (BCC) | 8/28/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190863725 | 151121915 | | Elig | Ending | | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864556 | 150009750 | | Elig | Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864624 | 150639801 | | Elig | Ending | MAGI Pregnancy | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864794 | 150472206 | | Elig | Ending | | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864818 | 151242206 | | Elig | Ending | SSI - Transitional | 8/27/2019 | N | N | N | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190865270 | 150384434 | | Elig | Ending | MAGI Pregnancy | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191097258 | 150411347 | | Elig | Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| 190863984 | 150581876 | | Renewal | FTP Packet | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190863983 | 150333518 | | Elig | Ending | | 8/26/2019 | N | N | N | Resolved | Appellant | ######### | 10/25/2019 |
| 190862535 | 150671788 | | Renewal | FTP Packet | | 8/23/2019 | N | N | N | Resolved | Renewal Info | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861647 | 151190725 | | Elig | Ending | SSI - Transitional | 8/23/2019 | N | N | N | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861439 | 150220065 | | Elig | Ending | | 8/22/2019 | N | N | N | Resolved | Appellant | ######### | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190861728 | 150634067 | | Elig | Ending | | 8/22/2019 | N | N | Y | Resolved | Appellant | ######### | 10/25/2019 |
| 190852061 | 150631055 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852062 | 150631055 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852184 | 150639973 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190852187 | 150217178 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852231 | 150242943 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190852319 | 150638605 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852368 | 150027983 | | Renewal | FTP Packet | Deemed Newborn | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852436 | 150024426 | | Renewal | FTP Packet | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190852575 | 150247505 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852810 | 150548848 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852811 | 150548848 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190854903 | 150005703 | | Renewal | FTP Packet | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190854913 | 150217802 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190854917 | 150429065 | | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852443 | 150207577 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190852444 | 150207577 | | Renewal | Termination/Denial | Extended Medicaid | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |
| 190851946 | 150754423 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190852672 | 150221141 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190852673 | 150222141 | | Renewal | FTP Packet | Deemed Newborn | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190852076 | 150297414 | | Renewal | FTP Verifications | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190852617 | 150622784 | | Renewal | FTP Verifications | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190851943 | 150754423 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190851947 | 150754423 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 190852191 | 150602774 | | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/25/2019 |
| 191086468 | 150172184 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/25/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850574 | 150217495 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 10/25/2019 |
| 190744551 | 150263284 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/25/2019 |
| 190744707 | 150239432 | | Renewal | FTP Packet | Child MAGI | 7/25/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 10/25/2019 |
| 190743524 | 150671563 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743623 | 150326953 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743658 | 150603470 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743659 | 150603470 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743900 | 150656500 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190743918 | 150263373 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190742444 | 150587100 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190742872 | 151021408 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190741418 | 150247452 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190740172 | 150257936 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190740329 | 150249945 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190740523 | 150245635 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190740702 | 150259686 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | Y | N | Resolved | Appellant | ######## | 10/25/2019 |
| 190740358 | 150263388 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | N | N | N | Resolved | Untimely Appeal | ######## | 10/25/2019 |
| 190738846 | 150250780 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190739433 | 150255489 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190739435 | 150240333 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190739438 | 150259032 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190740105 | 150313134 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Appellant | ######## | 10/25/2019 |
| 190737674 | 150185345 | | Elig | Coverage Ended or Ending | Medically Needy | 7/15/2019 | | | N | N | Y | Resolved | No Valid Factual | ######## | 10/25/2019 |
| 190733959 | 151013933 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/25/2019 |
| 190511520 | 150068356 | | Elig | Coverage Ended or Ending | Child MAGI | 5/8/2019 | 7/18/2019 | 7/18/2019 | N | N | Y | Resolved | Appellant | ######## | 10/25/2019 |
| 191001360 | 150385895 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/28/2019 |
| 191098752 | 150630097 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/28/2019 |
| 191088829 | 150606989 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/28/2019 |
| 191087157 | 151287405 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 191085978 | 150248402 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######## | 10/28/2019 |
| 190979290 | 150623774 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190979291 | 150623774 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190979293 | 150623774 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190976795 | 150595699 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190976796 | 150595699 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190976797 | 150595699 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190976826 | 150576774 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190976827 | 150576774 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977077 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977078 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977079 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977080 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977081 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977082 | 150658351 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977083 | 150658351 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190977241 | 150035680 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/28/2019 |
| 190977242 | 150035680 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 10/28/2019 |
| 190976333 | 151156402 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190976079 | 150398535 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190975510 | 150581301 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190975064 | 150039721 | | Renewal | FTP Packet | CoverKids Child | 9/11/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190975065 | 150039721 | | Renewal | FTP Packet | CoverKids Child | 9/11/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190975063 | 150039721 | | Renewal | FTP Verifications | CoverKids Child | 9/11/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190972884 | 150383260 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190973340 | 150381256 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190973539 | 150567999 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190970295 | 150652794 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190970382 | 150568528 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190970384 | 150568528 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190970129 | 150596483 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190969913 | 150570717 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190970025 | 150598678 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970067 | 151052802 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190970109 | 151070078 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190970123 | 150376505 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190974206 | 150578724 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968528 | 150591178 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/28/2019 |
| 190968529 | 150591178 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/28/2019 |
| 190968530 | 150591178 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/28/2019 |
| 190968100 | 150644065 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968101 | 150644065 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968345 | 150028319 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968450 | 150406883 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968298 | 150568198 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968806 | 150039831 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190968807 | 150039831 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190969008 | 150648121 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190969010 | 150648121 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190969168 | 150643757 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190969169 | 150643757 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866971 | 150571444 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/28/2019 |
| 190866832 | 150040322 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866833 | 150040322 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866834 | 150040322 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866938 | 150665730 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866939 | 150665730 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190866940 | 150665730 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190867275 | 150409579 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190867468 | 150565715 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190867470 | 150565715 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190867901 | 150666304 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190867902 | 150666304 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190865133 | 150440358 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190865656 | 150528806 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190865739 | 150208073 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190865762 | 150565613 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190866200 | 150528066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190863804 | 150400430 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190864792 | 150399848 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190864793 | 150399848 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190865550 | 150400430 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190865551 | 150400430 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190863917 | 150504329 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190863921 | 150504329 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190864193 | 150784716 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190862336 | 150297599 | | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/28/2019 |
| 190862338 | 150297599 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/28/2019 |
| 190862340 | 150297599 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/28/2019 |
| 190862341 | 150297599 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 10/28/2019 |
| 190861699 | 150359882 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190855764 | 150331579 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/28/2019 |
| 190855766 | 150331579 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/28/2019 |
| 190851962 | 150633876 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190851998 | 150252773 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190746895 | 150260390 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746897 | 150260390 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746898 | 150260390 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746899 | 150260390 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747914 | 150228556 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747915 | 150228556 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747917 | 150228556 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747918 | 150228556 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748083 | 150235476 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748084 | 150235476 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748085 | 150235476 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748086 | 150235476 | | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748265 | 150487822 | | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748266 | 150487822 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190748267 | 150487822 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747571 | 150227665 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747572 | 150217353 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747772 | 151071439 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190747950 | 150232166 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747180 | 150219910 | | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747182 | 150219910 | | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747353 | 150554636 | | Renewal | FTP Verifications | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747420 | 150244622 | | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190849963 | 150615493 | | Renewal | Termination/Denial | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745655 | 150493265 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190745656 | 150493269 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190745657 | 150493269 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190745658 | 150493269 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190745659 | 150493269 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746074 | 150253277 | | Renewal | FTP Packet | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746075 | 150253277 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190746112 | 150223997 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190745666 | 150558580 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745678 | 150641479 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745751 | 150634787 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745805 | 150630891 | | Renewal | FTP Verifications | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745807 | 150630891 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745808 | 150630891 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745811 | 150630891 | | Renewal | FTP Verifications | Deemed Newborn | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745862 | 150247507 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | Received | ######### | 10/28/2019 |
| 190746268 | 150642181 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746354 | 150630805 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746451 | 150223689 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | Received | ######### | 10/28/2019 |
| 190746564 | 150472236 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746671 | 150258582 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746752 | 150614115 | | Renewal | FTP Verifications | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746754 | 150614115 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746755 | 150614115 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747115 | 150574329 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747116 | 150574329 | | Renewal | FTP Verifications | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747117 | 150574329 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190747118 | 150574329 | | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746077 | 151051396 | | Renewal | Termination/Denial | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190746102 | 150495715 | | Renewal | Termination/Denial | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190745356 | 150480629 | | Renewal | Termination/Denial | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190853957 | 150477656 | | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190853958 | 150477656 | | Renewal | Termination/Denial | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190853959 | 150477656 | | Renewal | Termination/Denial | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190848491 | 150263500 | | Renewal | Termination/Denial | Transitional Medicaid | 7/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 190744007 | 150012220 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190741593 | 150893330 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/28/2019 |
| 190737934 | 150671385 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190737948 | 150795995 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190737950 | 150461971 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190737962 | 150218841 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190737971 | 150623487 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190738282 | 150147250 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190737886 | 150206913 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190737968 | 150821980 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190741575 | 150679329 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190736514 | 150039476 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190736014 | 150419158 | | Elig | Change of Benefit | Qualified Medicare | 7/10/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190735094 | 150254715 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190735388 | 150648419 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 190735389 | 150648419 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/28/2019 |
| 191001652 | 150965106 | | Elig | Change of Benefit | Qualified Medicare | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001708 | 151192316 | | Elig | Change of Benefit | | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001443 | 151203099 | | Elig | Coverage Ended or | | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001455 | 150331198 | | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001513 | 150440628 | | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001666 | 150342543 | | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001710 | 150442003 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191001904 | 150795484 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191099469 | 150327502 | | Renewal | Coverage Ended or | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/28/2019 |
| 191001431 | 150382388 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191096398 | 151130616 | | Elig | Coverage Ended or | Institutional Medicaid | 10/17/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191096853 | 150500056 | | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191094272 | 151036093 | | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/28/2019 |
| 191090052 | 150970708 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 191090053 | 150970708 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 191090054 | 150970708 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 191090055 | 150970708 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190981371 | 150392642 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190981368 | 150392642 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/28/2019 |
| 190980619 | 150582640 | | Elig | Coverage Ended or Ending | | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2019 |
| 190970299 | 150027613 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/28/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969980 | 150033329 | Renewal | FTP Packet | | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190968392 | 150643164 | Renewal | FTP Packet | | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190968747 | 150682206 | Renewal | FTP Packet | | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190865659 | 150141406 | Renewal | FTP Packet | | CoverKids Child | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190865037 | 150220970 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190865334 | 150233249 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190864599 | 151083276 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190864643 | 150415859 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190859847 | 150493721 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet - No COB | ######## | 10/28/2019 |
| 190856203 | 150222387 | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | Y | Y | Resolved | Packet - COB | ######## | 10/28/2019 |
| 190852120 | 150623860 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190852121 | 150623860 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190852122 | 150623860 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190852123 | 150623860 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190852124 | 150623860 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190848249 | 150656041 | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | N | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190746372 | 150220603 | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | Y | Y | Resolved | Packet Received | ######## | 10/28/2019 |
| 190743438 | 150033914 | Elig | Coverage Ended or Ending | CoverKids Child | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190743831 | 150352714 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190743861 | 150145177 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190743873 | 150213157 | Elig | Change of Benefit | Qualified Medicare | 7/24/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/28/2019 |
| 190741492 | 150412160 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 190742029 | 151015744 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2019 |
| 191098789 | 150997328 | Elig | Change of Benefit | Qualified Medicare | 10/21/2019 | Y | Y | N | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191087765 | 150030083 | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190984004 | 151062570 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/29/2019 |
| 190977634 | 150621796 | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190977636 | 150621796 | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190976840 | 150641374 | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976841 | 150641374 | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976842 | 150641374 | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190977373 | 150036877 | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190977374 | 150036877 | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976806 | 151084667 | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976808 | 151084667 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976809 | 151084667 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976811 | 151084667 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190976812 | 151084667 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190972871 | 150025300 | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190972872 | 150025300 | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190973025 | 150639032 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190973026 | 150639032 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190973571 | 150390839 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190972157 | 150030611 | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190972158 | 150030611 | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190971604 | 150657243 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971605 | 150657243 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971606 | 150657243 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971607 | 150657243 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190970574 | 150637051 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190970753 | 151008612 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190970901 | 151059317 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971073 | 151129779 | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971074 | 151129779 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190971075 | 151129779 | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969524 | 150659269 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190969527 | 150659269 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190969528 | 150659269 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190969529 | 150659269 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/29/2019 |
| 190969121 | 150686839 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969122 | 150686839 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969433 | 150566811 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969434 | 150566811 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969544 | 150622842 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969546 | 150622842 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969547 | 150622842 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969548 | 150622842 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969563 | 150631384 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190969567 | 150631384 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190970252 | 150622842 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190968176 | 150632477 | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190968179 | 150632477 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190968245 | 150596272 | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190968771 | 150582429 | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190968772 | 150582429 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968773 | 150582429 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190968783 | 150611500 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190969304 | 150590479 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190969305 | 150590479 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190969254 | 150717131 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190969257 | 150717131 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866681 | 150373812 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190866682 | 150373812 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190866683 | 150373812 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190866684 | 150373812 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190867170 | 150028433 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190867172 | 150028433 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190867173 | 150028433 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190866067 | 150028274 | | Renewal | FTP Packet | CoverKids Child | 8/29/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/29/2019 |
| 190865397 | 150769298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865399 | 150769298 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866240 | 150355620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866241 | 150355620 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866261 | 150413749 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866262 | 150413749 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866313 | 150630728 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866706 | 150752495 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190866707 | 150752495 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865225 | 150078112 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865285 | 150341131 | | Elig | Coverage Ended or Ending | Aged | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865598 | 150995071 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865735 | 150436047 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865737 | 150436047 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865911 | 150600073 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864044 | 150031435 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864535 | 150075075 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864537 | 151191032 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864812 | 150348666 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864968 | 150641672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865252 | 150078235 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864268 | 150642692 | | Renewal | FTP Packet | MAGI Pregnancy | 8/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190864225 | 150313228 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864227 | 150313228 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190861916 | 150422718 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190862038 | 150488330 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/29/2019 |
| 190860376 | 150644610 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/29/2019 |
| 190856714 | 150230732 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/29/2019 |
| 190855786 | 150835727 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190852788 | 150688078 | | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190852789 | 150688078 | | Elig | Coverage Ended or Ending | Uninsured | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190852790 | 150688078 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190852791 | 150688078 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190853303 | 150641672 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Appellant | ######### | 10/29/2019 |
| 190852068 | 150221258 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190847647 | 150226553 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190848220 | 150483002 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190848221 | 150483002 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190848230 | 150238344 | | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190848234 | 150238344 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848440 | 150226705 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848442 | 150226705 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848443 | 150226705 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848449 | 150484515 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848569 | 150487518 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848571 | 150487518 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848579 | 150240559 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848667 | 150233480 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848726 | 150423040 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848891 | 150480534 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848892 | 150480534 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848893 | 150480534 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848903 | 150484130 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848904 | 150484130 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848973 | 150224764 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849003 | 150430565 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849051 | 150220655 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849102 | 150231416 | Renewal | FTP Packet | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849218 | 150467530 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849303 | 150240559 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849305 | 150240559 | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849316 | 150467548 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849318 | 150467548 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849400 | 150484515 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849403 | 150484515 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848588 | 150490128 | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849404 | 150038747 | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190849405 | 150038747 | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190848587 | 150212652 | Renewal | FTP Verifications | Transitional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190848658 | 150220750 | Renewal | FTP Verifications | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190848659 | 150220750 | Renewal | FTP Verifications | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190848586 | 150212652 | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190848819 | 150647471 | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190746939 | 150223008 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190746944 | 150219246 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747335 | 150238866 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747336 | 150238866 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747477 | 150419151 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747542 | 150244660 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747544 | 150244660 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747590 | 150226902 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747834 | 150223538 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747927 | 150230329 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747973 | 150489169 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747975 | 150489169 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747978 | 150231718 | Renewal | FTP Packet | Transitional Medicaid | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747979 | 150231718 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747983 | 150410941 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747984 | 150410941 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747989 | 150410941 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747992 | 150235193 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747994 | 150422030 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747996 | 150422030 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748066 | 150225506 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748067 | 150225506 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748209 | 150220925 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748251 | 150244312 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748252 | 150244312 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748255 | 150456313 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748256 | 150456313 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748268 | 150219553 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748305 | 150235076 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748308 | 150498661 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748309 | 150498661 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748360 | 150231132 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748361 | 150227859 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748381 | 150230089 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748400 | 150235453 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748401 | 150222916 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748469 | 150484245 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748470 | 150484245 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748471 | 150484245 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748503 | 150224808 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748505 | 150244369 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748506 | 150244369 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748708 | 150223142 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748709 | 150223142 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748710 | 150223142 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748711 | 150223142 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748901 | 150230119 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747543 | 150244660 | Renewal | Termination/Denial | Medically Needy | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747902 | 150018162 | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190747903 | 150018162 | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748061 | 150019685 | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190748062 | 150019685 | | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748079 | 150418301 | | Renewal | Termination/Denial | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748080 | 150418301 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748122 | 150434293 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190748264 | 150004080 | | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190748283 | 150229716 | | Renewal | FTP Verifications | Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Received | ######## | 10/29/2019 |
| 190748160 | 150101017 | | Renewal | Termination/Denial | TennCare Standard | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190747569 | 150605856 | | Renewal | FTP Verifications | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747417 | 151199491 | | Elig | Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 190744062 | 150642522 | | Elig | Ending | Medicare Beneficiary | 7/24/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190739242 | 150614142 | | Elig | Ending | Child MAGI | 7/18/2019 | Y | Y | N | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190740659 | 151188465 | | Elig | Ending | SSI Cash Recipient | 7/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190739669 | 150649112 | | Elig | Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| 190737546 | 150288769 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737575 | 150534927 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737905 | 150233217 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737906 | 150233217 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737907 | 150233217 | | Elig | Coverage Ended or | Medically Needy Child | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737864 | 150407974 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190737986 | 150159194 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190738042 | 150249324 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 190738092 | 150685079 | | Elig | Ending | Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Dispute | ######## | 10/29/2019 |
| 190738559 | 150796239 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190738560 | 150796239 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190738561 | 150796239 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190738712 | 150847002 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190742595 | 150577031 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| 190741571 | 150623808 | | Elig | Coverage Ended or | Child MAGI | 7/13/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| | | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 190736919 | 150612750 | | Elig | Change of Benefit | Medicare Beneficiary | 7/12/2019 | Y | Y | Y | Resolved | Dispute | ######## | 10/29/2019 |
| 190741462 | 150228120 | | Elig | Coverage Ended or | Transitional Medicaid | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190735497 | 151175354 | | Elig | Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734528 | 151171161 | | Elig | Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190736297 | 151172271 | | Elig | Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190731108 | 151173990 | | Elig | Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190304167 | 150235479 | | Elig | Ending | Disabled Adult Child (DAC) | 3/22/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191001294 | 150059825 | | Elig | Ending | MAGI Pregnancy | 10/22/2019 | N | N | N | Resolved | Appellant | ######## | 10/29/2019 |
| 191098782 | 150586868 | | Elig | Change of Benefit | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098242 | 150041615 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098444 | 150668203 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098830 | 150640383 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098831 | 150640383 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191099085 | 150912167 | | Elig | Ending | Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098629 | 150423471 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098724 | 150613146 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098727 | 150613146 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098728 | 150613146 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098833 | 150561793 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 191098440 | 150243745 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191094741 | 150031335 | | Elig | Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Appellant | ######## | 10/29/2019 |
| 190983311 | 150598566 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190983312 | 150598566 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190983313 | 150598566 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190982973 | 150605813 | | Renewal | FTP Packet | Qualified Medicare | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190981099 | 150236070 | | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190982400 | 150236070 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190982401 | 150236070 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/29/2019 |
| 190981870 | 150550259 | | Renewal | FTP Verifications | | 9/24/2019 | N | N | N | Resolved | Renewal Info | ######## | 10/29/2019 |
| 190982420 | 150231744 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/29/2019 |
| 190974178 | 150156861 | | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 10/29/2019 |
| 190972895 | 150030236 | | Renewal | FTP Packet | | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 10/29/2019 |
| 190972896 | 150030236 | | Renewal | FTP Packet | | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 10/29/2019 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 190865499 | 150716779 | | Elig | Change of Benefit | | 8/29/2019 | N | N | N | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190865693 | 150531477 | | Elig | Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 190865694 | 150531477 | | Elig | Ending | Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Appellant | ######## | 10/29/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190866467 | 150658195 | | Elig | Ending | | 8/29/2019 | N | N | N | Resolved | Appellant | ######## | 10/29/2019 |

| | | | Type | Reason | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866655 | 150839456 | ▮ | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865141 | 151130601 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190865690 | 151121790 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Appellant | ######### | 10/29/2019 |
| 190864997 | 151090584 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | Withdrawn | ######### | 10/29/2019 |
| 190864488 | 150587676 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190864646 | 150787029 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190863355 | 150573549 | ▮ | Renewal | FTP Packet | | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190863789 | 150053108 | ▮ | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190861844 | 150163638 | ▮ | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190861757 | 150209249 | ▮ | Renewal | FTP Packet | Breast or Cervical Cancer | 8/22/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 10/29/2019 |
| 190864406 | 150790634 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190853320 | 150578652 | ▮ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/29/2019 |
| 190851879 | 150605578 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190851880 | 150605578 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190851881 | 150605578 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190851882 | 150605578 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190848146 | 150417944 | ▮ | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190848185 | 150190271 | ▮ | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190848878 | 150249408 | ▮ | Renewal | FTP Verifications | Breast or Cervical Cancer | 8/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 10/29/2019 |
| 190848820 | 150028228 | ▮ | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/29/2019 |
| 190848821 | 150028228 | ▮ | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/29/2019 |
| 190747487 | 150230203 | ▮ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190748405 | 150223110 | ▮ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190747798 | 150217419 | ▮ | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/29/2019 |
| 190743991 | 151067349 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190743965 | 150250900 | ▮ | Elig | Coverage Ended or Ending | Medically Needy Child | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/29/2019 |
| 190740122 | 150925331 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190740306 | 150876201 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190738102 | 150015861 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 7/15/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/29/2019 |
| 190737700 | 150992469 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | N | Y | Y | Resolved | No Valid Factual | ######### | 10/29/2019 |
| 190733432 | 151021247 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190731770 | 151068177 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/2/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2019 |
| 190979957 | 150628664 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190977482 | 150668452 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190977483 | 150668452 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190977964 | 150650425 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978029 | 150627989 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978030 | 150627989 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978031 | 150627989 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978032 | 150627989 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978118 | 150601409 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978119 | 150601409 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978201 | 150408879 | ▮ | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978406 | 150027781 | ▮ | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190978407 | 150027781 | ▮ | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190977481 | 150668452 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976910 | 150396264 | ▮ | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190976591 | 150400265 | ▮ | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976734 | 150402228 | ▮ | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976738 | 150402228 | ▮ | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976911 | 150400265 | ▮ | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976217 | 150023471 | ▮ | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976755 | 150900902 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190976026 | 150600879 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190976027 | 150600879 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190976029 | 150600879 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190976030 | 150600879 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190975284 | 151036002 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975285 | 151036002 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975286 | 151036002 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975484 | 151036002 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975831 | 150666109 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975832 | 150666109 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975833 | 150666109 | ▮ | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190975914 | 150623806 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190974936 | 150024752 | ▮ | Renewal | FTP Packet | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190974938 | 151077155 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |
| 190975166 | 150572435 | ▮ | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 10/30/2019 |

| ID1 | ID2 | (black) | Type | Subtype | Category | Date | | | | Status | Detail | ######## | Final Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975139 | 151046399 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190975140 | 151046399 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190975757 | 150647465 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190975759 | 150647465 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973819 | 150585978 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973820 | 150585978 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190974137 | 150641691 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190974138 | 150641691 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190974581 | 150391903 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190974583 | 150391903 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190976060 | 150390011 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190976062 | 150390011 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190973060 | 150593169 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973061 | 150593169 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973156 | 150571213 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973191 | 150666132 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190973256 | 150638783 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190976162 | 150615401 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190971879 | 150576275 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190971880 | 150576275 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190969560 | 150603045 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190969431 | 151114043 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969465 | 150036214 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969627 | 150646208 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969628 | 150646208 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969629 | 150646208 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969630 | 150646208 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969631 | 150646208 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969686 | 150578487 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969933 | 151053154 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969934 | 151053154 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190970058 | 150670680 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190970059 | 150670680 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190969067 | 151004581 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190969069 | 151004581 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 10/30/2019 |
| 190968716 | 150620633 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190968717 | 150620633 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190968737 | 150394677 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190968957 | 150645132 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190968979 | 150607422 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190866673 | 150378180 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866674 | 150378180 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866676 | 150378180 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866888 | 150623683 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866889 | 150623683 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867219 | 150451511 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867222 | 150451511 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867519 | 150266570 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867551 | 150176628 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867553 | 150176628 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866464 | 150638483 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190866210 | 150182840 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866233 | 150273666 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866360 | 151186205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866361 | 151186205 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866419 | 150580738 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190866421 | 150580738 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190867001 | 150495830 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190972459 | 150703394 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190858502 | 150453822 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190858655 | 150379241 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190856080 | 150411583 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/30/2019 |
| 190856081 | 150411583 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/30/2019 |
| 190860055 | 150642367 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/30/2019 |
| 190853806 | 150451462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |

# TC-AMC-00000252540

| Appeal ID | Case ID | | Type | Reason | Program | Date | | | | Status | Resolution | | Recorded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851432 | 150643348 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190849653 | 150228994 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849710 | 150259760 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849711 | 150259760 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850169 | 150225482 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850209 | 150217473 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850242 | 150231721 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850252 | 150657261 | ▓ | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850410 | 150224902 | ▓ | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850571 | 150219074 | ▓ | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190848244 | 150911041 | ▓ | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190848665 | 150230605 | ▓ | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190848890 | 150427959 | ▓ | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849254 | 150222477 | ▓ | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849253 | 150222477 | ▓ | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190848888 | 150638531 | ▓ | Renewal | | Specified Low-Income Medicare Beneficiary | 8/1/2019 | Y | Y | N | Resolved | Renewal Info Received | ######### | 10/30/2019 |
| 190848921 | 150562337 | ▓ | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190848914 | 150548365 | ▓ | Renewal | FTP Verifications | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190849351 | 150673645 | ▓ | Renewal | FTP Verifications | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190848924 | 150024112 | ▓ | Renewal | Termination/Denial | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190748212 | 151199519 | ▓ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190746889 | 150559539 | ▓ | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747498 | 150951144 | ▓ | Renewal | FTP Packet | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747546 | 150453645 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747547 | 150497310 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747977 | 150611161 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747981 | 150221148 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748024 | 150482819 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748049 | 150229706 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748069 | 150452791 | ▓ | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748072 | 150452791 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748073 | 150452791 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748074 | 150452791 | ▓ | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748075 | 150452791 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748076 | 150452791 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748127 | 150453822 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748204 | 150227014 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748312 | 150439440 | ▓ | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748313 | 150439440 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748391 | 150481785 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748392 | 150481785 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748465 | 150584853 | ▓ | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748466 | 150584853 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748467 | 150584853 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748468 | 150584853 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748516 | 150486287 | ▓ | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748136 | 150422662 | ▓ | Renewal | FTP Verifications | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748137 | 150422662 | ▓ | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190748364 | 151087404 | ▓ | Renewal | Termination/Denial | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190747791 | 150488342 | ▓ | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190748119 | 150569765 | ▓ | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 10/30/2019 |
| 190747852 | 150002101 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190745152 | 151219002 | ▓ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190743693 | 150845919 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190743698 | 151213191 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190743699 | 151213191 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190744287 | 150179113 | ▓ | Elig | Coverage Ended or Ending | Medically Needy Child | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190743510 | 151181999 | ▓ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190742910 | 150870628 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190739964 | 150091179 | ▓ | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190739035 | 150309822 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######### | 10/30/2019 |
| 190737774 | 150199819 | ▓ | Elig | Coverage Ended or Ending | Medically Needy | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190738203 | 150657955 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190738204 | 150657955 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190737652 | 151219802 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190736354 | 150396063 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190736356 | 150396063 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190739327 | 150039011 | ▓ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190743849 | 151106276 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/30/2019 |
| 190734869 | 150402543 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190733087 | 151153370 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |

| Case ID | ID2 | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731111 | 151038804 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190731580 | 150399953 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190731722 | 150691184 | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190626908 | 150169931 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190626913 | 151181456 | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190624897 | 150339550 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190624898 | 150339550 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190624205 | 150149137 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190623062 | 150267694 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190623264 | 150282502 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190623265 | 150282502 | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190617981 | 150425862 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190617987 | 150425862 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190618090 | 150425862 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 10/30/2019 |
| 190618091 | 150425862 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190618092 | 150425862 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 191000142 | 150471350 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000126 | 150185042 | Elig | Change of Benefit | Qualified Medicare | 10/23/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000223 | 150012344 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000246 | 150184988 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000331 | 150784255 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/23/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000393 | 150244295 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000321 | 150250405 | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000000 | 150185925 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000006 | 150185925 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000375 | 150138188 | Elig | Coverage Ended or Ending | Medically Needy Child | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191000458 | 150968471 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099180 | 150640749 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099182 | 150640749 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099216 | 150377285 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099554 | 150342618 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | Y | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099637 | 150919311 | Elig | Coverage Ended or Ending | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191099658 | 150919311 | Elig | Coverage Ended or Ending | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 191093633 | 150714855 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Withdrawn | ######### | 10/30/2019 |
| 191088907 | 151284965 | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Withdrawn | ######### | 10/30/2019 |
| 191091617 | 150968465 | Elig | Coverage Ended or Ending | | 10/3/2019 | N | N | N | Resolved | Withdrawn | ######### | 10/30/2019 |
| 190985006 | 150169490 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190985007 | 150169490 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190984125 | 150603743 | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190984127 | 150603743 | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190866068 | 150595017 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190865345 | 151243627 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190865396 | 151126939 | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190865798 | 150914392 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190866318 | 151157446 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190862231 | 150645361 | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190866314 | 150588010 | Elig | Coverage Ended or Ending | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190868860 | 151137950 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190866051 | 150373578 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/30/2019 |
| 190864754 | 150883478 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | N | Y | Resolved | Appellant | ######### | 10/30/2019 |
| 190859518 | 150460087 | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/30/2019 |
| 190860204 | 150896829 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | N | Resolved | Withdrawn | ######### | 10/30/2019 |
| 190852832 | 150988231 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849702 | 150632265 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190849791 | 150631897 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850066 | 150446960 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |
| 190850228 | 150223728 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/30/2019 |

| ID1 | ID2 | | Type | Subtype | Program | Date | | | | Status | Outcome | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852527 | 150572131 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/30/2019 |
| 190850319 | 150665864 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | N | N | N | Resolved | Packet Received | ######## | 10/30/2019 |
| 190850603 | 150224532 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | N | N | N | Resolved | Packet Received | ######## | 10/30/2019 |
| 190850300 | 150257170 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/30/2019 |
| 190744211 | 151091712 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190744213 | 150290227 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190744217 | 150290227 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190742897 | 151177540 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | N | Resolved | Appellant | ######## | 10/30/2019 |
| 190744004 | 150776076 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/30/2019 |
| 190739716 | 151091849 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | N | Y | Y | Resolved | Withdrawn | ######## | 10/30/2019 |
| 190739075 | 150172419 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 10/30/2019 |
| 190739076 | 150172419 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 10/30/2019 |
| 190739077 | 150172419 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 10/30/2019 |
| 190739250 | 150367512 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/16/2019 | N | N | N | Resolved | No Valid Factual | ######## | 10/30/2019 |
| 190738369 | 150013568 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | N | N | N | Resolved | Withdrawn | ######## | 10/30/2019 |
| 190738370 | 150013568 | | Elig | Change of Benefit | Child MAGI | 7/15/2019 | N | N | N | Resolved | Withdrawn | ######## | 10/30/2019 |
| 190735250 | 150420586 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 190618058 | 150304999 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/30/2019 |
| 191000882 | 150739472 | | Elig | Change of Benefit | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191085540 | 150327777 | | Renewal | FTP Verifications | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/31/2019 |
| 191085541 | 150327777 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/31/2019 |
| 190971358 | 150023314 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190970760 | 150276037 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190969023 | 150649196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190969024 | 150649196 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866829 | 150969479 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190867065 | 150274512 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190867214 | 151048615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190867215 | 151048615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190867216 | 151048615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190973372 | 150577560 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190973373 | 150577560 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866460 | 150612573 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866461 | 150612573 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866462 | 150612573 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866550 | 150713816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866551 | 150713816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190866630 | 150612576 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190865130 | 150269109 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190864909 | 150839630 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190968906 | 150481418 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190860352 | 150809639 | | Elig | Change of Benefit | Qualified Disabled Working Individual (QDWI) | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190856340 | 150479231 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Appellant | ######## | 10/31/2019 |
| 190849762 | 150454949 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849764 | 150454949 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849765 | 150454949 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849777 | 150901647 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849810 | 150656372 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849879 | 150460543 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849881 | 150460543 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849884 | 150479786 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849934 | 150470075 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850006 | 150240158 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850055 | 150565135 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850115 | 150614162 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850153 | 150413292 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850166 | 150007753 | | Renewal | FTP Packet | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850221 | 150466489 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850226 | 150466489 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850227 | 150466489 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850350 | 150426544 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850351 | 150426544 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850352 | 150426544 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850353 | 150465208 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850354 | 150465208 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850355 | 150465208 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849820 | 150496775 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849821 | 150496775 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849838 | 150473100 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190850276 | 150026692 | | Renewal | Termination/Denial | TennCare Standard | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190853656 | 150015578 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 190849725 | 150413122 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/31/2019 |
| 190849724 | 150413122 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 10/31/2019 |
| 190744315 | 150781855 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190744316 | 150781855 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190744317 | 150781855 | | Elig | Coverage Ended or Ending | Specified Low-Income | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190742673 | 151117722 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 190739842 | 150689447 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190738916 | 150510176 | | Elig | Coverage Ended or | Institutional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/31/2019 |
| 190739216 | 150469090 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/31/2019 |
| 190739253 | 150513864 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/31/2019 |
| 190740806 | 150244195 | | Elig | Coverage Ended or | Transitional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/31/2019 |
| 190743423 | 150290319 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/31/2019 |
| 190736723 | 150572322 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 190732622 | 150153043 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 190621719 | 150761684 | | Elig | Coverage Ended or | Medically Needy Child | 6/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 8/26/2019 | 10/31/2019 |
| 191003260 | 150715844 | | Elig | Change of Benefit | Qualified Medicare | 10/28/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191002653 | 151068574 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191002907 | 150010095 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191002966 | 150247349 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191003204 | 150424581 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191003205 | 150424581 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191003206 | 150424581 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191003324 | 150153184 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191003479 | 150702428 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191002659 | 150029183 | | Renewal | Termination/Denial | CoverKids Child | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000854 | 150303638 | | Elig | Change of Benefit | CoverKids Child | 10/23/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000492 | 150660414 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000535 | 150226887 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000536 | 150226887 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000664 | 151203627 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000853 | 151266076 | | Elig | Coverage Ended or | SSI - Transitional | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099538 | 150555555 | | Elig | Change of Benefit | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191000472 | 150334897 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099244 | 150059184 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099586 | 150317844 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099814 | 150109965 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099815 | 150109965 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099710 | 150243254 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099600 | 150237954 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191099704 | 150237186 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 10/31/2019 |
| 191096869 | 150786305 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/16/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191095084 | 150397175 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191095692 | 150808396 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/15/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191095171 | 150472383 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 191095172 | 150472383 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 191093942 | 150041338 | | Elig | Coverage Ended or | | 10/14/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191093944 | 150041338 | | Elig | Coverage Ended or | | 10/14/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191094463 | 150013968 | | Elig | Coverage Ended or | | 10/14/2019 | N | N | Y | Resolved | Withdrawn | ######## | 10/31/2019 |
| 191090075 | 151132897 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |
| 191085495 | 150413168 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191085496 | 150413168 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191085913 | 150409628 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191085914 | 150409628 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191085915 | 150409628 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191085917 | 150409628 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 10/31/2019 |
| 191086078 | 150531960 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/31/2019 |
| 191086079 | 150531960 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 10/3/2019 | 10/31/2019 |
| 190977870 | 150810205 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | 9/30/2019 | 10/31/2019 |
| 190974920 | 150617142 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2019 | 10/31/2019 |
| 190968628 | 150622129 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2019 |

| ID 1 | ID 2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968631 | 150622129 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190867356 | 150242094 | | Elig | Change of Benefit | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190866886 | 151070190 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190866898 | 150849339 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190867168 | 150224881 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190867226 | 151096757 | | Elig | Coverage Ended or Ending | Aged | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190867573 | 151078746 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190867600 | 151053982 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190865463 | 150334953 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190865477 | 150991004 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190865677 | 151206642 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190864783 | 150416819 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190863777 | 151113717 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190849703 | 150551062 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190849772 | 150597842 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190849818 | 150634296 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | Y | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190849918 | 150634816 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850251 | 150568898 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850259 | 150575442 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850260 | 150564312 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850263 | 150622401 | | Renewal | FTP Packet | Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850358 | 150557861 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850359 | 150557861 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850506 | 150605169 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190849774 | 150561248 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190850236 | 150551007 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 10/31/2019 |
| 190744579 | 150988558 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | N | N | N | Resolved | Non Fair Hearable | ######### | 10/31/2019 |
| 190744461 | 151026557 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190744704 | 150993647 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/31/2019 |
| 190739418 | 150211169 | | Elig | Change of Benefit | Qualified Medicare | 7/17/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/31/2019 |
| 190739524 | 150039974 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 10/31/2019 |
| 191093844 | 150448855 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191091100 | 150783937 | | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191091106 | 150783937 | | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191091652 | 150466624 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191091653 | 150466624 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190978862 | 150643243 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet - COB | 11/1/2019 | 11/1/2019 |
| 190977677 | 150028600 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190974946 | 150629200 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975142 | 151142575 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975655 | 150025422 | | Renewal | FTP Packet | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190973238 | 151026802 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190973661 | 150597538 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969734 | 150567619 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975120 | 150040289 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190970096 | 150954757 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190970097 | 150954757 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190969437 | 150673043 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969552 | 150575216 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969585 | 150575216 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969586 | 150575216 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969589 | 150575216 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969840 | 150897755 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190970161 | 150623146 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975850 | 150402383 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190969092 | 151128099 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190969498 | 150391159 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190969499 | 150391159 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190968045 | 151118814 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190968046 | 151118814 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190068047 | 151118814 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190968753 | 150643882 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190968754 | 150643882 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190969316 | 150586664 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190968109 | 150616844 | | Elig | Ending | Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190968281 | 151047970 | | Elig | Ending | Pickle Passalong | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190968785 | 150534986 | | Elig | Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190968786 | 150534986 | | Elig | Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190968787 | 150534986 | | Elig | Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190968788 | 150534986 | | Elig | Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190866949 | 151087254 | | Renewal | FTP Packet | Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190866189 | 150948908 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190867008 | 150529918 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | N | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190867010 | 150529918 | | Elig | Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| 190866263 | 150647002 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet - COB | 11/1/2019 | 11/1/2019 |
| 190866170 | 150595605 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190866223 | 150597070 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190864490 | 151024383 | | Renewal | FTP Packet | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190865793 | 150041375 | | Elig | Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 190865847 | 150702624 | | Elig | Ending | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190865961 | 150385800 | | Elig | Ending | MAGI Pregnancy | 8/29/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190866450 | 150716779 | | Elig | Ending | CoverKids Child | 8/28/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190864877 | 150008738 | | Elig | Ending | SSI - Transitional | 8/28/2019 | Y | Y | N | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190865591 | 151128099 | | Elig | Ending | Deemed Newborn | 8/28/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| 190865939 | 150201389 | | Elig | Ending | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190864099 | 150450968 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190865271 | 150643591 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190863350 | 150234190 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190863351 | 150234190 | | Renewal | FTP Packet | | | | | | | | Resolved in Favor of | | |
| 190864458 | 150397937 | | Elig | Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| 190861038 | 150208279 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190861334 | 150781397 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Withdrawn | 11/1/2019 | 11/1/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190860348 | 150548511 | | Elig | Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Appellant | 11/1/2019 | 11/1/2019 |
| 191095469 | 151154275 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850913 | 150552254 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850919 | 150493386 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850991 | 150480364 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850992 | 150480364 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190851000 | 150418418 | | Renewal | FTP Packet | Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851045 | 150452441 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851047 | 150452441 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851063 | 150223356 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851241 | 150231028 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851392 | 150457985 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190851394 | 150498970 | | Renewal | FTP Packet | Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851415 | 150468230 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851441 | 150459103 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851479 | 150441531 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851534 | 150484723 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851574 | 150424853 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851610 | 150447778 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851611 | 150447778 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851612 | 150447778 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851613 | 150447778 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851806 | 150472917 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851860 | 150489738 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851861 | 150489738 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850160 | 150627038 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190849667 | 150900319 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190849869 | 150488453 | | Renewal | FTP Packet | Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850007 | 150664471 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850071 | 150232575 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850158 | 150234910 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/7/2019 | 11/1/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850335 | 150663657 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850406 | 150225996 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850552 | 150234687 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190849782 | 150225500 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190849813 | 150001357 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190849814 | 150001357 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190849816 | 150001357 | | Renewal | Termination/Denial | CoverKids Child | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850159 | 150496517 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850284 | 150217815 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850508 | 150497425 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850560 | 150664212 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850570 | 150662777 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850237 | 150288970 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190849628 | 150561586 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850213 | 150561586 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850214 | 150561586 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850215 | 150561586 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850216 | 150561586 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850217 | 150561586 | | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190746672 | 150593288 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744930 | 150395897 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744931 | 150395897 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744932 | 150395897 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744523 | 150455055 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744607 | 151074055 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744769 | 150512623 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744061 | 150713492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190741324 | 150401993 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190739478 | 150628098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190739479 | 150628098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190739587 | 150410770 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191001544 | 151255830 | | Elig | Change of Benefit | | 10/25/2019 | N | N | N | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001683 | 150614399 | | Elig | Coverage Ended or | Qualified Medicare | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001808 | 150738485 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001921 | 150474477 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001968 | 150759968 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191002106 | 151251463 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191002405 | 150515928 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001138 | 150018387 | | Renewal | FTP Packet | CoverKids Child | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191000978 | 150643904 | | Elig | Change of Benefit | Child MAGI | 10/24/2019 | N | N | N | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191000979 | 150643904 | | Elig | Change of Benefit | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191001341 | 150019049 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191099981 | 150639054 | | Elig | Change of Benefit | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191099864 | 150153063 | | Elig | Coverage Ended or | TennCare Standard | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191099878 | 150477383 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191002527 | 150017434 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 11/1/2019 | 11/1/2019 |
| 191096117 | 150473214 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 191091779 | 150760375 | | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Appellant | ######### | 11/1/2019 |
| 191085790 | 150590199 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191085791 | 150590199 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191085792 | 150590199 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191086187 | 150657938 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191086188 | 150657938 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191087202 | 150259452 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191087203 | 150259452 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191086872 | 150231041 | | Renewal | Termination/Denial | | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191086873 | 150231041 | | Renewal | Termination/Denial | | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191084841 | 150317290 | | Renewal | FTP Packet | | 10/1/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191084842 | 150317290 | | Renewal | FTP Packet | | 10/1/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 191084844 | 150317290 | | Renewal | FTP Packet | | 10/1/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190985415 | 150226297 | | Renewal | FTP Packet | | 9/30/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190985417 | 150226297 | | Renewal | FTP Packet | | 9/30/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190985418 | 150226297 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190977256 | 150345225 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190977552 | 150630125 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190977553 | 150630125 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190977554 | 150630125 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975983 | 150506461 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/12/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190975984 | 150506461 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/12/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190973231 | 150232887 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968222 | 150475035 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190968478 | 151171625 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190969057 | 150639418 | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190867456 | 150983946 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190867403 | 150311121 | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190973381 | 150260832 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866438 | 150231364 | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190866439 | 150231364 | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190865343 | 151002472 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190865344 | 151048026 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866188 | 150938846 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866288 | 150401260 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866631 | 151000025 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866666 | 150893425 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190866154 | 150916551 | Renewal | FTP Packet | Transitional Medicaid | 8/28/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190863408 | 150221367 | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | N | Resolved | Packet - No COB | 11/1/2019 | 11/1/2019 |
| 190838630 | 151069523 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190855301 | 150336076 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 10/4/2019 | 11/1/2019 |
| 190851883 | 150768248 | Elig | Coverage Ended or Ending | HPE Child | 8/6/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190852295 | 150553120 | Elig | Coverage Ended or Ending | HPE Child | 8/6/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190852691 | 150334126 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/6/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190851546 | 150390875 | Elig | Coverage Ended or Ending | HPE Child | 8/5/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190851623 | 150441717 | Elig | Coverage Ended or Ending | HPE Child | 8/5/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190850777 | 150630066 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850833 | 150630125 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850859 | 150551421 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850915 | 150229957 | Renewal | FTP Packet | Deemed Newborn | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850923 | 150455052 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850925 | 150455052 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850926 | 150455052 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850969 | 150570790 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850978 | 150622305 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850984 | 150574333 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851041 | 150450914 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851156 | 150584860 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851163 | 150610436 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851258 | 150250993 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851275 | 150660836 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851391 | 150667777 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851398 | 150599869 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851556 | 150234798 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851567 | 150304964 | Renewal | FTP Packet | TennCare Standard | 8/5/2019 | N | Y | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851593 | 150550270 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851672 | 150671557 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851770 | 150666990 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851771 | 150665511 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190851796 | 150216908 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190852301 | 150497691 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190854937 | 150667948 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850855 | 150228225 | Renewal | Termination/Denial | Deemed Newborn | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850856 | 150228225 | Renewal | Termination/Denial | MAGI Pregnancy | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190853953 | 150633918 | Renewal | Termination/Denial | Medical Assistance | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/1/2019 | 11/1/2019 |
| 190850784 | 150555629 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | N | Resolved | Renewal Received | 11/1/2019 | 11/1/2019 |
| 190851239 | 150586071 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851240 | 150586071 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190850759 | 151117966 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851216 | 150550396 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851218 | 150550396 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851252 | 150569499 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851268 | 150248834 | Renewal | FTP Verifications | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190851555 | 150670841 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190849996 | 150332021 | Elig | Coverage Ended or Ending | HPE Child | 8/2/2019 | N | N | Y | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190850362 | 150494888 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 8/2/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190852503 | 151133551 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190747374 | 150356397 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | N | N | N | Resolved | No Valid Factual | 11/1/2019 | 11/1/2019 |
| 190746919 | 150376935 | Elig | Coverage Ended or Ending | HPE Child | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190746131 | 150352985 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | N | Resolved | No Valid Factual Dispute | 11/1/2019 | 11/1/2019 |
| 190744477 | 150863787 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744636 | 151079638 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744822 | 150369917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190744865 | 150876381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190747076 | 150549226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190747077 | 150549226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190747079 | 150549226 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2019 | 11/1/2019 |
| 190738947 | 150666022 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | Renewal Info | 11/1/2019 | 11/1/2019 |
| 190854924 | 151048915 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet - COB | 11/3/2019 | 11/3/2019 |
| 190748362 | 150217380 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 11/3/2019 | 11/3/2019 |
| 190748363 | 150217380 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet - COB | 11/3/2019 | 11/3/2019 |
| 190742505 | 150534364 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/3/2019 | 11/3/2019 |
| 191005306 | 150006243 | | Renewal | Termination/Denial | | 10/31/2019 | Y | Y | N | Resolved | Untimely Appeal | 11/4/2019 | 11/4/2019 |
| 191000915 | 150199706 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191000916 | 150199706 | | Renewal | FTP Packet | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191000917 | 150199706 | | Renewal | FTP Packet | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191000918 | 150199706 | | Renewal | FTP Packet | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191089305 | 150559560 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Withdrawn | 11/4/2019 | 11/4/2019 |
| 190975508 | 151033060 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190975509 | 151033060 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969568 | 150608527 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190963390 | 150403515 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969779 | 150888875 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969783 | 150888875 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190970010 | 150367140 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968093 | 150459815 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190968926 | 151093106 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968321 | 150631049 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968375 | 150805341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968446 | 150402604 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968448 | 150402604 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968458 | 150110322 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968534 | 150898693 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968535 | 150898693 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968548 | 150259332 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969258 | 150821115 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969259 | 150821115 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969313 | 150186939 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968706 | 150580388 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867111 | 150565036 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190866728 | 150109541 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867061 | 150025023 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867062 | 150025023 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867533 | 150636191 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867535 | 150636191 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190866562 | 150603971 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet - COB | 11/4/2019 | 11/4/2019 |
| 190866583 | 150645181 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190866114 | 150781145 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190864461 | 150909204 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190862078 | 150317285 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190862079 | 150317285 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859142 | 150656246 | | Renewal | Termination/Denial | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853339 | 150227316 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190855341 | 150227316 | | Renewal | FTP Packet | Transitional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853701 | 150457764 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190853702 | 150457764 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190853703 | 150457764 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190852082 | 150456307 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852083 | 150456307 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852195 | 150257725 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852196 | 150257725 | | Renewal | FTP Packet | Transitional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852383 | 150427899 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852524 | 150459855 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852526 | 150459855 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852833 | 150481737 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852834 | 150481737 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190856014 | 150236927 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190856015 | 150236927 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853393 | 150225863 | | Renewal | FTP Verifications | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852394 | 150225863 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852255 | 150205014 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852256 | 150205014 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852257 | 150205014 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852173 | 150665666 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852174 | 150665666 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852175 | 150665666 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852500 | 151217023 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190851386 | 150440399 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | N | Resolved | No Valid Factual Dispute | 11/4/2019 | 11/4/2019 |
| 190850789 | 150623296 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | N | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850865 | 150225494 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850867 | 150216716 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850887 | 150239023 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850898 | 150463997 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850902 | 150219170 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850930 | 150441780 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190850960 | 150668607 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851001 | 150221611 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851040 | 151026059 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851075 | 151217719 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851081 | 150490242 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851122 | 150217278 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851124 | 150219692 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851164 | 150479668 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851165 | 150479668 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851251 | 150229490 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851256 | 150476702 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851264 | 150664658 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851282 | 150216824 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851283 | 150246960 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851290 | 150221992 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851311 | 150219296 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851315 | 150450977 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851342 | 150651909 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | N | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851346 | 150431247 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851366 | 150438866 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851373 | 150438866 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851385 | 150661563 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851396 | 150481737 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851417 | 150247917 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851443 | 150665984 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | N | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851445 | 150659470 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851472 | 150573684 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851475 | 150659824 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851540 | 150440479 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851542 | 150440479 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851553 | 150411649 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851554 | 150411649 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851563 | 150465908 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851565 | 150233730 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851586 | 150427015 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851614 | 150245200 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851629 | 150419073 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851763 | 150218328 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851769 | 150233590 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |

| Case ID | Member ID | Type | Category | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851816 | 150012090 | Renewal | FTP Packet | TennCare Standard | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851822 | 150453050 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851826 | 150235207 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851831 | 150230847 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851850 | 150480737 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851853 | 150668836 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852007 | 150221684 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852008 | 150221684 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852101 | 150491976 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851421 | 150183834 | Renewal | FTP Verifications | Breast or Cervical Cancer | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851471 | 150249256 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851959 | 150466795 | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851269 | 150445079 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190850763 | 150625910 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Received | 11/4/2019 | 11/4/2019 |
| 190850877 | 150221036 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190851544 | 150634948 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190851905 | 150414882 | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190853683 | 150586154 | Renewal | FTP Verifications | Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Received | 11/4/2019 | 11/4/2019 |
| 190853975 | 150224519 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190853976 | 150224519 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190851383 | 150259539 | Renewal | Termination/Denial | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190853973 | 150224519 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190746609 | 150362279 | Elig | Change of Benefit | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190745683 | 150032700 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190744858 | 150263263 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190743441 | 150831465 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190744417 | 150835469 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/25/2019 | Y | Y | Y | Resolved | Appellant | 11/4/2019 | 11/4/2019 |
| 190742395 | 150254042 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190738899 | 150018004 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739138 | 150311697 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739139 | 150311697 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739229 | 150620373 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739514 | 150735216 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739515 | 150735216 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739516 | 150735216 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739519 | 150386774 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190739472 | 151174260 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 11/4/2019 | 11/4/2019 |
| 190737210 | 150158674 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737213 | 150158674 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737304 | 150026977 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737305 | 150026977 | Elig | Coverage Ended or Ending | | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737410 | 150271776 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737451 | 150121158 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737514 | 150801167 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737515 | 150801167 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190737516 | 150801167 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 190736539 | 150465218 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2019 | 11/4/2019 |
| 191106558 | 150599871 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 11/4/2019 | 11/4/2019 |
| 191002689 | 150010906 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191002690 | 150010906 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191002691 | 150010906 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191105091 | 150009631 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/4/2019 | 11/4/2019 |
| 191098736 | 150665655 | Elig | Change of Benefit | Qualified Medicare | 10/21/2019 | N | N | N | Resolved | Untimely Appeal | 11/4/2019 | 11/4/2019 |
| 191093977 | 150008499 | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | N | N | N | Resolved | Withdrawn | 11/4/2019 | 11/4/2019 |
| 191086742 | 150239299 | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191086743 | 150239299 | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191086744 | 150239299 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191085995 | 150465508 | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191085997 | 150465508 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191085998 | 150465508 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191085999 | 150465508 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191086247 | 150427976 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191087150 | 150465508 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 191087151 | 150465508 | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190967997 | 150793540 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190967998 | 150793540 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969347 | 150416317 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969349 | 150416317 | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969387 | 150625121 | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969751 | 150416317 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190968313 | 150463737 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190968394 | 150254672 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190969351 | 150242660 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190867105 | 150227258 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190866865 | 151221713 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190865265 | 150039155 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190865267 | 150039155 | | Renewal | FTP Packet | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190862467 | 150236035 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/23/2019 | N | N | Y | Resolved | No Verifications - No Renewal Info | 11/4/2019 | 11/4/2019 |
| 190865539 | 150843438 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/4/2019 |
| 190857603 | 150326078 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190857756 | 150317621 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190851099 | 150662378 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851187 | 150383422 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851495 | 150662138 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851893 | 150482156 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851894 | 150554095 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851895 | 150554095 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851976 | 150558083 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852085 | 150638392 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852185 | 150554095 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852294 | 150621523 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852310 | 150485036 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852350 | 150435837 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852420 | 150664708 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852482 | 150671345 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852499 | 150598561 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852511 | 150645545 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852515 | 150673398 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852645 | 150603146 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852859 | 150578772 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852951 | 150598561 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852953 | 150598561 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853587 | 150482156 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190854558 | 150445350 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190854559 | 150445350 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190854560 | 150445350 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190854561 | 150445350 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853309 | 150482302 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190853317 | 150640430 | | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | N | N | N | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852406 | 150493212 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190852311 | 150485036 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852491 | 150645711 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852494 | 150645711 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852495 | 150645711 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852496 | 150645711 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190852600 | 150444044 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Renewal Info Received | 11/4/2019 | 11/4/2019 |
| 190852687 | 150490960 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | N | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190854333 | 150548760 | | Renewal | FTP Verifications | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 11/4/2019 | 11/4/2019 |
| 190851197 | 150910982 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190850828 | 150576201 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851077 | 0 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851106 | 150167578 | | Renewal | FTP Packet | Medical Assistance | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851211 | 150234148 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851276 | 150421957 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851299 | 150637672 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851309 | 150222998 | | Renewal | FTP Packet | Deemed Newborn | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851369 | 150602066 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851371 | 150602066 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851440 | 150564474 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851709 | 150580948 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851710 | 150580948 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851711 | 150580948 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190854319 | 150580999 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190851626 | 150556231 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Renewal Info Received | 11/4/2019 | 11/4/2019 |
| 190850792 | 150568881 | | Renewal | Termination/Denial | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Untimely Appeal | 11/4/2019 | 11/4/2019 |
| 190849256 | 150152976 | | Renewal | Termination/Denial | Deemed Newborn | 8/1/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190745722 | 150358939 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |

| ID1 | ID2 | Name | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744826 | 15062522 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190744831 | 150394903 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190744832 | 150394903 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190744833 | 150394903 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190745165 | 150826691 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190849150 | 151094887 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190743049 | 150656500 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Packet Received | 11/4/2019 | 11/4/2019 |
| 190743185 | 151057442 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190743403 | 151197089 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2019 | 11/4/2019 |
| 190739529 | 150748007 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | N | N | N | Resolved | No Valid Factual Dispute | 11/4/2019 | 11/4/2019 |
| 190199103 | 150178795 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 191088956 | 150369083 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 191089161 | 150261500 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Withdrawn | 11/5/2019 | 11/5/2019 |
| 190977003 | 150037731 | | Renewal | FTP Packet | CoverKids Child | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190974280 | 150801527 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190971735 | 150600640 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Withdrawn | 11/5/2019 | 11/5/2019 |
| 190970466 | 150617433 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190970783 | 150034319 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190970467 | 150617433 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190970342 | 150136349 | | Elig | Change of Benefit | Deemed Newborn | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190970220 | 150597803 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969340 | 151254773 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969793 | 150399986 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969985 | 150614843 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190970156 | 150569083 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190968940 | 150636639 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190968942 | 150948835 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190968943 | 150948835 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190973829 | 150653649 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190973830 | 150653649 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190973811 | 150653649 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190968002 | 150522392 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190968231 | 150001827 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190968377 | 150805341 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190867511 | 150405178 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190866191 | 150403036 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866192 | 150403036 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866952 | 150365432 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866953 | 150365432 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866964 | 151223604 | | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190867025 | 150284994 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866089 | 150589748 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet - COB | 11/5/2019 | 11/5/2019 |
| 190865828 | 150644615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190865829 | 150644615 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190865987 | 150224056 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866392 | 150432953 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866393 | 150432953 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190865856 | 150374005 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190864474 | 150414008 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190864475 | 150414008 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190864383 | 150721914 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190864540 | 150133828 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |

| ID 1 | ID 2 | (redacted) | Type | Subtype | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190867311 | 150146587 | █ | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190862468 | 150771901 | █ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190862469 | 150771901 | █ | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190854683 | 150217817 | █ | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854685 | 150217817 | █ | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854686 | 150217817 | █ | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852094 | 150237782 | █ | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852095 | 150237782 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852096 | 150237782 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852097 | 150237782 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852588 | 150637516 | █ | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852589 | 150637516 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852743 | 150548182 | █ | Renewal | FTP Packet | Child Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852911 | 150446019 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853015 | 150469476 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853081 | 150247695 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853083 | 150247695 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853257 | 150417511 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853272 | 150483929 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853359 | 150430844 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853383 | 150230905 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853451 | 150437056 | █ | Renewal | FTP Packet | Medical Assistance | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853458 | 150229413 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853528 | 150219023 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853537 | 150232820 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853600 | 150670728 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853668 | 150671847 | █ | Renewal | FTP Packet | | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853809 | 151062170 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854971 | 150449472 | █ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853024 | 150468379 | █ | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853360 | 150140106 | █ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854973 | 150449472 | █ | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190854929 | 150459753 | █ | Renewal | FTP Verifications | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190853431 | 150459753 | █ | Renewal | FTP Verifications | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190852247 | 150637659 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853064 | 150597781 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853229 | 150627576 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853352 | 150627901 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853708 | 150549756 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853760 | 150664454 | █ | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190851192 | 150670185 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851797 | 150480922 | █ | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851798 | 150480922 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851799 | 150219875 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851868 | 150663090 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851874 | 151135267 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851921 | 150217913 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851931 | 150253142 | █ | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851974 | 150235027 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851984 | 150255563 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851991 | 150223300 | █ | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851997 | 150219756 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852010 | 150464430 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852011 | 150464430 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852019 | 150248325 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852029 | 150479944 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852045 | 150484561 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852086 | 150254799 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852113 | 150437569 | █ | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852114 | 150437569 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852158 | 150674158 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852159 | 150662811 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852163 | 150253337 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852171 | 150463544 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852172 | 150661481 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852177 | 150660380 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852204 | 150672631 | █ | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852293 | 150430385 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852312 | 150256442 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852325 | 150256129 | █ | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852332 | 150448056 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852351 | 150442068 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852370 | 150235054 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852386 | 150664541 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852390 | 150663217 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852396 | 150234771 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852397 | 150975609 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852402 | 150670512 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852419 | 150425943 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852451 | 150234470 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852490 | 150229580 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852533 | 150600029 | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852565 | 150661725 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852579 | 150664136 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852604 | 150229643 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852621 | 150239360 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852652 | 150497488 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852690 | 150477158 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852708 | 150411467 | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852719 | 150665838 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852758 | 150662352 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852858 | 150223710 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853002 | 150221297 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852027 | 150216940 | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852452 | 150494042 | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852460 | 150002638 | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851199 | 150216216 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190852140 | 150673573 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190850945 | 150222444 | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190850948 | 150222444 | Renewal | Termination/Denial | Transitional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190852381 | 151155075 | Renewal | Termination/Denial | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190851162 | 150228402 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851259 | 150451892 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851682 | 150429711 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851817 | 150220070 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851461 | 150667385 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190849119 | 150311733 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190745362 | 150311733 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190742497 | 150997026 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190744083 | 150481024 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 11/5/2019 | 11/5/2019 |
| 190738895 | 150404627 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739373 | 150543086 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739374 | 150543086 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739375 | 150543086 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739596 | 150308510 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739614 | 150363032 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 11/5/2019 | 11/5/2019 |
| 190739617 | 150537535 | Elig | Coverage Ended or Ending | Medically Needy Child | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739637 | 150782653 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739704 | 150136607 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739706 | 150136607 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739707 | 150136607 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739708 | 150136607 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739802 | 150199649 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190740009 | 150709418 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190740154 | 150673682 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190743980 | 150481024 | Elig | Coverage Ended or Ending | Medical Assistance | 7/17/2019 | Y | Y | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739557 | 150092401 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190739703 | 150136607 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190739994 | 150316942 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190739995 | 150316942 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190737195 | 150411284 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 11/5/2019 | 11/5/2019 |
| 190735684 | 150773231 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190735973 | 150010358 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Withdrawn | 11/5/2019 | 11/5/2019 |
| 190733924 | 151173424 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 11/5/2019 | 11/5/2019 |
| 190730932 | 150573841 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 | 11/5/2019 |
| 191092364 | 150968858 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190968898 | 151134020 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969119 | 150907083 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969439 | 151124285 | | Elig | | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969649 | 151044654 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190969801 | 150464149 | | Elig | | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190970410 | 150469394 | | Elig | | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Appellant | 11/5/2019 | 11/5/2019 |
| 190968232 | 150468415 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190968838 | 150219909 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190968840 | 150219909 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190968449 | 151114277 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190968643 | 151196252 | | Elig | | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190867416 | 150205207 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190867417 | 150205207 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190867164 | 150571204 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | N | Resolved | Renewal Info | 11/5/2019 | 11/5/2019 |
| 190866900 | 150235456 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet - No COB | 11/5/2019 | 11/5/2019 |
| 190865959 | 150258643 | | Elig | | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190866043 | 151190979 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190865198 | 150737194 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190865229 | 150126600 | | Elig | | Coverage Ended or Ending | Presumptive Pregnant Women | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190852341 | 150029322 | | Renewal | FTP Packet | CoverKids Child | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852783 | 150245378 | | Renewal | FTP Packet | Medical Assistance | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852937 | 150622971 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852938 | 150622971 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852939 | 150622971 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852943 | 150608203 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853268 | 150471636 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853269 | 150611391 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853463 | 150459934 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853465 | 150562741 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853509 | 150415946 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853510 | 150415946 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853511 | 150415946 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853512 | 150415946 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853513 | 150415946 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853514 | 150415946 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853607 | 150256169 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853619 | 150254994 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853621 | 150242516 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853622 | 150242516 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190853763 | 150231075 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854970 | 150449472 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854977 | 150627545 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | N | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854978 | 150627545 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | N | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854979 | 150627545 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | N | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854980 | 150627545 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | N | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852742 | 150379507 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/1/2019 | 11/5/2019 |
| 190853300 | 150336076 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2019 | 11/5/2019 |
| 190852928 | 150007959 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190852929 | 150007959 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190852991 | 150634160 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853124 | 150659791 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853125 | 150659791 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853267 | 150654829 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190853601 | 150261444 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190851835 | 150582266 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190851979 | 150671122 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852110 | 150667314 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852205 | 150222399 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852314 | 150672565 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852354 | 150661884 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852759 | 150601270 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190854328 | 150235127 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190852166 | 150664370 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Renewal Info Received | 11/5/2019 | 11/5/2019 |
| 190852384 | 150242653 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190851384 | 150230310 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Untimely Appeal | 11/5/2019 | 11/5/2019 |
| 190851821 | 150222004 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | Y | Y | Resolved | Packet Received | 11/5/2019 | 11/5/2019 |
| 190745910 | 151185075 | | Elig | | Coverage Ended or Ending | Foster Care | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190746367 | 150251180 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 |
| 190739911 | 150309746 | | Elig | | Change of Benefit | CoverKids Child | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739912 | 150309746 | | Elig | | Change of Benefit | CoverKids Child | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |
| 190739913 | 150309746 | | Elig | | Change of Benefit | CoverKids Child | 7/17/2019 | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 |

| | | | Type | Category | Program | Date | | | | | | Status | Resolution | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739914 | 150309746 | | Elig | Change of Benefit | CoverKids Child | 7/17/2019 | | | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190739915 | 150309746 | | Elig | Change of Benefit | CoverKids Child | 7/17/2019 | | | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190738843 | 150414635 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/17/2019 | | | N | N | N | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190739657 | 150325637 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 7/17/2019 | | | N | N | Y | Resolved | No Valid Factual / No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190739730 | 150392963 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/17/2019 | | | N | N | Y | Resolved | Dispute | 11/5/2019 | 11/5/2019 | | |
| 190739807 | 150140913 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | | | N | N | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190740054 | 150036943 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | No Valid Factual | 11/5/2019 | 11/5/2019 | | |
| 190739713 | 150138068 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2019 | 11/5/2019 | | |
| 190730675 | 150794886 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/5/2019 | | |
| 190622296 | 151170388 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 9/27/2019 | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 Withdraw | 11/6/2019 | 10/1/2019 | 11/13/2019 |
| 191093512 | 150005335 | | Renewal | FTP Packet | TennCare Standard | 10/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 191093735 | 150005335 | | Renewal | FTP Packet | TennCare Standard | 10/11/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 191091120 | 150109971 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190983061 | 150183079 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/25/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190981490 | 150875552 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190981301 | 150201830 | | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190980560 | 150741737 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190979400 | 150220521 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190978121 | 150057307 | | Elig | Coverage Ended or | Medically Needy Child | 9/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 11/6/2019 | 11/6/2019 | | |
| 190977497 | 150041077 | | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190978500 | 151037431 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190978503 | 151037431 | | Elig | Coverage Ended or Ending | | 9/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190972787 | 150031128 | | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190971900 | 150025308 | | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190971995 | 151209964 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 9/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190968888 | 150586415 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190969890 | 150586415 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190969892 | 150364465 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970076 | 150012258 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970090 | 150584932 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970336 | 150437186 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970583 | 150329164 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970645 | 150991674 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970647 | 150991674 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970675 | 150772795 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190970679 | 150772795 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971002 | 150176971 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971159 | 150623769 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971160 | 150623769 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971305 | 150703361 | | Elig | Coverage Ended or Ending | | 9/5/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971374 | 150446280 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190971375 | 150446280 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190969598 | 150891807 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190969599 | 150891807 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190969796 | 150034095 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190974665 | 150555165 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190974667 | 150555165 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190974668 | 150555165 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190968058 | 150024340 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 | | |
| 190968077 | 150009694 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190968078 | 150009694 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190968080 | 150009694 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190860320 | 150238282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |
| 190860321 | 150238282 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 | | |

| ID | Number | | Type | Subtype | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860322 | 150238282 | Elig | Coverage Ended or Ending | | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| | | Elig | Coverage Ended or Ending | | Institutional Medicaid Aged | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2019 | |
| 190855544 | 150459537 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854052 | 150459537 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854230 | 150661413 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854279 | 150667905 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854525 | 150479104 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854526 | 150479104 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854527 | 150479104 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854571 | 150451372 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854598 | 150179947 | | Renewal | FTP Packet | Medically Needy Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854865 | 150465541 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854876 | 150221200 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854909 | 150290595 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854910 | 150290595 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190855001 | 150227056 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190857473 | 150444768 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190857474 | 150444768 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854049 | 150217828 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854619 | 150038645 | | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854620 | 150038645 | | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854621 | 150038645 | | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854770 | 150600085 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854771 | 150600085 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854772 | 150600085 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854773 | 150600085 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854774 | 150600085 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190852795 | 150228413 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853090 | 150890357 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853092 | 150223033 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853094 | 150223033 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853095 | 150223033 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853096 | 150223033 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853136 | 150228605 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853149 | 150233049 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853289 | 150234099 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853298 | 150240088 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853339 | 150422826 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853477 | 150253200 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853489 | 150216385 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853571 | 150223135 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853635 | 150234517 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853746 | 151061216 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853814 | 150548110 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853826 | 150417487 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853888 | 150231382 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853917 | 150664450 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853989 | 150226901 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854000 | 150673992 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854051 | 150459537 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854053 | 150459537 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854059 | 150426923 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854060 | 150444415 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854083 | 150219930 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854115 | 150421316 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854117 | 150421316 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854118 | 150421316 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854134 | 150234147 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854137 | 150436041 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854138 | 150436041 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854139 | 150436041 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854228 | 150470381 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854453 | 150260792 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854607 | 150230873 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854804 | 150664620 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854826 | 150661577 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854015 | 150217101 | | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854068 | 150124801 | | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854262 | 150185922 | | Renewal | Termination/Denial | Medical Assistance | 8/8/2019 | Y | Y | N | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853484 | 150225739 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190853876 | 150216998 | | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Renewal Info | 10/7/2019 | 11/6/2019 |
| 190852249 | 150246743 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852299 | 150234041 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852741 | 150667386 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852940 | 150660499 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852958 | 150664157 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |

| ID | Case | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852982 | 150224995 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853019 | 150666499 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853057 | 150672053 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853058 | 150666014 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853062 | 150435816 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853063 | 150435816 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853106 | 150218542 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853173 | 150551378 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853201 | 150221084 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853211 | 150673099 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853321 | 150223794 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853351 | 150460928 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853381 | 150216693 | | Renewal | FTP Packet | Medical Assistance | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853426 | 150484355 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853438 | 150497224 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853460 | 150667506 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853476 | 150486107 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853527 | 150432031 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853618 | 150664674 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853625 | 150234286 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853657 | 150216078 | | Renewal | FTP Packet | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853810 | 150223684 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854940 | 151069542 | | Renewal | Termination/Denial | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853191 | 150598537 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190852844 | 150170103 | | Renewal | Termination/Denial | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190853472 | 151188812 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190851912 | 150414661 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190851914 | 150414661 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852169 | 150623355 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852280 | 150652084 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852400 | 150489581 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852401 | 150489581 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852657 | 150417207 | | Renewal | FTP Verifications | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852658 | 150417207 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852660 | 150417207 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852374 | 150489233 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852375 | 150489233 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852377 | 150489233 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852378 | 150489233 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852379 | 150489233 | | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853967 | 150230045 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190849778 | 150664544 | | Renewal | Termination/Denial | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/4/2019 | 11/6/2019 |
| 190849212 | 150657464 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | Y | Y | N | Resolved | No Valid Factual | 11/6/2019 | 11/6/2019 |
| 190849257 | 151202324 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190746691 | 150506227 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190746692 | 150506227 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190746693 | 150506227 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190848439 | 150039019 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190744392 | 150460777 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190745025 | 150296151 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | Y | Resolved | Appellant | 11/6/2019 | 11/6/2019 |
| 190743130 | 150580686 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | Y | Y | N | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190741258 | 150225273 | | Elig | Change of Benefit | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/6/2019 | 11/6/2019 |
| 190737985 | 150178795 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190734550 | 151182886 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 191108037 | 150654709 | | Elig | Change of Benefit | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 191106513 | 150345411 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 191107550 | 150541831 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 191105560 | 150486127 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 191002977 | 150230216 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 191003429 | 150386171 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 191087735 | 150604922 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190974016 | 150432002 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190974017 | 150432002 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190972122 | 150659708 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190972165 | 150020694 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190972287 | 150636144 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |

| ID | ID2 | | Status | Type | Program | Date | | | | Disposition | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970047 | 150179549 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190970048 | 150179549 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190970246 | 150981425 | | Elig | Coverage Ended or Ending | Qualified Medicaid Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190970294 | 150757609 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190970536 | 151092572 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190970729 | 150859925 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190975346 | 150346878 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190975347 | 150346878 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190969241 | 150009288 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190969292 | 151013299 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190968645 | 151206481 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190969150 | 151107431 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190867240 | 150223455 | | Renewal | FTP Packet | | 8/30/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190865094 | 150725795 | | Elig | Coverage Ended or Ending | Foster Care | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190863375 | 150032760 | | Renewal | Termination/Denial | CoverKids Child | 8/26/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190863376 | 150032760 | | Renewal | Termination/Denial | CoverKids Child | 8/26/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190865612 | 150429998 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 11/6/2019 |
| 190855342 | 150258968 | | Renewal | FTP Packet | Transitional Medicaid | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854866 | 150254592 | | Renewal | Change of Benefit | TennCare Standard | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854242 | 150008048 | | Renewal | FTP Packet | CoverKids Child | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854274 | 150259531 | | Renewal | FTP Packet | | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854275 | 150259531 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854277 | 150259531 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854384 | 150627283 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854662 | 151113239 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190856830 | 150011477 | | Renewal | FTP Packet | CoverKids Child | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190856831 | 150011477 | | Renewal | FTP Packet | CoverKids Child | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190857475 | 150444768 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190857476 | 150444768 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190858109 | 150233436 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854669 | 150630933 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/9/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854448 | 151149179 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854533 | 150233761 | | Renewal | FTP Verifications | Deemed Newborn | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854535 | 150773519 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854626 | 150426216 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854875 | 150210160 | | Renewal | FTP Verifications | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190855068 | 150231930 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190857460 | 150604205 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854757 | 150029079 | | Renewal | Termination/Denial | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190853846 | 150258968 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854030 | 150258968 | | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854031 | 150615905 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854097 | 150576363 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854270 | 150586575 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854347 | 150254113 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854365 | 150662570 | | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854471 | 150566062 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854628 | 150238475 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854684 | 150642469 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854820 | 150607494 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854822 | 150607494 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854823 | 150607494 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854981 | 150600130 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190853842 | 150619889 | | Renewal | Termination/Denial | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190852894 | 150231914 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190852997 | 150475044 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853295 | 150670186 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853717 | 150253444 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853732 | 150665386 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | N | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853884 | 151147857 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | N | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853887 | 150231696 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853930 | 150601766 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | Y | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853991 | 150221373 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854123 | 150592126 | | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854124 | 150592126 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854125 | 150592126 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854152 | 150458900 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190854700 | 150227621 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |

| ID1 | ID2 | Type | Subtype | Program | Date | F1 | F2 | F3 | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853545 | 150623733 | Renewal | FTP Verifications | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853648 | 150608299 | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853649 | 150608299 | Renewal | Termination/Denial | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853342 | 150243816 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Renewal Info / Renewal Info | 11/6/2019 | 11/6/2019 |
| 190853597 | 150247727 | Renewal | FTP Packet | Medicare Beneficiary Specified Low-Income | 8/8/2019 | N | Y | Y | Resolved | Received Renewal Info | 11/6/2019 | 11/6/2019 |
| 190853749 | 150449679 | Renewal | FTP Packet | Medicare Beneficiary | 8/8/2019 | N | N | Y | Resolved | Received | 11/6/2019 | 11/6/2019 |
| 190856006 | 150594385 | Renewal | FTP Verifications | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190834126 | 150561569 | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854128 | 150561569 | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190854129 | 150561569 | Renewal | Termination/Denial | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190852896 | 150257418 | Renewal | FTP Packet | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190852897 | 150257418 | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190853926 | 150479530 | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854082 | 150253239 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190854351 | 150667443 | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190856029 | 150140338 | Renewal | FTP Verifications | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190853336 | 150019328 | Renewal | Termination/Denial | CoverKids Child | 8/8/2019 | N | N | N | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190853372 | 150614834 | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 11/6/2019 |
| 190853301 | 150465129 | Renewal | Change of Benefit | Medicare Beneficiary Specified Low-Income | 8/7/2019 | N | N | Y | Resolved | Renewal Info | 11/6/2019 | 11/6/2019 |
| 190852234 | 150162244 | Renewal | FTP Packet | Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Untimely - No Packet | 11/6/2019 | 11/6/2019 |
| 190849659 | 151051192 | Elig | Coverage Ended or | Institutional Medicaid | 8/2/2019 | N | N | N | Resolved | No Valid Factual | 11/6/2019 | 11/6/2019 |
| 190849856 | 150259200 | Renewal | FTP Packet Coverage Ended or | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190848938 | 150323225 | Elig | Ending | HPE Child | 8/1/2019 | N | N | Y | Resolved | Appellant | 11/6/2019 | 11/6/2019 |
| 190747327 | 150028778 | Renewal | FTP Packet Coverage Ended or | CoverKids Child Presumptive Breast or | 7/31/2019 | N | N | Y | Resolved | Packet - No COB Resolved in Favor of | 10/2/2019 | 11/6/2019 |
| 190747483 | 150291471 | Elig | Ending Coverage Ended or | Cervical Cancer | 7/31/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746821 | 150002383 | Elig | Ending Coverage Ended or | Child MAGI | 7/30/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746877 | 150606767 | Elig | Ending Coverage Ended or | Child MAGI | 7/30/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746900 | 150242830 | Elig | Ending Coverage Ended or | Caretaker Relative Presumptive Pregnant | 7/30/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746205 | 150433326 | Elig | Ending Coverage Ended or | Women | 7/29/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746504 | 150344377 | Elig | Ending Coverage Ended or | Child MAGI Qualified Medicare | 7/29/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190746660 | 151003065 | Elig | Ending Coverage Ended or | Beneficiary (QMB) Qualified Medicare | 7/29/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 11/6/2019 | 11/6/2019 |
| 190745035 | 151150593 | Elig | Ending | Beneficiary (QMB) | 7/26/2019 | N | N | Y | Resolved | Appellant | 11/6/2019 | 11/6/2019 |
| 190743170 | 150476861 | Elig | Change of Benefit | Qualified Medicare | 7/24/2019 | N | N | N | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190743672 | 150033062 | Elig | Coverage Ended or | MAGI Pregnancy | 7/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190743035 | 150635903 | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | N | N | N | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190742286 | 150141291 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190742473 | 150425624 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190742474 | 150425624 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190742588 | 150245592 | Elig | Coverage Ended or | Deemed Newborn | 7/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 11/6/2019 |
| 190741211 | 150395384 | Elig | Coverage Ended or | HPE Child | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 11/6/2019 | 11/6/2019 |
| 191107007 | 150644311 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 191096813 | 150314649 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191093873 | 150803991 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/14/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191093665 | 150699095 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/11/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191091823 | 151092521 | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191086363 | 150004771 | Renewal | Termination/Denial Coverage Ended or | CoverKids Child Specified Low-Income | 10/1/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190985079 | 150391067 | Elig | Ending | Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190983740 | 151072277 | Elig | Coverage Ended or | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190981859 | 150644311 | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190979660 | 151176440 | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 9/19/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190975282 | 150967680 | Renewal | FTP Packet Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190971803 | 150007570 | Elig | Ending Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190972263 | 150783733 | Elig | Ending Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190972300 | 150379449 | Elig | Ending Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190975046 | 150570316 | Elig | Ending | Medically Needy Child | 9/6/2019 | Y | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190969737 | 150585353 | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190970093 | 150025544 | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190971060 | 150588297 | Renewal | FTP Packet Coverage Ended or | Qualified Medicare Specified Low-Income | 9/5/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190969875 | 150621020 | Elig | Ending Coverage Ended or | Medicare Beneficiary Specified Low-Income | 9/5/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190969876 | 150621020 | Elig | Ending Coverage Ended or | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190970672 | 150630986 | Elig | Ending Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 11/7/2019 | 11/7/2019 |
| 190970674 | 150630986 | Elig | Ending | Child MAGI Specified Low-Income | 9/5/2019 | Y | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190969473 | 150409373 | Renewal | FTP Packet | Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |

| ID1 | ID2 | Type | Category | Program | Date | A | B | C | Status | Resolution | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969644 | 151224584 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190968590 | 150639040 | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190867167 | 150588351 | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190867569 | 150218635 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info Received | 11/7/2019 | 11/7/2019 |
| 190867175 | 150179290 | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190867258 | 150010290 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190866137 | 150463307 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190866138 | 150463307 | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190866139 | 150463307 | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190865584 | 150602786 | Renewal | Termination/Denial | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190864069 | 151180416 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190859880 | 150440076 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190859881 | 150440076 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190859884 | 150440076 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190891171 | 151174929 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190859307 | 150173712 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190859308 | 150173712 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190857050 | 150439875 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190857051 | 150439875 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190857056 | 150439875 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190854547 | 150416470 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854549 | 150416470 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854848 | 150474492 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854897 | 150224308 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854898 | 150224308 | Renewal | FTP Packet | Transitional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854899 | 150224308 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854986 | 150234209 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855172 | 150233288 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855271 | 150471544 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855286 | 150673971 | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855321 | 150233288 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855340 | 150425371 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855476 | 150423143 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855610 | 150496799 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190859260 | 150222345 | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190859282 | 150249414 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854546 | 150301422 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855182 | 150418060 | Renewal | Termination/Denial | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854538 | 150596526 | Renewal | Termination/Denial | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854187 | 150586019 | Renewal | FTP Verifications | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190854188 | 150586019 | Renewal | FTP Verifications | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855011 | 150627019 | Renewal | FTP Verifications | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855380 | 150226523 | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855659 | 150659714 | Renewal | FTP Verifications | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855700 | 150216500 | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855913 | 150477632 | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190854024 | 150221158 | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854025 | 150221158 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854026 | 150221158 | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854096 | 150548687 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854235 | 150665613 | Renewal | FTP Packet | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854713 | 150427600 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854855 | 150211551 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854856 | 150211551 | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854617 | 150642457 | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854806 | 150671355 | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854708 | 150167388 | Renewal | Termination/Denial | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190854709 | 150167388 | Renewal | Termination/Denial | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190854710 | 150167388 | Renewal | Termination/Denial | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190853852 | 150224166 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190852357 | 150423362 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190744974 | 150450574 | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741166 | 150300375 | Elig | Coverage Ended or | CoverKids Pregnant | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741411 | 150313176 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | Y | Y | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741807 | 150005731 | Elig | Coverage Ended or | CoverKids Pregnant | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741809 | 150717305 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | Y | Y | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741867 | 150009493 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741911 | 150198642 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741913 | 150637642 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741914 | 150637642 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190739813 | 150634565 | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190738137 | 150031480 | Elig | Coverage Ended or | Medical Assistance | 7/16/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190738157 | 150478723 | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736425 | 150018668 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190738227 | 150577515 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190738229 | 150577515 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190734459 | 150453637 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190626662 | 151166716 | | Elig | Ending | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 191108543 | 150536561 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | N | Y | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191108810 | 150489399 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191108909 | 150403842 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191003786 | 150120600 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004157 | 150572737 | | Elig | Change of Benefit | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191003918 | 150646277 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191003919 | 150646277 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191003952 | 150233084 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004160 | 150918328 | | Elig | Coverage Ended or | Institutional Medicaid | 10/29/2019 | N | N | N | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191002837 | 150260667 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191002838 | 150260667 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191002839 | 150260667 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004831 | 150502135 | | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004832 | 150502135 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004833 | 150502135 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004834 | 150502135 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191004835 | 150502135 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191000965 | 150796815 | | Elig | Change of Benefit | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191000122 | 150932620 | | Elig | Coverage Ended or | | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191000486 | 151290297 | | Elig | Coverage Ended or | | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191000552 | 150746876 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191099149 | 150659139 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 191093453 | 150649918 | | Elig | Coverage Ended or | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191090623 | 150009503 | | Renewal | Termination/Denial | CoverKids Child | 10/3/2019 | N | N | Y | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 190976455 | 150248617 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190972658 | 150365687 | | Elig | Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190972660 | 150365687 | | Elig | Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190971557 | 150413251 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971580 | 150400800 | | Elig | Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971582 | 150400800 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971711 | 150380267 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190971960 | 150950316 | | Elig | Ending | Beneficiary (QMB) | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971969 | 150666413 | | Elig | Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971970 | 150666413 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971971 | 150666413 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971972 | 150666413 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971973 | 150666413 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190972065 | 151125204 | | Elig | Ending | Foster Care | 9/6/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190970740 | 150230544 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190969149 | 151053076 | | Elig | Ending | Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190969618 | 151044438 | | Elig | Ending | Beneficiary (QMB) | 9/4/2019 | N | N | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190866595 | 151050139 | | Elig | Ending | Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Appellant | 11/7/2019 | 11/7/2019 |
| 190856432 | 150184918 | | Renewal | Change of Benefit | TennCare Standard | 8/13/2019 | N | N | N | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855484 | 150218349 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855593 | 150253460 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190856160 | 150245504 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190856312 | 150255442 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190851191 | 150261652 | | Renewal | Change of Benefit | Child MAGI | 8/13/2019 | N | N | N | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855684 | 150207851 | | Renewal | FTP Packet | Transitional Medicaid | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855683 | 150207851 | | Renewal | FTP Verifications | | 8/13/2019 | N | N | N | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855932 | 150662023 | | Renewal | FTP Verifications | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855933 | 150662023 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190856073 | 150230598 | | Renewal | FTP Verifications | Medicare Beneficiary | 8/13/2019 | N | N | Y | Resolved | Received | 11/7/2019 | 11/7/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190856074 | 150230598 | | Renewal | FTP Verifications | Medicare Beneficiary | 8/13/2019 | N | N | Y | Resolved | Received | 11/7/2019 | 11/7/2019 |
| 190856414 | 150635846 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190856415 | 150635846 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190856416 | 150635846 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855586 | 150638846 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855588 | 150638846 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190856255 | 150035979 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190856318 | 150026092 | | Renewal | FTP Packet | Medical Assistance | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855298 | 150579849 | | Renewal | Termination/Denial | | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855729 | 150579849 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855370 | 150330398 | | Elig | Coverage Ended or | HPE Child | 8/12/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190855421 | 150330159 | | Elig | Coverage Ended or | HPE Child | 8/12/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190855425 | 150371098 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/12/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190855180 | 150429786 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855288 | 150626456 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855367 | 150567384 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855765 | 150621463 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855768 | 150621463 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855769 | 150621463 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855800 | 150557241 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855013 | 150226772 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190855119 | 150014402 | | Renewal | FTP Verifications | CoverKids Child | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855120 | 150014402 | | Renewal | FTP Verifications | CoverKids Child | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855168 | 150480295 | | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855170 | 150480295 | | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855171 | 150480295 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855350 | 150221099 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855351 | 150221099 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Received Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855555 | 150022007 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Received Renewal Info | 11/7/2019 | 11/7/2019 |
| 190855320 | 150023696 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855471 | 150601747 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855535 | 150582842 | | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855666 | 150667695 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855667 | 150667695 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855771 | 150655546 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190859281 | 150622771 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190855762 | 150140328 | | Renewal | FTP Verifications | Qualified Medicare | 8/12/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190858315 | 150494813 | | Renewal | FTP Packet | Child MAGI | 8/10/2019 | N | N | Y | Resolved | Packet Received | 11/7/2019 | 11/7/2019 |
| 190854337 | 150576610 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854338 | 150576610 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854339 | 150576610 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854869 | 150659827 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854870 | 150659827 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854925 | 150614800 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854926 | 150614800 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190854927 | 150614800 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190853308 | 150333358 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190852739 | 150419623 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190852781 | 150498540 | | Elig | Coverage Ended or | HPE Child | 8/7/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190852782 | 150498540 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/7/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190852936 | 150811394 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/7/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190853013 | 150826737 | | Elig | Coverage Ended or | HPE Child | 8/7/2019 | N | N | N | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190853942 | 150585614 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/7/2019 |
| 190747153 | 150368292 | | Elig | Coverage Ending or Ending | HPE Child | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190747210 | 150371050 | | Elig | Coverage Ending or Ending | HPE Child | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190746435 | 150562800 | | Elig | Change of Benefit or Coverage Ending or | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 11/7/2019 |
| 190742573 | 150878842 | | Elig | Ending | SSI Cash Recipient | 7/22/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 11/7/2019 | 11/7/2019 |
| 190741627 | 150172732 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741776 | 150800907 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190744098 | 150637934 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190974408 | 150172732 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | N | N | Y | Resolved | No Valid Factual | 11/7/2019 | 11/7/2019 |
| 190741777 | 150614191 | | Elig | Coverage Ending or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | N | N | N | Resolved | Withdrawn | 11/7/2019 | 11/7/2019 |
| 191095641 | 150002343 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 191095645 | 150002343 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 191095646 | 150002343 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 191096050 | 150002343 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190984790 | 150658728 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190981740 | 150761883 | | Elig | Coverage Ending or Ending | Medicare Beneficiary | 9/24/2019 | Y | Y | N | Resolved | Withdrawn | 11/8/2019 | 11/8/2019 |
| 190973856 | 150566957 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190973857 | 150566957 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190973858 | 150566957 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190972652 | 150275381 | | Elig | Coverage Ending or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190972653 | 150275381 | | Elig | Coverage Ending or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190972771 | 150591895 | | Elig | Coverage Ending or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973263 | 150472519 | | Elig | Coverage Ending or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973338 | 150210571 | | Elig | Coverage Ending or Ending | Transitional Medicaid | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973960 | 150309767 | | Elig | Coverage Ending or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970176 | 150939907 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190970182 | 150939907 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190976214 | 150939907 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190968189 | 150315584 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190967976 | 150634298 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190968108 | 150704274 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190968598 | 150634930 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190968750 | 150697956 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973818 | 150319007 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190866398 | 150319932 | | Renewal | Termination/Denial | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Withdrawn | 11/8/2019 | 11/8/2019 |
| 190866209 | 150630479 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190862609 | 150552496 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 11/8/2019 | 11/8/2019 |
| 190861885 | 150668949 | | Renewal | FTP Packet | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856675 | 150439971 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856676 | 150439971 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856720 | 150489428 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856721 | 150489428 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856722 | 150489428 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856723 | 150489428 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857211 | 150596487 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857200 | 150261928 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190857201 | 150261928 | | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856903 | 150642227 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190855349 | 150586407 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855392 | 150493010 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855394 | 150493010 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855395 | 150493010 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855643 | 150696277 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855677 | 150483687 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855788 | 150475431 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855792 | 150474520 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855848 | 150218960 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856112 | 150670077 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856116 | 150233203 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856117 | 150233203 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856118 | 150233203 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856156 | 150231605 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856261 | 150536029 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856262 | 150221475 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856361 | 150427176 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856570 | 150457734 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856571 | 150457734 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856809 | 150419517 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856900 | 150419517 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856901 | 150419517 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856902 | 150419517 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190859289 | 150222091 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190859297 | 150211437 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190860054 | 150421553 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855976 | 150231983 | | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855977 | 150231983 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855978 | 150231983 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856089 | 150469739 | | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856090 | 150469739 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856092 | 150469739 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856451 | 150232534 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190860052 | 150237488 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info Received | 11/8/2019 | 11/8/2019 |
| 190855538 | 150591638 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info Received | 11/8/2019 | 11/8/2019 |
| 190855834 | 150653942 | | Renewal | FTP Verifications | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856215 | 150653654 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856216 | 150653654 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856217 | 150653654 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190859299 | 150641488 | | Renewal | FTP Verifications | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190860050 | 150641488 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190860051 | 150641488 | | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856508 | 150447668 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855678 | 150651375 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856305 | 150613704 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856319 | 150494687 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856660 | 150433935 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190855452 | 150248328 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |

| ID1 | ID2 | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855453 | 150248328 | ▮▮▮▮ | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855454 | 150248328 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855963 | 150481319 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855964 | 150481319 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190859267 | 150259536 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190859268 | 150259536 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190854723 | 150225954 | | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190854724 | 150225954 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855510 | 150488489 | | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855511 | 150488489 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855512 | 150488489 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855513 | 150488489 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855514 | 150488489 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855426 | 151129537 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190853745 | 150578608 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190852403 | 150496291 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190848872 | 150492145 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190747660 | 150674605 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190745969 | 150720563 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190743123 | 150444498 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190741366 | 150312059 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 11/8/2019 | 11/8/2019 |
| 190741608 | 150166638 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/8/2019 | 11/8/2019 |
| 190741005 | 150187857 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/8/2019 | 11/8/2019 |
| 190744293 | 150304844 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/8/2019 | 11/8/2019 |
| 190744680 | 150595856 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/8/2019 | 11/8/2019 |
| 190744684 | 150038187 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 11/8/2019 | 11/8/2019 |
| 190738318 | 150576605 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 11/8/2019 | 11/8/2019 |
| 190736483 | 150252504 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190734592 | 150636750 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190733544 | 150740307 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190733545 | 150740307 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190733285 | 150607906 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733321 | 150578315 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733622 | 150587330 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732476 | 150551948 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732699 | 150578245 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732980 | 150602055 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732994 | 150588072 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732999 | 150671549 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733073 | 150607538 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733139 | 150551713 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733143 | 150414129 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733144 | 150414129 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733148 | 150610536 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733269 | 150283607 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733279 | 150646882 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190740323 | 150551948 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733086 | 150448071 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190733142 | 150584662 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190733275 | 150494119 | | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190732514 | 150037531 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732516 | 150037531 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732563 | 150619610 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732568 | 150606913 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732623 | 150617320 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732631 | 150021864 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732652 | 150570570 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732657 | 150552224 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732658 | 150552224 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732661 | 150228023 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732667 | 150667762 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732668 | 150667762 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732708 | 150557301 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732710 | 150219579 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732718 | 150260893 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732954 | 150647484 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732955 | 150647484 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732959 | 150038695 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732962 | 150217871 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732971 | 150651357 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732973 | 150651357 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733005 | 150573773 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733006 | 150665504 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733132 | 150652237 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733154 | 150646673 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733172 | 150660135 | | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732637 | 150011416 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190732638 | 150011416 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190732669 | 150040483 | | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190733019 | 150194346 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/3/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190730749 | 150663519 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731376 | 150573099 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731377 | 150573099 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731378 | 150573099 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731420 | 150413590 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731431 | 150665044 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731455 | 150660491 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731506 | 150253630 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731592 | 150553194 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731605 | 150649368 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731606 | 150649368 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731663 | 150236515 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731810 | 150596541 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731852 | 150251971 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190734064 | 150673691 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190734130 | 150549361 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190852796 | 150609601 | | Renewal | FTP Packet | Medical Assistance | 7/2/2019 | Y | Y | N | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190852797 | 150609601 | | Renewal | FTP Packet | Medical Assistance | 7/2/2019 | Y | Y | N | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190731354 | 150497335 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190731428 | 151171033 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190730620 | 150671365 | | Renewal | FTP Packet | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730632 | 150221970 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/1/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190730617 | 150071062 | | Elig | Coverage Ended or Ending | | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190629151 | 150173352 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190627973 | 150577205 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 6/27/2019 | Y | Y | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190627126 | 150286464 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190627455 | 150605814 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190625965 | 150556211 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190626014 | 150629990 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190626058 | 150217258 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190621923 | 150154317 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190620238 | 150237633 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 191004134 | 150801133 | | Elig | Change of Benefit | Qualified Medicare | 10/30/2019 | N | N | N | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004550 | 150391990 | | Elig | Change of Benefit | Qualified Medicare | 10/30/2019 | N | N | N | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004567 | 150596120 | | Elig | Change of Benefit | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004570 | 150596120 | | Elig | Change of Benefit | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003883 | 150745574 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003884 | 150745574 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004138 | 150090564 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004295 | 150283509 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004471 | 150829735 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004560 | 150958575 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004827 | 150640500 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191004900 | 151201979 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003857 | 150811374 | | Elig | Change of Benefit | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003148 | 150165999 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003577 | 150776550 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003760 | 150864143 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003763 | 150590249 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003819 | 150199095 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191002587 | 150610350 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003825 | 150578158 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003826 | 150578158 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003827 | 150578158 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003483 | 150570236 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003484 | 150570236 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003486 | 150570236 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 191003487 | 150570236 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190973634 | 150370034 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973635 | 150370034 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973636 | 150370034 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973637 | 150370034 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190972731 | 150556333 | | Elig | Coverage Ended or Ending | HPE Child | 9/9/2019 | N | N | N | Resolved | Appellant | 11/8/2019 | 11/8/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973167 | 150387293 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973169 | 150387293 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973216 | 150618271 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973218 | 150618271 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973220 | 150618271 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190973557 | 150320919 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190971673 | 151058033 | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190971320 | 150220899 | Renewal | FTP Packet | Child Medicare | 9/5/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190969736 | 151161130 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190967993 | 150833024 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190967956 | 150392898 | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190867341 | 150018444 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet - No COB | 11/8/2019 | 11/8/2019 |
| 190867342 | 150018444 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet - No COB | 11/8/2019 | 11/8/2019 |
| 190865757 | 150009524 | Renewal | FTP Packet | CoverKids Child | 8/28/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190865760 | 150009524 | Renewal | FTP Packet | CoverKids Child | 8/28/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190865761 | 150009524 | Renewal | FTP Packet | CoverKids Child | 8/28/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190863495 | 150221293 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190863496 | 150221293 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856530 | 150263643 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856535 | 150245504 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856536 | 150245504 | Renewal | FTP Packet | Deemed Newborn | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856537 | 150245504 | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856906 | 150656432 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856910 | 150656432 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856912 | 150656432 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856920 | 150576087 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856921 | 150576087 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856969 | 150498398 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857063 | 150487297 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857065 | 150487297 | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857101 | 150423699 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190860084 | 150427886 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190857060 | 150633547 | Renewal | FTP Verifications | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856375 | 150021071 | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856376 | 150021071 | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856377 | 150021071 | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856384 | 150252887 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190857175 | 150604039 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190856259 | 150935856 | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | N | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856320 | 150667391 | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856607 | 150482415 | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190860057 | 150439130 | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190856343 | 150619965 | Renewal | FTP Verifications | Qualified Medicare | 8/13/2019 | N | N | N | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190855499 | 150653560 | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856344 | 150657378 | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855575 | 150662623 | Renewal | FTP Verifications | Qualified Medicare | 8/13/2019 | N | N | N | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190855671 | 150664430 | Renewal | FTP Verifications | Qualified Medicare | 8/13/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190856650 | 150206546 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/13/2019 | N | N | Y | Resolved | Received | 11/8/2019 | 11/8/2019 |
| 190856351 | 150028725 | Renewal | FTP Packet | CoverKids Child | 8/13/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190853518 | 151170452 | Elig | Coverage Ended or | SSI Cash Benefit | 8/7/2019 | N | N | N | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190852667 | 150420968 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 10/1/2019 | 11/8/2019 |
| 190747433 | 150702552 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190747455 | 151220349 | Renewal | Termination/Denial | Qualified Medicare | 7/30/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190747530 | 150457309 | Elig | Change of Benefit | Qualified Medicare | 7/30/2019 | N | N | N | Resolved | Untimely Appeal | 11/8/2019 | 11/8/2019 |
| 190743325 | 151127042 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190742396 | 150587998 | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190741948 | 150318718 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190733295 | 150246313 | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732986 | 150263525 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733190 | 150624036 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733276 | 150661809 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733271 | 150571837 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190732475 | 150032033 | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732635 | 150263459 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | Y | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190732680 | 150613558 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733150 | 150665884 | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733151 | 150665884 | Renewal | FTP Packet | Medical Assistance | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190733168 | 150665286 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190735372 | 150671671 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735373 | 150671671 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190735374 | 150671671 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190735375 | 150671671 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190735376 | 150671671 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190731162 | 150563252 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190735516 | 150606459 | | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730001 | 150243465 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730072 | 150238016 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730733 | 150236744 | | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730745 | 150259833 | | Renewal | FTP Packet | Medical Assistance | 7/1/2019 | N | N | N | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190730171 | 150259267 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2019 | 11/8/2019 |
| 190628132 | 150252543 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190628738 | 150260544 | | Renewal | FTP Packet | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Packet Received | 11/8/2019 | 11/8/2019 |
| 190628136 | 150514148 | | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | N | N | N | Resolved | Renewal Info | 11/8/2019 | 11/8/2019 |
| 190627288 | 150251579 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Packet Received | 7/5/2019 | 11/8/2019 |
| 190968048 | 150340855 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/11/2019 |
| 190968049 | 150340855 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/11/2019 |
| 190968950 | 150340855 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/11/2019 |
| 191106720 | 150149967 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 191004858 | 150219916 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 191087884 | 150275281 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/12/2019 |
| 190985444 | 150057214 | | Elig | Coverage Ended or | | 9/30/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/12/2019 |
| 190982228 | 150027125 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Untimely Appeal | 10/1/2019 | 11/12/2019 |
| 190980471 | 151045668 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190974967 | 150648449 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | N | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 190972927 | 151148017 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973053 | 150328782 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973514 | 150793665 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973515 | 150793665 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973516 | 150793665 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973811 | 150480542 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973902 | 150925417 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190973950 | 150724156 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190971915 | 150370703 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190972205 | 150274098 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190972207 | 150274098 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190970734 | 150603749 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/12/2019 |
| 190971162 | 150567336 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190971163 | 150567336 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190969998 | 150085402 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969999 | 150085402 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190970075 | 150594294 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190970471 | 150438094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190970650 | 150085402 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190971167 | 150108533 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190971318 | 150623912 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190971319 | 150623912 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190968185 | 150586524 | | Renewal | FTP Packet | | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190968184 | 150413112 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969145 | 150411872 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969146 | 150411872 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969147 | 150411872 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969185 | 151262101 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969614 | 150462925 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |
| 190969616 | 150462925 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969903 | 150433923 | | Elig | Coverage Ended or Ending | Child Medicaid | 9/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190968385 | 150408713 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190968924 | 150604666 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190865664 | 150449766 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 11/12/2019 |
| 190864353 | 150638188 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190864354 | 150638188 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190864146 | 150501405 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190858330 | 150481343 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858335 | 150230565 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858636 | 150458130 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858637 | 150458130 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858638 | 150458130 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858656 | 150669217 | | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858876 | 150463118 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858878 | 150463118 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858879 | 150463118 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858880 | 150463118 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858881 | 150463118 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858925 | 150668432 | | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190859111 | 150443939 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190859205 | 150227794 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190858461 | 150386719 | | Renewal | FTP Verifications | Caretaker Relative | 8/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190858908 | 150633283 | | Renewal | FTP Verifications | Qualified Medicare | 8/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190858859 | 150562542 | | Renewal | Termination/Denial | Qualified Medicare | 8/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856742 | 151232895 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856794 | 150413039 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857028 | 150460892 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857029 | 150411751 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857030 | 150411751 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857031 | 150460892 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857032 | 150460892 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857034 | 150460892 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857086 | 150428808 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857124 | 150462530 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857125 | 150472585 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857283 | 150432367 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857284 | 150432367 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857371 | 150410442 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857669 | 150440343 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857670 | 150229070 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857671 | 150440343 | | Renewal | FTP Packet | | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857767 | 150433173 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857768 | 150433173 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857860 | 150279795 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857963 | 150225778 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857096 | 150472043 | | Renewal | Termination/Denial | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857097 | 150472043 | | Renewal | Termination/Denial | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857413 | 150033788 | | Renewal | FTP Packet | CoverKids Child | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856694 | 150451452 | | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857578 | 150625729 | | Renewal | FTP Verifications | Qualified Medicare | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857694 | 150656315 | | Renewal | FTP Verifications | MAGI Pregnancy | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857695 | 150656315 | | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857906 | 150006135 | | Renewal | FTP Verifications | CoverKids Child | 8/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856172 | 150488351 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856173 | 150488351 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856369 | 150231699 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856387 | 150485400 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856475 | 150445250 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856478 | 150449004 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856518 | 150218095 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856580 | 150479085 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856588 | 150465745 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856687 | 150220835 | | Renewal | FTP Packet | Deemed Newborn | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856970 | 150225609 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856974 | 150651183 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857009 | 150474510 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857013 | 150232324 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857164 | 150491060 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857165 | 150466452 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857313 | 150212932 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857356 | 150221573 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857402 | 150259478 | | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190857404 | 150616465 | | Renewal | FTP Verifications | Qualified Medicare | 8/14/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856737 | 150412066 | | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856918 | 150547720 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856287 | 150480044 | | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856288 | 150480044 | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856290 | 150480044 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856628 | 151061081 | Renewal | FTP Verifications | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856916 | 150547720 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857072 | 150801307 | Renewal | FTP Verifications | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857074 | 150801307 | Renewal | FTP Verifications | Deemed Newborn | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857250 | 150380000 | Renewal | FTP Verifications | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856489 | 150233268 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856490 | 150233268 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856491 | 150233268 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856492 | 150233268 | Renewal | Termination/Denial | Deemed Newborn | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190856511 | 150392691 | Renewal | Termination/Denial | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190857207 | 150616164 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 11/12/2019 |
| 190856967 | 150549900 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 190855791 | 150564480 | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190856560 | 150222812 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190855273 | 150472728 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190854281 | 151170302 | Renewal | Termination/Denial | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190853918 | 150664537 | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190853354 | 150599857 | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | No Verifications - | ######## | 11/12/2019 |
| 190852077 | 150951304 | Renewal | Termination/Denial | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190851615 | 150597670 | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Verifications - Resolved in Favor of | ######## | 11/12/2019 |
| 190748151 | 150551393 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190747510 | 150725447 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190744459 | 150672326 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190741341 | 150412098 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190741344 | 150324718 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Dispute Resolved in Favor of | ######## | 11/12/2019 |
| 190741194 | 150669266 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190744333 | 150039036 | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190744334 | 150039036 | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190744335 | 150039036 | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190744391 | 150481169 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190745065 | 150481169 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190850652 | 150273827 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190739448 | 150664439 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190740023 | 150730666 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190740270 | 150019050 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190740333 | 150476457 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190740910 | 150611927 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190744276 | 150568517 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190737967 | 150821980 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190737969 | 150821980 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190737970 | 150821980 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | ######## | 11/12/2019 |
| 190736541 | 150203581 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/12/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190736542 | 150203581 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/12/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190736481 | 151145272 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn Resolved in Favor of | ######## | 11/12/2019 |
| 190734949 | 151181896 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190733541 | 150740307 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190733542 | 150740307 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190733543 | 150740307 | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190733278 | 150646882 | Renewal | FTP Packet | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | ######## | 11/12/2019 |
| 190733040 | 150313276 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190732963 | 150644450 | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190732964 | 150644450 | Renewal | FTP Packet | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/12/2019 |
| 190731950 | 150658716 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | ######## | 11/12/2019 |
| 190731505 | 150954310 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######## | 11/12/2019 |
| 190734063 | 150673691 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/2/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190628233 | 150162846 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 191106208 | 150386116 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191106692 | 151198530 | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105224 | 150630173 | Elig | Change of Benefit | Qualified Medicare | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105312 | 150757418 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105412 | 150533402 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105413 | 150533402 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105465 | 150295965 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105517 | 150431671 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191105663 | 150646277 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191005114 | 150834081 | Elig | Change of Benefit | Qualified Medicare | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 191004483 | 150665811 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004530 | 151219996 | Elig | Coverage Ended or | | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 191005107 | 150263390 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 191094864 | 150288708 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 191094865 | 150288708 | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973772 | 150376839 | Elig | Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973774 | 150376839 | Elig | Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973895 | 150525549 | Elig | Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974375 | 150527306 | Elig | Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974376 | 150527306 | Elig | Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974377 | 150527306 | Elig | Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974379 | 150527306 | Elig | Ending | | 9/10/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190972918 | 150172261 | Elig | Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973109 | 150722398 | Elig | Ending | MAGI Pregnancy | 9/9/2019 | N | N | N | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190973370 | 150591608 | Elig | Ending | | 9/9/2019 | N | N | N | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190973478 | 150878945 | Elig | Ending | Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190975883 | 150545471 | Elig | Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190975884 | 150545471 | Elig | Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190972208 | 150898519 | Elig | Ending | Beneficiary (QMB) | 9/6/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/12/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190970366 | 150976637 | Elig | Ending | Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/12/2019 |
| 190867026 | 150188857 | Renewal | FTP Packet | Breast or Cervical Cancer | 8/30/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 11/12/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190867153 | 151162223 | Elig | Ending | Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/12/2019 |
| 190865283 | 150437249 | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/12/2019 |
| 190968660 | 150437249 | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/12/2019 |
| 190862036 | 150582866 | Renewal | FTP Verifications | | 8/23/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190858258 | 150248669 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190858456 | 150580886 | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190858875 | 150622182 | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190862287 | 150446092 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190862288 | 150446092 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190862289 | 150446092 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190862296 | 150224194 | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190862363 | 150662112 | Renewal | FTP Packet | Qualified Medicare | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190858631 | 150576147 | Renewal | Termination/Denial | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190858615 | 150033607 | Renewal | FTP Verifications | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190862381 | 150630537 | Renewal | FTP Verifications | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190858907 | 150603272 | Renewal | Termination/Denial | Medicare Beneficiary | 8/16/2019 | N | N | Y | Resolved | Received | ######### | 11/12/2019 |
| 190858921 | 150012323 | Renewal | FTP Packet | CoverKids Child | 8/16/2019 | N | N | Y | Resolved | Untimely - No | ######### | 11/12/2019 |
| 190858922 | 150012323 | Renewal | FTP Packet | CoverKids Child | 8/16/2019 | N | N | Y | Resolved | Untimely - No | ######### | 11/12/2019 |
| 190857085 | 150610016 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190857088 | 150610016 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190857807 | 150650644 | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190857808 | 150650644 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190860341 | 150218455 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190860342 | 150218455 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190860349 | 150553511 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | | | |
| 190861039 | 150293579 | Renewal | FTP Packet | Medicare Beneficiary | 8/15/2019 | N | N | N | Resolved | Packet Received | ######### | 11/12/2019 |
| 190861476 | 150227569 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190857664 | 150009407 | Renewal | FTP Packet | CoverKids Child | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190856998 | 150620301 | Renewal | FTP Verifications | Medicare Beneficiary | 8/15/2019 | N | N | Y | Resolved | Received | ######### | 11/12/2019 |
| 190857185 | 150263088 | Renewal | FTP Verifications | Qualified Medicare | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190857234 | 150612293 | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190857601 | 150666796 | Renewal | FTP Verifications | Medicare Beneficiary | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190860343 | 150637283 | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190860344 | 150637283 | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190857769 | 150622969 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 190856623 | 150448916 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | | | |
| 190860625 | 150258900 | Renewal | FTP Packet | Medicare Beneficiary | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190860918 | 150671179 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| 190856944 | 150474324 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190857064 | 150255330 | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/12/2019 |
| 190857262 | 150028797 | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2019 |
| 190852778 | 150942796 | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |
| | | | | Specified Low-Income | | | | | | | | |
| 190852864 | 150587044 | Renewal | FTP Packet | Medicare Beneficiary | 8/7/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/12/2019 |

| ID 1 | ID 2 | Type | Category | Program | Date | A | B | C | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747627 | 150327632 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190747628 | 150327632 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190748009 | 150181239 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190747668 | 151140100 | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | N | N | Y | Resolved | Hearing Already | ######## | 11/12/2019 |
| 190850800 | 150467237 | Renewal | Termination/Denial | Medical Assistance | 7/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/12/2019 |
| 190850568 | 150927174 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190850569 | 151029707 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Appellant | ######## | 11/12/2019 |
| 190744312 | 150153082 | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 190743747 | 150241267 | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/12/2019 |
| 190741233 | 150371538 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190741584 | 150577938 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 190739484 | 150680803 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######## | 11/12/2019 |
| 190739831 | 150265193 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/12/2019 |
| 190739889 | 150463726 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/12/2019 |
| 191001525 | 150226582 | Elig | Coverage Ended or Ending | | 10/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 191000723 | 150745592 | Elig | Coverage Ended or Ending | | 10/23/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191094822 | 150564308 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191095451 | 150567711 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191093859 | 150783645 | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191091739 | 150328662 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191092237 | 150203678 | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191091468 | 150222959 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191086645 | 150740754 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191087338 | 150361790 | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191087912 | 150367147 | Renewal | Termination/Denial | | 10/4/2019 | Y | Y | N | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191085059 | 150756390 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190985383 | 150407259 | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190975483 | 150558641 | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190975101 | 150577014 | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190975102 | 150577014 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190975103 | 150577014 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190973762 | 150566756 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190974256 | 150578897 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/13/2019 |
| 190974453 | 150999833 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190974539 | 150208767 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190974792 | 150035464 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/13/2019 |
| 190973978 | 150402409 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190973854 | 150566957 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190972968 | 150559003 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190972108 | 150603431 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190971866 | 150372893 | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190971868 | 150372893 | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/13/2019 |
| 190971100 | 150588399 | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/13/2019 |
| 190970782 | 150650836 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190866893 | 151099231 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/13/2019 |
| 190866732 | 150369151 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190866733 | 150369151 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190866734 | 150369151 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190866735 | 150369151 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190972999 | 150178847 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190859819 | 150560108 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859820 | 150560108 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859822 | 150560108 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859568 | 150261381 | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858534 | 150670282 | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858481 | 150211561 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858685 | 150235680 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858689 | 150664819 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858795 | 150219294 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858845 | 150023156 | Renewal | FTP Packet | TennCare Standard | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858948 | 150424657 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859131 | 150660646 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859148 | 150232645 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859149 | 150232645 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859252 | 150672461 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859412 | 150427177 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859468 | 150447544 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859510 | 150222997 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859513 | 150220978 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859608 | 150660518 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859800 | 150232645 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190864322 | 150458555 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190864324 | 150458555 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858977 | 150451478 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859363 | 150660523 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858373 | 150672298 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858647 | 150645759 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858677 | 150665354 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858679 | 150430220 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 11/13/2019 |
| 190858680 | 150664161 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858827 | 150568234 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858987 | 150582354 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859034 | 150653850 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859122 | 150252306 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859144 | 150397672 | | Renewal | FTP Verifications | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859377 | 150634632 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859378 | 150624161 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859379 | 150226582 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 11/13/2019 |
| 190859710 | 150579462 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 11/13/2019 |
| 190859801 | 150486586 | | Renewal | FTP Verifications | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859802 | 150486586 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858344 | 150434244 | | Renewal | Termination/Denial | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859173 | 150227170 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190863104 | 150433558 | | Renewal | FTP Packet | Child MAGI | 8/18/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190863602 | 150410043 | | Renewal | FTP Verifications | | 8/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190863603 | 150410043 | | Renewal | FTP Verifications | | 8/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858367 | 150487228 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858806 | 150445214 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858807 | 150445214 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858817 | 150426702 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859069 | 150224481 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190854090 | 150801743 | | Elig | Coverage Ended or | Medically Needy Child | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190849350 | 150233384 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190747938 | 150455807 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190748706 | 150370920 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190741628 | 150452470 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190739829 | 150867760 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740126 | 150629232 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740127 | 150629232 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740128 | 150629232 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740129 | 150629232 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740909 | 150498080 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740911 | 150611927 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190740912 | 150611927 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/13/2019 |
| 190739808 | 150794969 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 190738275 | 150242172 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190735048 | 151188614 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190734220 | 151182278 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 190628818 | 151188565 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191110922 | 150374935 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191110923 | 150374935 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191110748 | 150255840 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191111609 | 150033392 | | Renewal | FTP Packet | CoverKids Child | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191109437 | 151189872 | | Elig | Coverage Ended or Ending | Immediate Eligibility (IE) Foster Care | 11/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/13/2019 |
| 191106494 | 151147380 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191106667 | 150211864 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191106781 | 151047480 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191106952 | 151216752 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107085 | 150653809 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107153 | 151188934 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107155 | 151081615 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107203 | 151176491 | | Elig | Coverage Ended or | | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107418 | 151324134 | | Elig | Coverage Ended or | | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107608 | 150702589 | | Elig | Coverage Ended or | Transitional Medicaid | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191107097 | 150609241 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 191003850 | 150212768 | | Renewal | Termination/Denial | | 10/28/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191001517 | 150174094 | | Elig | Coverage Ended or | Presumptive Pregnant | 10/24/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/13/2019 |
| 191099125 | 151024635 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/13/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099126 | 151024635 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/13/2019 |
| 191099128 | 151024635 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/13/2019 |
| 191095476 | 150217990 | | Elig | Coverage Ended or | | 10/15/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/13/2019 |
| 191085890 | 150462061 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 11/13/2019 |
| 191085894 | 150462061 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 10/8/2019 | 11/13/2019 |
| 190984786 | 150038852 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/30/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/13/2019 |
| 190978816 | 150648517 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190978820 | 150648517 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190978821 | 150648517 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190978822 | 150648517 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190978823 | 150648517 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974631 | 150891253 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974959 | 150332935 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190975225 | 150435753 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190975228 | 150435753 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190975455 | 150346247 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190973731 | 150583662 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190973946 | 150425896 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974167 | 151019530 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974196 | 150321676 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974197 | 150321676 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974198 | 150321676 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974540 | 150556919 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190974800 | 151206477 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190976510 | 150886655 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190972979 | 150580227 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190972981 | 150580227 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190972983 | 150580227 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190972561 | 150728851 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190972008 | 151147340 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190972177 | 150662001 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190971252 | 151107661 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190866770 | 150991428 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/13/2019 |
| 190866854 | 150227594 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190866856 | 150227594 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190865461 | 150979796 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190865007 | 150210331 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190862564 | 150230693 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859345 | 150219281 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859346 | 150219281 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859421 | 150459831 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859422 | 150459831 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859423 | 150459831 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859475 | 150438481 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859476 | 150438481 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859493 | 150668903 | | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859591 | 150237233 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859593 | 150226719 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859621 | 150480925 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859622 | 150480925 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859625 | 150223080 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859640 | 150228904 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859649 | 150235677 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859720 | 150230908 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859722 | 150230908 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859723 | 150230908 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859725 | 150230908 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859758 | 150224482 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |
| 190859759 | 150224482 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######### | 11/13/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859773 | 150223444 | ████ | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859776 | 150455414 | | Renewal FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859778 | 150455414 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859779 | 150455414 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859797 | 150460813 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859929 | 150460813 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859930 | 150460813 | | Renewal FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859966 | 150227302 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860139 | 150606869 | | Renewal FTP Packet | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860155 | 150240702 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860166 | 150221039 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860216 | 150458758 | | Renewal FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860217 | 150458758 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860218 | 150458758 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860251 | 150247544 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860252 | 150247544 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860253 | 150247544 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860254 | 150247544 | | Renewal FTP Packet | Caretaker Relative | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860259 | 150234521 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860264 | 150669603 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860361 | 150223119 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860452 | 150228877 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860461 | 150637123 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860502 | 150426348 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860615 | 150157089 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860161 | 150242543 | | Renewal FTP Verifications | Caretaker Relative | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190860162 | 150242543 | | Renewal FTP Verifications | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received / Renewal Info | ######## | 11/13/2019 |
| 190860077 | 150605893 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 8/20/2019 | N | N | Y | Resolved | Received | ######## | 11/13/2019 |
| 190860614 | 150157089 | | Renewal FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859969 | 150580163 | | Renewal FTP Verifications | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190860273 | 150662272 | | Renewal FTP Verifications | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858374 | 150603172 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858383 | 150226229 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858491 | 150227299 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858523 | 150232990 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858539 | 150233959 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858772 | 150608352 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858773 | 150608352 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858774 | 150608352 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858776 | 150608352 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858777 | 150608352 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858780 | 150631184 | | Renewal FTP Packet | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858888 | 150217632 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858974 | 151152968 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858978 | 150225145 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190858999 | 150227839 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859085 | 150253072 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859161 | 150230395 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859155 | 150259914 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859197 | 150259914 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859226 | 150244760 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859237 | 150953473 | | Renewal FTP Packet | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859277 | 150226511 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859302 | 150223522 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859314 | 150219762 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859906 | 150256223 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190863635 | 150220742 | | Renewal FTP Packet | Deemed Newborn | 8/19/2019 | N | N | N | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859143 | 150619472 | | Renewal FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/13/2019 |
| 190859752 | 150213040 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | N | Resolved | Packet Received / Renewal Info | ######## | 11/13/2019 |
| 190859309 | 150634952 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Received | ######## | 11/13/2019 |
| 190858273 | 150596362 | | Renewal FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info / Renewal Info | ######## | 11/13/2019 |
| 190858476 | 150670118 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Received / Renewal Info | ######## | 11/13/2019 |
| 190858569 | 150218499 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Received / Renewal Info | ######## | 11/13/2019 |
| 190858737 | 150570232 | | Renewal FTP Verifications | Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Received | ######## | 11/13/2019 |
| 190858823 | 150619824 | | Renewal FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858892 | 150636001 | | Renewal FTP Verifications | Specified Low-Income Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859117 | 150660525 | | Renewal FTP Verifications | Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859262 | 150626176 | | Renewal FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190859470 | 150641043 | | Renewal FTP Verifications | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858724 | 150624955 | | Renewal Termination/Denial | Child MAGI | 8/19/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858726 | 150624955 | | Renewal Termination/Denial | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/13/2019 |
| 190858587 | 150252055 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190858666 | 150423861 | | Renewal FTP Packet | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859271 | 150624257 | | Renewal FTP Packet | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859272 | 150624257 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859274 | 150624257 | | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |
| 190859334 | 150260420 | ████ | Renewal FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/13/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190589405 | 150659328 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190859702 | 150251866 | | Renewal | FTP Packet | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190859703 | 150251866 | | Renewal | FTP Packet | Transitional Medicaid | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190859704 | 150251866 | | Renewal | FTP Packet | Transitional Medicaid | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190859275 | 150624257 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190862360 | 150225909 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/13/2019 |
| 190858605 | 150602057 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190858606 | 150602057 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190858607 | 150602057 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190858608 | 150602057 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190859115 | 150246144 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/13/2019 |
| 190848215 | 150223540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190748606 | 150194009 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190850757 | 150324945 | | Elig | Coverage Ended or Ending | Women | 7/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190742884 | 151358780 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190742152 | 150129497 | | Elig | Change of Benefit | Child MAGI | 7/22/2019 | N | N | N | Resolved | No Valid Factual | ######### | 11/13/2019 |
| 190742260 | 150022256 | | Elig | Change of Benefit | CoverKids Child | 7/22/2019 | N | N | N | Resolved | No Valid Factual | ######### | 11/13/2019 |
| 190742261 | 150022256 | | Elig | Change of Benefit | CoverKids Child | 7/22/2019 | N | N | N | Resolved | No Valid Factual | ######### | 11/13/2019 |
| 190741642 | 150145376 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | Y | Resolved | Dispute | ######### | 11/13/2019 |
| 190742118 | 150407968 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/22/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/13/2019 |
| 190742134 | 150581760 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/13/2019 |
| 190741226 | 150996375 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190741248 | 150282220 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 190741741 | 151358817 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2019 |
| 191108220 | 151136895 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/14/2019 |
| 191105137 | 150369635 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105139 | 150369635 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105141 | 150369635 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105142 | 150369635 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105143 | 150369635 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105145 | 150369635 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191105147 | 150369635 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/14/2019 |
| 191004198 | 151009109 | | Elig | Coverage Ended or Ending | | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/14/2019 |
| 191097250 | 150024754 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/14/2019 |
| 191093153 | 150762235 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191089492 | 150658691 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/14/2019 |
| 191087399 | 150013226 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191087771 | 150013226 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191087783 | 150357604 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191087849 | 150156851 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191088352 | 151014044 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191088353 | 151014044 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191088650 | 150017710 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/14/2019 |
| 191087248 | 150762235 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087249 | 150762235 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087424 | 150204837 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087425 | 150204837 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087587 | 150763193 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087588 | 150763193 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087590 | 150763193 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087749 | 150024148 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087841 | 150971938 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087842 | 150971938 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087843 | 150971938 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087918 | 150213756 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088116 | 150907036 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088117 | 150907036 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088118 | 150907036 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088183 | 150003527 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088184 | 150003527 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088185 | 150003527 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088200 | 150762235 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088337 | 150026003 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088338 | 150026003 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088365 | 150009601 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088366 | 150009601 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088377 | 150016054 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088378 | 150016054 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088551 | 150024148 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088552 | 150024148 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191088567 | 151146321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087236 | 150035961 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |
| 191087237 | 150035961 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/14/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087299 | 150007969 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087323 | 150790370 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087324 | 150790370 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087325 | 150790370 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087328 | 150790370 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087379 | 150042187 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087380 | 150042187 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087382 | 150042187 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087661 | 150039386 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087662 | 150039386 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087701 | 151092915 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087702 | 151092915 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087958 | 150033072 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087008 | 150231345 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087010 | 150231345 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191087011 | 150231345 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191085634 | 150032615 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191085922 | 150039754 | | Renewal | FTP Packet | CoverKids Child | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191085923 | 150039754 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191086306 | 150013262 | | Renewal | FTP Packet | CoverKids Child | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191086322 | 150002703 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 191086323 | 150002703 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985039 | 150012875 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985041 | 150012875 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985350 | 151037949 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985457 | 150754932 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985458 | 150754932 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190985042 | 150012875 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190983690 | 150018659 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190979951 | 150851417 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190977952 | 150851417 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975528 | 150222731 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975920 | 150678844 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190974726 | 150727298 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975111 | 150769685 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975205 | 150628702 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975345 | 150804740 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975349 | 150804740 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975551 | 150804740 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975708 | 150034377 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973541 | 150570739 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190974009 | 150287017 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190974173 | 150328406 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973014 | 150144344 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973015 | 150144344 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973230 | 150070908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190970479 | 150626895 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190971306 | 150376308 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190968525 | 150385159 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190968814 | 150327721 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/14/2019 |
| 190858692 | 150585696 | | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859386 | 150571166 | | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859420 | 150669244 | | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859818 | 150654855 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190860061 | 150588896 | | Renewal | FTP Verifications | Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Received | ######## | 11/14/2019 |
| 190860099 | 150652556 | | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859613 | 150633944 | | Renewal | Termination/Denial | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859898 | 150582819 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Received | ######## | 11/14/2019 |
| 190859561 | 150215048 | | Renewal | FTP Packet | Medically Needy | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190858914 | 150548217 | | Renewal | Termination/Denial | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190858915 | 150548217 | | Renewal | Termination/Denial | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190851237 | 150431143 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |

| ID1 | ID2 | Type | Reason | Category | Date | Date2 | Date3 | | | | Status | Resolution | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19084446 | 15002678 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19047301 | 15060055 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074169 | 15023840 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074173 | 15086723 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074184 | 15064071 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074208 | 15021879 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074211 | 15022705 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19073391 | 15057294 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19073956 | 15117629 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/14/2019 |
| 19074015 | 15018798 | Elig | Coverage Ended or Ending | Child Medicaid | 7/17/2019 | 11/13/2019 | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19074017 | 15018798 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | 11/13/2019 | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19073615 | 15074410 | Elig | Coverage Ended or | Medically Needy Child | 7/16/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 19073765 | 15069431 | Renewal | FTP Packet | Child MAGI | 7/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19073493 | 15118704 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19073381 | 15003708 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062514 | 15084310 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062517 | 15054693 | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062519 | 15054693 | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062346 | 15069978 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062222 | 15083096 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062225 | 15016703 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19062071 | 15023988 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19111172 | 15038616 | Elig | Coverage Ended or Ending | | 11/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19110867 | 15064464 | Elig | Coverage Ended or | Medically Needy Child | 11/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110892 | 15062038 | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19109286 | 15022431 | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110901 | 15060727 | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19108354 | 15067260 | Elig | Change of Benefit | Qualified Medicare | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110757 | 15039969 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110759 | 15047330 | Elig | Coverage Ended or | MAGI Pregnancy | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19107943 | 15116988 | Elig | Coverage Ended or | MAGI Pregnancy | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110797 | 15105297 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110797 | 15105297 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | | | N | N | N | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19108306 | 15039536 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19111181 | 15020533 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19111181 | 15020533 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19107962 | 15089928 | Renewal | FTP Packet | | 11/5/2019 | | | N | N | N | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19110796 | 15060055 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 19106346 | 15021563 | Renewal | FTP Packet | Medicare Beneficiary Specified Low-Income | 11/4/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19100112 | 15077824 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 19100100 | 15076956 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/23/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 19094405 | 15024784 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 19109251 | 15111361 | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | | | N | N | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 19108996 | 15039965 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19108996 | 15039965 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19108664 | 15111119 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19100300 | 15003000 | Renewal | FTP Packet | | 10/4/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19108815 | 15077719 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19108658 | 15064008 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19108658 | 15064008 | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 19097693 | 15060013 | Elig | Coverage Ended or Ending | | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097698 | 15035287 | Elig | Coverage Ended or Ending | | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097443 | 15088021 | Elig | Coverage Ended or Ending | | 9/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097600 | 15064884 | Elig | Coverage Ended or Ending | | 9/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097600 | 15064884 | Elig | Coverage Ended or Ending | | 9/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097600 | 15064884 | Elig | Coverage Ended or Ending | | 9/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097601 | 15031729 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097601 | 15031729 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097472 | 15135917 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 19097472 | 15135917 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |

| | | | Type | Category | Description | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975136 | 150293376 | ▉ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190975703 | 150656114 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190972852 | 150887844 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973019 | 151141873 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973450 | 150951184 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973498 | 150576880 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190973665 | 150514089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190971561 | 150442301 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190971562 | 150442301 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190971691 | 150574452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190969845 | 150229281 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet - No COB Received | ######## | 11/14/2019 |
| 190968883 | 150741418 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190866871 | 150765564 | | Renewal | FTP Packet | | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860316 | 150217930 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860713 | 150219535 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860714 | 150219535 | | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860757 | 150255073 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860975 | 150141179 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860976 | 150141179 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860977 | 150141179 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861203 | 150023338 | | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861204 | 150023338 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861205 | 150023338 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861206 | 150023338 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861208 | 150023338 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190861209 | 150023338 | | Renewal | FTP Packet | CoverKids Child | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860039 | 150224877 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190860583 | 150159275 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 190859616 | 150417676 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190859619 | 150417676 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190859855 | 150259764 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190859896 | 150242214 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860009 | 150463221 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860132 | 150466726 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860134 | 150466726 | | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860136 | 150466726 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860175 | 150453175 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190860406 | 150481528 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190858445 | 150649261 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/20/2019 | N | N | Y | Resolved | Renewal Info Received | ######## | 11/14/2019 |
| 190867310 | 150616566 | | Renewal | FTP Verifications | | 8/20/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190859549 | 150027070 | | Renewal | FTP Packet | CoverKids Child | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/14/2019 |
| 190857953 | 150273900 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190855403 | 150194409 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190855404 | 150194409 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190855405 | 150194409 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Appellant | ######## | 11/14/2019 |
| 190849788 | 150242034 | | Renewal | Termination/Denial | Medically Needy Child | 8/2/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190849789 | 150242034 | | Renewal | Termination/Denial | Medically Needy Child | 8/2/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/14/2019 |
| 190849859 | 150710825 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190849862 | 150710825 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190849863 | 150710825 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190849426 | 150303572 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190848320 | 151190724 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/14/2019 |
| 190748386 | 151214925 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190745004 | 150291325 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190743712 | 150512979 | | Renewal | FTP Packet | TennCare Standard | 7/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190743713 | 150512979 | | Renewal | FTP Packet | TennCare Standard | 7/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/14/2019 |
| 190741650 | 150359565 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190733286 | 151170652 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |
| 190626865 | 150329477 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/14/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190268867 | 150329477 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 190268868 | 150329477 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 190627306 | 150588758 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 190625180 | 150546937 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 190623786 | 150269096 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 190625249 | 150686394 | ███ | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant ######## 11/14/2019 |
| 191111648 | 150525373 | ███ | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Untimely Appeal ######## 11/15/2019 |
| 191110462 | 150622275 | ███ | Elig | Coverage Ended or | | 11/8/2019 | | Y | Y | Y | Resolved | Untimely Appeal ######## 11/15/2019 |
| 191096671 | 151135250 | ███ | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Withdrawn ######## 11/15/2019 |
| 191095303 | 150042118 | ███ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191098106 | 150206901 | ███ | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/14/2019 | | Y | Y | Y | Resolved | Withdrawn ######## 11/15/2019 |
| 191087339 | 151149080 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087340 | 151149080 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087586 | 151021581 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087623 | 151135594 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087787 | 150801724 | ███ | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087788 | 150801724 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087789 | 150801724 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087790 | 150801724 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087882 | 150020758 | ███ | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087894 | 150211984 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087919 | 150038162 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087981 | 150777207 | ███ | Renewal | FTP Packet | Qualifying Individual 1 | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088201 | 150352881 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088213 | 150783049 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088215 | 150783049 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088307 | 150028651 | ███ | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088310 | 150028651 | ███ | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088312 | 150039136 | ███ | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088313 | 150008779 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088324 | 150008779 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088556 | 150033686 | ███ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191088753 | 150024918 | ███ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191086625 | 150219845 | ███ | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191086626 | 150219845 | ███ | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087553 | 150019236 | ███ | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191087711 | 150245040 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191090632 | 150038705 | ███ | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 191085946 | 150873505 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 190984833 | 150042118 | ███ | Renewal | FTP Packet | CoverKids Child | 9/30/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 190984973 | 150000806 | ███ | Renewal | FTP Packet | CoverKids Child | 9/30/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 190984974 | 150000806 | ███ | Renewal | FTP Packet | CoverKids Child | 9/30/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |
| 190978582 | 151182832 | ███ | Elig | Coverage Ended or Ending | SSI - Transitional | 9/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977905 | 150691046 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977908 | 150691046 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977910 | 150691046 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977911 | 150691046 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977912 | 150691046 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190977913 | 150691046 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975368 | 150033044 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975369 | 150033044 | ███ | Elig | Coverage Ended or Ending | CoverKids Child | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975491 | 150579896 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975492 | 150579896 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975493 | 150579896 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975829 | 150666109 | ███ | Elig | Coverage Ended or Ending | | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190976002 | 150467712 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190976005 | 150467712 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190976007 | 150467712 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975704 | 150026850 | ███ | Elig | Coverage Ended or Ending | CoverKids Child | 9/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190975705 | 150026850 | ███ | Elig | Coverage Ended or Ending | CoverKids Child | 9/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant ######## 11/15/2019 |
| 190973919 | 150728438 | ███ | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received ######## 11/15/2019 |

| | | | Type | Action | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973967 | 150249611 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190973975 | 150177175 | ▮ | Elig | Coverage Ended or Ending (BCC) | Breast or Cervical Cancer | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190977264 | 150374989 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190973011 | 151171204 | ▮ | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190970044 | 150620636 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970045 | 150620636 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970333 | 150002164 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970861 | 150612616 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970862 | 150612616 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970970 | 150028819 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190970971 | 150028819 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190974046 | 150762583 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190968921 | 150403091 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190968146 | 150551361 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190968147 | 150551361 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190968913 | 150430974 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190968914 | 150430974 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190867183 | 150764966 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190866444 | 150494320 | | Renewal | FTP Verifications | | 8/23/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190866445 | 150494320 | | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190866446 | 150494320 | | Renewal | FTP Verifications | | 8/23/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190866447 | 150494320 | | Renewal | FTP Verifications | | 8/23/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190866448 | 150494320 | | Renewal | FTP Verifications | | 8/23/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861850 | 150597102 | | Renewal | Change of Benefit | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861643 | 150414765 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861644 | 150414765 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860297 | 150468683 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860570 | 150455366 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860572 | 150455366 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860573 | 150455366 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860648 | 150411097 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860568 | 150455366 | | Renewal | Termination/Denial | Medical Assistance | 8/21/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860281 | 150639645 | | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860492 | 151071445 | | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860640 | 150234344 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860814 | 150218754 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861109 | 150656827 | | Renewal | FTP Verifications | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861110 | 150656827 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861166 | 150604903 | | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190865622 | 150474564 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190854305 | 151138978 | | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190852176 | 150218873 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190848332 | 151190700 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/15/2019 |
| 190747313 | 150442699 | | Renewal | Change of Benefit | Child MAGI | 7/30/2019 | Y | Y | N | Resolved | Withdrawn | ######## | 11/15/2019 |
| 190745022 | 150431818 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190742692 | 150236806 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190742693 | 150236806 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190742694 | 150236806 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190742141 | 150481467 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190742264 | 150243735 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190742403 | 150466950 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190742606 | 150993128 | ▮ | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190742554 | 150296481 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190739671 | 150571763 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190739971 | 150569744 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190739705 | 150136607 | ▮ | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/15/2019 |
| 190735055 | 151143563 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 191110784 | 150439292 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191111249 | 150104287 | ▮ | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191111477 | 150731430 | ▮ | Elig | Coverage Ended or | Transitional Medicaid | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191110458 | 150452499 | ▮ | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191111020 | 151043134 | ▮ | Elig | Coverage Ended or | Pickle Passalong | 11/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191110401 | 150604010 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191109807 | 150260969 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 191109808 | 150260969 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 191109810 | 150260969 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 191109420 | 150162319 | ▮ | Elig | Change of Benefit | Qualified Medicare | 11/6/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191109009 | 151295782 | | Renewal | FTP Packet | | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 191000736 | 150338709 | | Renewal | Termination/Denial | | 10/24/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/15/2019 |
| 191000953 | 150004372 | | Renewal | FTP Packet | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Packet - No COB | ######## | 11/15/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191090116 | 150756413 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/15/2019 |
| 191087534 | 150029873 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190983391 | 150184437 | | Renewal | FTP Verifications | | 9/27/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/15/2019 |
| 190983393 | 150184437 | | Renewal | FTP Verifications | | 9/27/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/15/2019 |
| 190978538 | 150033208 | | Renewal | FTP Verifications | CoverKids Child | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/15/2019 |
| 190978539 | 150033208 | | Renewal | FTP Verifications | CoverKids Child | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/15/2019 |
| 190977498 | 150281867 | | Elig | Coverage Ended or Ending | | 9/18/2019 | N | N | N | Resolved | Appellant | ######### | 11/15/2019 |
| 190977524 | 150660403 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/15/2019 |
| 190977525 | 150660403 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/15/2019 |
| 190975841 | 150487084 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190976221 | 150677930 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190976260 | 150517088 | | Elig | Coverage Ended or Ending | Former Foster Care | 9/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190976527 | 150167893 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975089 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975090 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975091 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975092 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975093 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975094 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975095 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975096 | 150397504 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975097 | 150397504 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975370 | 150622540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975371 | 150622540 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190975912 | 151070793 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190974633 | 150851624 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190973691 | 150414547 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190974905 | 151024723 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190972992 | 151165654 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/15/2019 |
| 190972364 | 150234716 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190971861 | 150865050 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190972217 | 150528627 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190972218 | 150528627 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190972219 | 150528627 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190970819 | 151073979 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190969322 | 151155386 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/15/2019 |
| 190968122 | 151080179 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/15/2019 |
| 190860091 | 150265009 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/15/2019 |
| 190861993 | 150583636 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860873 | 150225941 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860879 | 150225785 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860880 | 150413529 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861136 | 150244929 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861185 | 150216119 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861417 | 150229770 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861717 | 150226651 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861781 | 150221167 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861883 | 150447955 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190861884 | 150447955 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190862005 | 150420955 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190862007 | 150420955 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190862101 | 150233023 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190971050 | 150225941 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190971051 | 150225941 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860743 | 150438460 | | Renewal | Termination/Denial | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860744 | 150438460 | | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |
| 190860745 | 150438460 | | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/15/2019 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Detail | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860746 | 150438460 | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860747 | 150438460 | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861423 | 150611102 | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861425 | 150611102 | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861780 | 150223981 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861872 | 150733590 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861383 | 150664193 | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861471 | 150663659 | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190862020 | 150595277 | Renewal | FTP Verifications | | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190865640 | 150629227 | Renewal | FTP Verifications | | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190865641 | 150629227 | Renewal | FTP Verifications | | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861139 | 150654551 | Renewal | FTP Packet | Qualified Medicare | 8/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 190861373 | 150620899 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190859940 | 150499088 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190859941 | 150499088 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860030 | 150639903 | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860234 | 150437534 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860235 | 150437534 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860293 | 150422366 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860324 | 150489753 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860325 | 150489753 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860326 | 150234453 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860365 | 150233611 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860397 | 150233782 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860424 | 150633423 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860474 | 150235208 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860494 | 150482491 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860496 | 150482491 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860512 | 150468122 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860531 | 150228616 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860532 | 150228616 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860533 | 150228616 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860534 | 150228616 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860535 | 150228616 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860661 | 150110664 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860675 | 150304901 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860676 | 150304901 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860678 | 150304901 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860679 | 150304901 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860711 | 150229084 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860738 | 150231975 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860753 | 150229109 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860787 | 150485609 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860789 | 150485609 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860964 | 150422000 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860965 | 150422000 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861053 | 150672497 | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861065 | 150479876 | Renewal | FTP Packet | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861100 | 150217769 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861107 | 150550633 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861165 | 150479876 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861403 | 150223362 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190865605 | 150223490 | Renewal | FTP Packet | Deemed Newborn | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860236 | 150282603 | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | N | N | N | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860238 | 150282603 | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | N | N | N | Resolved | Packet Received | ######## | 11/15/2019 |
| 190860564 | 150447947 | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190861163 | 150040994 | Renewal | Termination/Denial | CoverKids Child | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/15/2019 |
| 190859692 | 150454855 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190859693 | 150454855 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190859694 | 150454855 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861103 | 150228380 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190859691 | 150649629 | Renewal | FTP Verifications | | 8/21/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860369 | 150586203 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860438 | 150604938 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860662 | 150570156 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/21/2019 | N | N | N | Resolved | Received | ######## | 11/15/2019 |
| 190860693 | 150615892 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860710 | 150579459 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861108 | 150584821 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190861288 | 150228514 | Renewal | FTP Verifications | Deemed Newborn | 8/21/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/15/2019 |
| 190860491 | 150029104 | Renewal | FTP Packet | CoverKids Child | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 190865610 | 150559632 | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 190865620 | 150607419 | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 190860627 | 150444090 | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/15/2019 |
| 190851172 | 150458284 | Elig | Coverage Ended or HPE | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190851173 | 150458284 | Elig | Coverage Ended or HPE | Child | 8/5/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190851854 | 150350179 | Elig | Coverage Ended or HPE | Pregnancy | 8/5/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/15/2019 |
| 190850936 | 150252149 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190850938 | 150252149 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |
| 190850939 | 150252149 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/15/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850940 | 150252149 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190850941 | 150252149 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190850942 | 150252149 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190850943 | 150252149 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190850944 | 150252149 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190849722 | 150763285 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | | N | N | N | Resolved | Non Fair Hearable | ######### | 11/15/2019 |
| 190848637 | 150680832 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190748167 | 150349634 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190748617 | 151217690 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/31/2019 | | N | N | Y | Resolved | Appellant | ######### | 11/15/2019 |
| 190747130 | 150420189 | | Renewal | FTP Packet | Qualified Medicare | 7/30/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/15/2019 |
| 190746820 | 150002383 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190746829 | 150627029 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190746830 | 150627029 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190746831 | 150627029 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2019 |
| 190747355 | 150397496 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/30/2019 | | N | N | Y | Resolved | Appellant | ######### | 11/15/2019 |
| 190742913 | 150454120 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 11/15/2019 |
| 190742603 | 150350661 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | | N | N | Y | Resolved | No Valid Factual | ######### | 11/15/2019 |
| 190742604 | 150350661 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 11/15/2019 |
| 190739909 | 150309746 | | Elig | Change of Benefit | CoverKids Child | 7/17/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 11/15/2019 |
| 190863000 | 150640031 | | Renewal | FTP Verifications | Qualified Medicare | 8/23/2019 | | Y | Y | N | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190860887 | 150660328 | | Renewal | FTP Packet | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190861787 | 150617379 | | Renewal | Termination/Denial | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190860889 | 150672588 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190861130 | 150975003 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190861243 | 150666987 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190861379 | 150450680 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | | Y | Y | Y | Resolved | Received | ######### | 11/16/2019 |
| 190861389 | 150643474 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190861578 | 151128804 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190861907 | 150611708 | | Renewal | FTP Verifications | Qualified Medicare | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190865915 | 150231375 | | Renewal | Termination/Denial | Transitional Medicaid | 8/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862416 | 150025788 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 11/16/2019 |
| 190861099 | 150220321 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190861910 | 150234550 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190861911 | 150560762 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190861924 | 150228692 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862114 | 150548980 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862163 | 150222315 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862164 | 150222315 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862171 | 150493038 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862209 | 150211522 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862210 | 150211522 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862211 | 150211522 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862212 | 150211522 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862213 | 150211522 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862222 | 150217889 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862223 | 150217889 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862225 | 150217255 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862355 | 150428669 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862419 | 150246244 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862602 | 150221092 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862681 | 150562306 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862682 | 150562306 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862808 | 150596718 | | Renewal | FTP Packet | | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862884 | 150638312 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190865885 | 150638312 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190866504 | 150224276 | | Renewal | FTP Packet | | 8/23/2019 | | N | N | N | Resolved | Packet Received | ######### | 11/16/2019 |
| 190866505 | 150224276 | | Renewal | FTP Packet | | 8/23/2019 | | N | N | N | Resolved | Packet Received | ######### | 11/16/2019 |
| 190866506 | 150224276 | | Renewal | FTP Packet | | 8/23/2019 | | N | N | N | Resolved | Packet Received | ######### | 11/16/2019 |
| 190861928 | 150662700 | | Renewal | FTP Verifications | | 8/23/2019 | | N | N | N | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862131 | 150973636 | | Renewal | FTP Verifications | SSI Cash Recipient | 8/23/2019 | | N | Y | N | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862604 | 150221092 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862812 | 150235975 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 11/16/2019 |
| 190862592 | 150622784 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862813 | 150560357 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862814 | 150560357 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862815 | 150560357 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862818 | 150560357 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862214 | 150173538 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862523 | 150642335 | | Renewal | FTP Verifications | | 8/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862591 | 150622784 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/16/2019 |
| 190862910 | 150631667 | | Renewal | FTP Verifications | | 8/23/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/16/2019 |

| Case ID | Ref ID | | Type | Subtype | Category | Date | | | C1 | C2 | C3 | Status | Detail | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190861926 | 150669333 | ▓ | Renewal | Termination/Denial | Qualified Medicare | 8/23/2019 | | | N | N | N | Resolved | Renewal Info | ######## | 11/16/2019 | | |
| 190862598 | 150026443 | | Renewal | FTP Packet | CoverKids Child | 8/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/16/2019 | | |
| 190862956 | 150557274 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/23/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######## | 11/16/2019 | | |
| 190863805 | 150222433 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/16/2019 | | |
| 190861730 | 150586285 | | Renewal | Termination/Denial | Medical Assistance | 8/22/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 11/16/2019 | | |
| 190741856 | 150801054 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/16/2019 | | |
| 190862266 | 150226654 | | Renewal | FTP Verifications | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862405 | 150715570 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862407 | 150715570 | | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862408 | 150715570 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862409 | 150715570 | | Renewal | FTP Verifications | | 8/23/2019 | | | Y | Y | N | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862459 | 150230483 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190866413 | 150011573 | | Renewal | FTP Verifications | CoverKids Child | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190861448 | 150226107 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862264 | 150226654 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862265 | 150226654 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862328 | 150226442 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862406 | 150715570 | | Renewal | Termination/Denial | | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862519 | 150233642 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862520 | 150233642 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190862599 | 150670084 | | Renewal | Termination/Denial | Caretaker Relative | 8/23/2019 | | | Y | Y | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190861645 | 150223942 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190861893 | 150248793 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190861895 | 150248793 | | Renewal | FTP Packet | Caretaker Relative | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190862170 | 150493038 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190862404 | 150231441 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190862418 | 150232538 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190862582 | 150216789 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | | | N | N | Y | Resolved | Packet Received | ######## | 11/17/2019 | | |
| 190861996 | 150597684 | | Renewal | FTP Verifications | Qualified Medicare | 8/23/2019 | | | N | N | Y | Resolved | Renewal Info | ######## | 11/17/2019 | | |
| 190865055 | 150487820 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | 2/4/2020 | 2/4/2020 | N | N | N | Resolved | Order Implemented | 3/23/2020 Default | 11/18/2019 | 2/19/2020 | 3/23/2020 |
| 191085947 | 150873505 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190976545 | 150177980 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976546 | 150177980 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976976 | 150605900 | | Elig | Coverage Ended or Ending | Caretaker Relative / Qualified Medicare | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976992 | 151078734 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976993 | 151078734 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976116 | 151181061 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976446 | 150621983 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976447 | 150621983 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976472 | 150613641 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976860 | 150333937 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976861 | 150333937 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976862 | 150333937 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976863 | 150333937 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976152 | 150657662 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190976153 | 150657662 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190976156 | 150657662 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190975642 | 151196553 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190974041 | 150750483 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190974042 | 150750483 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190975067 | 151146737 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190973128 | 150258303 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190973723 | 150560306 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190976110 | 151158407 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/18/2019 | | |
| 190968059 | 150252271 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863288 | 150607091 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | No Verifications - | ######## | 11/18/2019 | | |
| 190863307 | 150372929 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863309 | 150372929 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863709 | 151144007 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | | | Y | Y | N | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863795 | 150591779 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190866643 | 150662553 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863462 | 150977038 | | Renewal | Termination/Denial | Qualified Medicare | 8/26/2019 | | | Y | Y | N | Resolved | Packet Received | ######## | 11/18/2019 | | |
| 190863864 | 150376893 | | Renewal | Termination/Denial | Qualified Medicare | 8/26/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 11/18/2019 | | |

| | | | | | | Date | | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863500 | 150179502 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863428 | 150595023 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863515 | 150261859 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863517 | 150261859 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863887 | 150458192 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863918 | 150631394 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863969 | 150608675 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864007 | 150208227 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######### | 11/18/2019 |
| 190864137 | 150221177 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######### | 11/18/2019 |
| 190864138 | 150635832 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######### | 11/18/2019 |
| 190864235 | 150616102 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863518 | 150261859 | | Renewal | Termination/Denial | Deemed Newborn | 8/26/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863715 | 150206765 | | Renewal | Termination/Denial | Transitional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190862335 | 150467018 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190862912 | 150424121 | | Renewal | FTP Verifications | | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190862927 | 150405287 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190866415 | 150472017 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190866433 | 150656707 | | Renewal | FTP Verifications | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190866434 | 150656707 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190866436 | 150656707 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190866437 | 150656707 | | Renewal | FTP Verifications | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190862801 | 150231780 | | Renewal | Termination/Denial | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863200 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863201 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863202 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863203 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190861505 | 150218915 | | Renewal | Termination/Denial | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190861506 | 150218915 | | Renewal | Termination/Denial | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190746618 | 150575459 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 190746620 | 150575459 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 190742239 | 150705710 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/18/2019 |
| 190742460 | 150225647 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/18/2019 |
| 190740741 | 150616108 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190734810 | 150559254 | | Elig | Coverage Ended or | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/18/2019 |
| 190626600 | 151170424 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/18/2019 |
| 191113169 | 151070850 | | Elig | Change of Benefit | Qualified Medicare | 11/14/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191113608 | 151056764 | | Elig | Coverage Ended or | Qualified Medicare | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191111898 | 151175429 | | Elig | Coverage Ended or | Specified Low-Income | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109661 | 150992252 | | Elig | Coverage Ended or | Medicare Beneficiary | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109863 | 150408559 | | Elig | Coverage Ended or | Qualified Medicare | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109865 | 150408559 | | Elig | Coverage Ended or | Qualified Medicare | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109913 | 150547193 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109914 | 150547193 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191110320 | 151174172 | | Elig | Coverage Ended or | | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109499 | 150603468 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191109711 | 150259848 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191110055 | 150635265 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191110057 | 150635265 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191110150 | 150603468 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191110151 | 150603468 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191004129 | 150603761 | | Renewal | Termination/Denial | | 10/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 191004130 | 150219611 | | Renewal | FTP Packet | | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191099402 | 150420383 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191094315 | 150606367 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 191087844 | 150300007 | | Renewal | FTP Packet | | 10/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 191087846 | 150030007 | | Renewal | FTP Packet | | 10/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190984362 | 150192127 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | N | N | N | Resolved | Untimely Appeal | 10/2/2029 | 11/18/2019 |
| 190983112 | 150190142 | | Renewal | FTP Packet | Deemed Newborn | 9/25/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190982320 | 150378571 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190982322 | 150378571 | | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190981134 | 150966145 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190978959 | 150576689 | | Renewal | FTP Packet | | 9/18/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190977014 | 150571379 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190977015 | 150571379 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190977016 | 150571379 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190977653 | 150702395 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190977654 | 150702395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190975625 | 151096964 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190974533 | 150567843 | | Renewal | FTP Packet | | 9/10/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190974561 | 150548546 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190976509 | 150442608 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190972876 | 150801577 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |
| 190972877 | 150801577 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/18/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969110 | 150997195 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Packet - No COB | ######### | 11/18/2019 |
| 190863738 | 150227329 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/18/2019 |
| 190864446 | 150223317 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/18/2019 |
| 190864367 | 150231598 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864926 | 150220259 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190865200 | 150225401 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864418 | 150476720 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/18/2019 |
| 190863317 | 150216890 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863353 | 150221929 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863373 | 150630188 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863410 | 150224978 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863507 | 151026955 | | Renewal | FTP Packet | | 8/26/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863316 | 150221712 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863536 | 150422651 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863537 | 150422651 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863554 | 150885783 | | Renewal | FTP Packet | | 8/26/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863560 | 150432323 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863561 | 150432323 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863562 | 150432323 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863563 | 150432323 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863583 | 150262059 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863662 | 150663515 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863667 | 150216714 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863714 | 150221088 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863804 | 150233363 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863812 | 150898356 | | Renewal | FTP Packet | | 8/26/2019 | N | N | N | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863891 | 150222173 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863893 | 150222173 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863912 | 150258562 | | Renewal | FTP Packet | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863913 | 150258562 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863915 | 150229595 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863925 | 150433550 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863928 | 150433550 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863956 | 150217074 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190863979 | 150221033 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864129 | 150443537 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864167 | 150216937 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864189 | 150585196 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864209 | 150594084 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864220 | 150557451 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864224 | 150226413 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864228 | 150229601 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864247 | 150009187 | | Renewal | FTP Packet | CoverKids Child | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864263 | 150216481 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864264 | 150420383 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864450 | 150452161 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864455 | 150233209 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864103 | 150416024 | | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864104 | 150416024 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190864416 | 150571338 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863283 | 150260029 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863371 | 150552799 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863377 | 150552799 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863409 | 150562975 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863486 | 150221916 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863575 | 150642014 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863686 | 150621299 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863760 | 150613047 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863766 | 150565726 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863778 | 150471416 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863856 | 150446709 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864064 | 150620679 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864150 | 150661716 | | Renewal | FTP Verifications | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864421 | 150010247 | | Renewal | FTP Verifications | CoverKids Child | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864422 | 150010247 | | Renewal | FTP Verifications | CoverKids Child | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864460 | 150670310 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190863885 | 150218146 | | Renewal | Termination/Denial | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190864164 | 150656404 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | N | Y | Resolved | Untimely - Packet | ######### | 11/18/2019 |
| 190863529 | 150420485 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 190863920 | 150604525 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 190863923 | 150604525 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2019 |
| 190866527 | 150395534 | | Renewal | Termination/Denial | | 8/24/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/18/2019 |
| 190860843 | 150436331 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190860845 | 150436331 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190860846 | 150436331 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190861722 | 150442773 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190861724 | 150442773 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190861725 | 150442773 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190862301 | 150410053 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190862303 | 150410053 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190862305 | 150410053 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |
| 190849701 | 150587707 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/18/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745801 | 150261822 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/18/2019 |
| 190746528 | 150212334 | | Renewal | Termination/Denial | Transitional Medicaid | 7/29/2019 | N | N | N | Resolved | Packet Received | ######## | 11/18/2019 |
| 190746123 | 150171942 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/18/2019 |
| 190742281 | 150365513 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 191000415 | 150195521 | | Renewal | Termination/Denial | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191000416 | 150195521 | | Renewal | Termination/Denial | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191009814 | 150326819 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191086254 | 150572053 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190984693 | 150581585 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190977914 | 150691046 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190976723 | 150582351 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190976778 | 150598411 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190975599 | 150602129 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190975929 | 151242315 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190976317 | 150638456 | | Elig | Coverage Ended or Ending | | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190976431 | 151152533 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190974918 | 150635941 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190974371 | 150228210 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190968387 | 151018934 | | Renewal | FTP Packet | | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864928 | 150914315 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865036 | 150571053 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865135 | 150633512 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865170 | 151031250 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865240 | 150566337 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865364 | 150219082 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865375 | 150673710 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865509 | 150669336 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865530 | 150919163 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864899 | 150241980 | | Renewal | FTP Verifications | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865191 | 150622561 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865192 | 150622561 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865194 | 150622561 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865729 | 150443330 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865730 | 150443330 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865731 | 150443330 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865484 | 150551805 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190864925 | 150649210 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/19/2019 |
| 190863838 | 150225337 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864519 | 150588067 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864520 | 150643069 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864638 | 151116106 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864916 | 151134422 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865117 | 151062464 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865264 | 151038934 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865251 | 150577020 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864029 | 150221375 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864033 | 150244717 | | Renewal | FTP Verifications | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864034 | 150244717 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864035 | 150244717 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864437 | 150234331 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864587 | 150633024 | | Renewal | FTP Verifications | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864652 | 150484981 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864771 | 150239202 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864960 | 150421583 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864346 | 150218966 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864436 | 150234331 | | Renewal | Termination/Denial | Presumptive Pregnant | 8/27/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864663 | 150203394 | | Renewal | Termination/Denial | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865078 | 150801695 | | Renewal | Termination/Denial | MAGI Pregnancy | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863737 | 150228023 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190863740 | 150228023 | | Renewal | FTP Packet | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190863741 | 150228023 | | Renewal | FTP Packet | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190864036 | 150424185 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190863480 | 150580324 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863552 | 150586612 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863750 | 150605545 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863752 | 150605545 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864019 | 150454555 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864020 | 150454555 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864266 | 150650639 | | Renewal | FTP Verifications | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864503 | 150645582 | | Renewal | FTP Verifications | | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190862597 | 150301493 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190860042 | 150478217 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190859337 | 150272826 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190859338 | 150272826 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190859339 | 150272826 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |

| | | | | | | Date | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855921 | 150489632 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/19/2019 |
| 190855922 | 150489632 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/19/2019 |
| 190853855 | 150212100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190848977 | 150121679 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190743415 | 150765204 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190743154 | 150553170 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190741926 | 150617469 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190741066 | 150247996 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/13/2019 | 11/19/2019 |
| 190731323 | 151157116 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190408582 | 150136785 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 191115506 | 150311682 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112072 | 150623811 | | Elig | Change of Benefit | | 11/13/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112374 | 150704122 | | Elig | Change of Benefit | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112805 | 150703962 | | Elig | Change of Benefit | Qualified Medicare | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112964 | 151109164 | | Elig | Change of Benefit | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112013 | 150824098 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112166 | 150490734 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112167 | 150490734 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112712 | 150451119 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112741 | 150801136 | | Elig | Coverage Ended or | | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112752 | 150362804 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112050 | 150413150 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111243 | 150193681 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111663 | 150350050 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111665 | 150350050 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111737 | 151107025 | | Elig | Coverage Ended or | Qualified Medicare | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111827 | 150140816 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111841 | 150297676 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191112211 | 151293501 | | Elig | Coverage Ended or | | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191111728 | 150665864 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191003627 | 150732887 | | Renewal | FTP Packet | | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 191002905 | 150430410 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191001541 | 150243991 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/25/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191099736 | 150766283 | | Elig | Coverage Ended or | | 10/22/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191097314 | 150576502 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/17/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191095794 | 150214168 | | Elig | Coverage Ended or | Deemed Newborn | 10/16/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191096025 | 150258760 | | Renewal | Termination/Denial | | 10/15/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191091934 | 150907671 | | Elig | Coverage Ended or | | 10/10/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/19/2019 |
| 190977535 | 151035846 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977882 | 150391811 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977883 | 150391811 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977885 | 150391811 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977892 | 150705898 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977922 | 150244790 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190978454 | 150725277 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977033 | 150660801 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977034 | 150660801 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977035 | 150660801 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977068 | 150209115 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977151 | 150501450 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190976286 | 150433324 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190976762 | 150062144 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | Y | Y | Resolved | Appellant | ######## | 11/19/2019 |
| 190975496 | 150232961 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190975781 | 150919936 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190977762 | 150776742 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190975138 | 150620331 | | Renewal | FTP Packet | | 9/11/2019 | N | N | N | Resolved | Packet Received | ######## | 11/19/2019 |
| 190974715 | 150544261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190974024 | 150058189 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190971654 | 150356463 | | Elig | Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Appellant | ######## | 11/19/2019 |
| 190968437 | 150021625 | | Renewal | FTP Packet | Medical Assistance | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190968438 | 150021625 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190968439 | 150021625 | | Renewal | FTP Packet | Medical Assistance | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865460 | 150635623 | | Renewal | Termination/Denial | Child MAGI | 8/28/2019 | N | N | Y | Resolved | No Verifications - No | ######## | 11/19/2019 |
| 190865523 | 150662865 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Packet - No COB | ######## | 11/19/2019 |
| 190864931 | 150223608 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864974 | 150224845 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865136 | 150481788 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865137 | 150652249 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865149 | 150411170 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865179 | 150604121 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865424 | 150486637 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865465 | 150026811 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865521 | 150443470 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865522 | 150709891 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865582 | 150481236 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865585 | 150499051 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865678 | 150671626 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865679 | 150671626 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865680 | 150671626 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865706 | 150223272 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865711 | 150220395 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865752 | 150422605 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865758 | 150228043 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | N | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865904 | 150230627 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | N | Resolved | Packet Received | ######## | 11/19/2019 |
| 190866016 | 150224251 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190866050 | 150411170 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190866064 | 150417311 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190866065 | 150447566 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190866111 | 150447391 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864888 | 150236966 | | Renewal | Change of Benefit | Qualifying Individual 1 | 8/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865905 | 150659224 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865956 | 150577827 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863394 | 150219194 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864087 | 150216315 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864394 | 150233012 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864440 | 150942334 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | N | Y | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864552 | 150235312 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864811 | 150042047 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864904 | 150235805 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864915 | 150203492 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864964 | 150223795 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865018 | 150226320 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865073 | 150461245 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865153 | 150226786 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865259 | 150252947 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190867711 | 150463127 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865203 | 150221783 | | Renewal | FTP Verifications | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865204 | 150221783 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190864906 | 150216174 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/19/2019 |
| 190865260 | 150252947 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864769 | 150226633 | | Renewal | FTP Verifications | Deemed Newborn | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864823 | 150667296 | | Renewal | FTP Verifications | | 8/27/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190865216 | 150660511 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | Y | Resolved | Renewal Info Received | ######## | 11/19/2019 |
| 190863393 | 150629562 | | Renewal | Termination/Denial | | 8/27/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190864598 | 150661391 | | Renewal | Termination/Denial | | 8/27/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863993 | 150028018 | | Renewal | FTP Packet | CoverKids Child | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190864510 | 150220054 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190865020 | 150248132 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190863823 | 150226794 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863547 | 150624610 | | Renewal | Termination/Denial | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190863548 | 150624610 | | Renewal | Termination/Denial | | 8/26/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/19/2019 |
| 190856639 | 150255511 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190852887 | 150888287 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 11/19/2019 |
| 190852890 | 150888287 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 11/19/2019 |
| 190852892 | 150888287 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 11/19/2019 |
| 190852893 | 150888287 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 11/19/2019 |
| 190853907 | 150485603 | | Elig | Coverage Ended or Presumptive Pregnant Women | | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190853969 | 150549438 | | Renewal | Termination/Denial | Qualified Medicare | 8/5/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 11/19/2019 |
| 190743172 | 150739311 | | Elig | Coverage Ended or | Medically Needy Child | 7/24/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190743512 | 151081448 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/19/2019 |
| 190743167 | 150662402 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190740356 | 150120604 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/18/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 11/19/2019 |
| 190737827 | 150809572 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190737828 | 150809572 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190737998 | 150561271 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/19/2019 |
| 190621305 | 150348021 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/19/2019 |
| 191114607 | 150218999 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 191003169 | 150624797 | | Elig | Coverage Ended or | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191003081 | 150424861 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191000677 | 150776130 | | Elig | Coverage Ended or | Medically Needy Child | 10/23/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191096178 | 150013556 | | Renewal | FTP Packet | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096180 | 150013556 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191096181 | 150013556 | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191093351 | 150482889 | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 191091384 | 150887369 | Elig | Coverage or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 190984673 | 150608305 | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190985233 | 150608305 | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190985235 | 150608305 | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190981843 | 151175756 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981846 | 150582311 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981847 | 150582311 | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190983518 | 150582311 | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare Beneficiary (QMB) | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981676 | 150778555 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981677 | 150778555 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981678 | 150778555 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190981679 | 150778555 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978181 | 150250932 | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978798 | 150575070 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 190978158 | 150660148 | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190978159 | 150660148 | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190977177 | 150440023 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977496 | 150762265 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977825 | 150483823 | Elig | Coverage Ended or Ending | Caretaker Relative Presumptive Pregnant | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977827 | 150483823 | Elig | Coverage Ended or Ending | Women | 9/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978065 | 150001541 | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978505 | 150341300 | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977208 | 150604781 | Renewal | FTP Packet | Child MAGI Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/20/2019 |
| 190976646 | 150605864 | Elig | Coverage Ended or Ending | Beneficiary (QMB) Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190976839 | 150461132 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977106 | 150605864 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190977473 | 150009622 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978343 | 150623197 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190978345 | 150623197 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190976118 | 150580498 | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190976230 | 150621150 | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190975511 | 150581301 | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190975662 | 150211688 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190972667 | 151197951 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190969958 | 150233818 | Renewal | FTP Verifications | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190969959 | 150233818 | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190969960 | 150233818 | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190969961 | 150233818 | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190969962 | 150233818 | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190968781 | 150440057 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190968782 | 150440057 | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865391 | 150655109 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865695 | 150630699 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865788 | 150590480 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865831 | 150419036 | Renewal | FTP Packet | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865834 | 150629325 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865977 | 150577920 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865984 | 150671060 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866031 | 150637392 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866037 | 150650553 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866070 | 150564274 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866077 | 150603422 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866081 | 150405731 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866148 | 150656628 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866163 | 150389778 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866172 | 150655168 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866228 | 150627746 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866272 | 150619244 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866274 | 150634340 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866275 | 150657635 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866279 | 150610509 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866338 | 150613109 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866357 | 150640973 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866374 | 150657792 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866394 | 150651059 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866412 | 150670296 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866431 | 150587854 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866441 | 150581307 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866449 | 150563305 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866569 | 150647113 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866579 | 150566757 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866580 | 150566757 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866585 | 150654781 | | Renewal | FTP Packet | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866587 | 151078779 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866590 | 150217977 | | Renewal | FTP Packet | Specified Low-Income | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866607 | 150635249 | | Renewal | FTP Packet | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866620 | 150635940 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866701 | 151077708 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866704 | 150580652 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866750 | 150659534 | | Renewal | FTP Packet | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866857 | 150587024 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190867002 | 150394930 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866024 | 150610419 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866339 | 150613515 | | Renewal | Termination/Denial | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866627 | 150993672 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865887 | 150223322 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866383 | 150006556 | | Renewal | FTP Verifications | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865973 | 150623302 | | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866557 | 150769555 | | Renewal | Termination/Denial | Breast or Cervical Cancer | 8/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866581 | 150597659 | | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866211 | 150330981 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190866212 | 150330981 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190866213 | 150330981 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190865508 | 150669336 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865515 | 150630258 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865649 | 150390823 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866060 | 150494172 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866155 | 150589274 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866156 | 150589274 | | Renewal | FTP Packet | Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190864881 | 150592026 | | Renewal | Termination/Denial | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865668 | 150453882 | | Renewal | Termination/Denial | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | ######## | 11/20/2019 |
| 190864886 | 150637762 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######## | 11/20/2019 |
| 190865035 | 150230251 | | Renewal | FTP Verifications | Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######## | 11/20/2019 |
| 190865588 | 150565286 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865864 | 150227641 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865930 | 150437506 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865936 | 150437506 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865937 | 150437506 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864971 | 150804151 | | Renewal | Termination/Denial | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864972 | 150804151 | | Renewal | Termination/Denial | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864085 | 150605573 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190864086 | 150605573 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190860837 | 150602237 | | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190860838 | 150602237 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864736 | 150016762 | | Renewal | Termination/Denial | CoverKids Child | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864737 | 150016762 | | Renewal | Termination/Denial | CoverKids Child | 8/21/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | ######## | 11/20/2019 |
| 190864738 | 150016762 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/21/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 190859560 | 150215048 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/20/2019 |
| 190859556 | 150226608 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190854892 | 150465333 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190854893 | 150465333 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855175 | 150459860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190855432 | 150767974 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190854578 | 150462305 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190854579 | 150462305 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190854677 | 150456734 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190854678 | 150456734 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190854680 | 150456734 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190854641 | 150000162 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/9/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190854650 | 150206388 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190852787 | 150438812 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190852882 | 150452006 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190853761 | 150221111 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190853240 | 150560122 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190852288 | 150223821 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190851871 | 150226838 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Dispute | ######## | 11/20/2019 |
| 190852080 | 150494644 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | ######## | 11/20/2019 |
| 190850771 | 150220676 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Received | ######## | 11/20/2019 |
| 190852949 | 150220676 | | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190851370 | 150663322 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190848331 | 150654368 | | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190849309 | 150523046 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190849310 | 150523046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190849311 | 150523046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190849312 | 150523046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190747148 | 150218160 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190746883 | 150603746 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190747441 | 150224394 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190748651 | 150224394 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190747656 | 150212171 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190746704 | 150490035 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190745824 | 150817960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190745826 | 150817960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190745828 | 150817960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 190744183 | 150469269 | | Renewal | Termination/Denial | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190744465 | 150171586 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190744466 | 150171586 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 190744616 | 150430993 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 190743088 | 150429456 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190849184 | 150405412 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190741093 | 150387436 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190741094 | 150387436 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190741151 | 150165007 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190741152 | 150165007 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190741153 | 150165007 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190741154 | 150165007 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190741068 | 150391088 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190744330 | 150437719 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190740318 | 150269199 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190744577 | 150585719 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 190739552 | 150557946 | | Renewal | FTP Packet | Qualified Medicare | 7/17/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190738860 | 150320859 | | Elig | Change of Benefit | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190738786 | 151001778 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190737698 | 150597368 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190737959 | 150092627 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190738032 | 150550838 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |

| Case | Number | | Type | Reason | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738177 | 150628997 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190738178 | 150628997 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190738179 | 150628997 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190735338 | 150678890 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190735339 | 150678890 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190736041 | 150563142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190736042 | 150563142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190736043 | 150563142 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190736512 | 150550971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190735840 | 150680731 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190734680 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190734681 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190734682 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190734683 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190734685 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190735130 | 150672530 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190735510 | 150441568 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190732525 | 150162059 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733064 | 150380075 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733065 | 150380075 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733105 | 150260534 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733156 | 150039499 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733157 | 150039499 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733158 | 150039499 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733159 | 150039499 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733161 | 150039499 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733162 | 150039499 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733164 | 150801463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190627705 | 150319963 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190627709 | 150319963 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190625000 | 150241394 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/20/2019 |
| 191115563 | 150226164 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115071 | 150465958 | | Elig | Change of Benefit | Qualified Medicare | 11/18/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191114682 | 150790601 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115127 | 150198448 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115221 | 150786144 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115427 | 150631351 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115317 | 150218031 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191114790 | 150552292 | | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115609 | 151065572 | | Renewal | Termination/Denial | | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191112341 | 150650690 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191112518 | 150037182 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115050 | 150979424 | | Elig | Coverage Ended or | Institutional Medicaid | 11/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191115051 | 150979424 | | Elig | Coverage Ended or | Institutional Medicaid | 11/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 191111274 | 150240651 | | Elig | Coverage Ended or Ending | | 11/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 191100246 | 150188416 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | N | N | N | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191004528 | 150545236 | | Renewal | Termination/Denial | | 10/31/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 191001446 | 150866430 | | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | N | N | Y | Resolved | Withdrawn | ######## | 11/20/2019 |
| 191091323 | 150626798 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 191091324 | 150626798 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 191091325 | 150626798 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190982810 | 151022365 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190982811 | 151022365 | | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190978531 | 150569318 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978809 | 150198365 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978840 | 150250133 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978856 | 150371397 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978857 | 150371397 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978858 | 150371397 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978981 | 150580182 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978982 | 150580182 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190977190 | 150409307 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190977192 | 150409307 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190977193 | 150409307 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190977620 | 150402176 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190977727 | 151182709 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978006 | 150370454 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190978207 | 151271121 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190979267 | 150618540 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190979268 | 150618540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190979270 | 150618540 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190973649 | 150571914 | | Renewal | FTP Packet | | 9/10/2019 | N | N | N | Resolved | Packet Received | ######### | 11/20/2019 |
| 190972868 | 150205719 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2019 |
| 190867233 | 150563826 | | Renewal | FTP Packet | Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866970 | 150000873 | | Renewal | FTP Verifications | CoverKids Child | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/20/2019 |
| 190866972 | 150000873 | | Renewal | FTP Verifications | CoverKids Child | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/20/2019 |
| 190866929 | 150558890 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/20/2019 |
| 190865393 | 150602660 | | Renewal | FTP Packet | | 8/29/2019 | N | N | N | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865698 | 150240741 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865699 | 150240741 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865786 | 150232789 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865843 | 151147723 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | N | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865844 | 150673662 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865874 | 150573443 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865891 | 150235503 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865962 | 150216169 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190865964 | 150216169 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866076 | 150612456 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866084 | 150563959 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866169 | 150571917 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866207 | 150230485 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866232 | 150217200 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866260 | 150585928 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866271 | 150035572 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866296 | 150217094 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866302 | 150424383 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866303 | 150424383 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866328 | 150992407 | | Renewal | FTP Packet | Qualifying Individual 1 | 8/29/2019 | N | N | N | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866375 | 150667802 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866536 | 150550363 | | Renewal | FTP Packet | Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866547 | 150670446 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866584 | 150673176 | | Renewal | FTP Packet | | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866588 | 150221706 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866589 | 150221706 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866600 | 150240741 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866621 | 150274467 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866624 | 150434021 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866667 | 150660988 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866768 | 150004196 | | Renewal | FTP Packet | | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866769 | 150004196 | | Renewal | FTP Packet | CoverKids Child | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866801 | 150220420 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866850 | 150233648 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866870 | 150590861 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |
| 190866876 | 150663627 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866910 | 150645364 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866329 | 150216666 | | Renewal | Termination/Denial | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866330 | 150216666 | | Renewal | Termination/Denial | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866333 | 150216666 | | Renewal | Termination/Denial | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866388 | 150625075 | | Renewal | Termination/Denial | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866552 | 150218882 | | Renewal | Termination/Denial | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190866914 | 150592691 | | Renewal | Termination/Denial | | 8/29/2019 | N | N | N | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865745 | 150172737 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865748 | 150172737 | | Renewal | FTP Packet | Transitional Medicaid | 8/29/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866633 | 150459476 | | Renewal | FTP Verifications | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866656 | 150459476 | | Renewal | FTP Verifications | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190866659 | 150459476 | | Renewal | FTP Verifications | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865346 | 150257711 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190864890 | 150481874 | | Renewal | FTP Packet | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190864891 | 150481874 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865096 | 150607288 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865173 | 150567209 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865312 | 150493235 | | Renewal | FTP Verifications | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865320 | 150493235 | | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865472 | 150633680 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865354 | 150225016 | | Renewal | FTP Verifications | Deemed Newborn | 8/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865455 | 150030759 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865803 | 150223478 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190866698 | 150499399 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | N | N | Y | Resolved | No Verifications - No | ######## | 11/20/2019 |
| 190866699 | 150499399 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | N | N | Y | Resolved | No Verifications - No | ######## | 11/20/2019 |
| 190864534 | 150632495 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190864536 | 150632495 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865059 | 150440673 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865061 | 150440673 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865060 | 150416684 | | Renewal | FTP Verifications | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865062 | 150416684 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190865063 | 150416684 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190864608 | 150233763 | | Renewal | FTP Verifications | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864609 | 150233763 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864611 | 150233763 | | Renewal | FTP Verifications | Transitional Medicaid | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864612 | 150233763 | | Renewal | FTP Verifications | Transitional Medicaid | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865002 | 150594362 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865003 | 150594362 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190865005 | 150594362 | | Renewal | FTP Verifications | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190864376 | 150187049 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190864377 | 150187049 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190864378 | 150187049 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190861220 | 151221627 | | Elig | Coverage Ended or Ending | | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190861221 | 151221627 | | Elig | Coverage Ended or Ending | | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190857256 | 150482146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190857257 | 150482146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190857258 | 150482146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190856316 | 150236302 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190855961 | 150422903 | | Elig | Coverage Ended or Ending | HPE Child | 8/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190854972 | 150642452 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190854974 | 150642452 | | Renewal | FTP Verifications | Qualified Medicare | 8/9/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/20/2019 |
| 190855003 | 150466130 | | Elig | Coverage Ended or Ending | HPE Child | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190852028 | 150654996 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Renewal Info Received | ######## | 11/20/2019 |
| 190850947 | 151175531 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190848581 | 150363596 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190747331 | 150235628 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/20/2019 |
| 190746559 | 150345357 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190745620 | 150001363 | | Renewal | FTP Verifications | CoverKids Child | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190745622 | 150001363 | | Renewal | FTP Verifications | CoverKids Child | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/20/2019 |
| 190744360 | 150432004 | | Elig | Coverage Ended or | HPE Child | 7/25/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190743082 | 150601037 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742187 | 150386323 | | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742188 | 150386323 | | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742189 | 150386323 | | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742190 | 150386323 | | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742191 | 150386323 | | Elig | Change of Benefit | CoverKids Child | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742478 | 150386555 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190742480 | 150386555 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190743502 | 150489306 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/23/2019 | N | N | N | Resolved | No Valid Factual | ######## | 11/20/2019 |
| 190741053 | 150957089 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190741119 | 150723285 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190741775 | 150843136 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |

| ID 1 | ID 2 | | Type | Action | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741874 | 150921887 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190740357 | 150120604 | | Elig | Coverage Ended or Ending | Deemed Newborn Breast or Cervical Cancer | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 11/20/2019 |
| 190735099 | 150796050 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190736742 | 151205726 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/20/2019 |
| 190733141 | 150333061 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/21/2019 | 11/20/2019 |
| 191110731 | 150014153 | | Renewal | Termination/Denial | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/21/2019 |
| 191107722 | 150247633 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/21/2019 |
| 191107460 | 150660148 | | Renewal | FTP Packet | | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 191096417 | 150790751 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/21/2019 |
| 191095880 | 150323142 | | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/21/2019 |
| 191094076 | 151122603 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 11/21/2019 |
| 191089395 | 150619592 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190980477 | 150821684 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/21/2019 |
| 190980478 | 150821684 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/21/2019 |
| 190978963 | 150648623 | | Renewal | FTP Packet | Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190978334 | 150787352 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190977687 | 150090826 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190978216 | 150542235 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190976536 | 150946007 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190977018 | 150000893 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190976024 | 150601866 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/21/2019 |
| 190975797 | 150606114 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 11/21/2019 |
| 190972659 | 150570196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190972663 | 150570196 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190968456 | 150212818 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/21/2019 |
| 190866960 | 150415493 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865342 | 150596952 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865347 | 150635725 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865395 | 150597316 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865547 | 150651977 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865548 | 150584149 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865692 | 150643414 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865697 | 150581343 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865794 | 150572796 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865824 | 150586913 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865825 | 150655207 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865833 | 150421768 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865845 | 150585017 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865968 | 150581587 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865971 | 150652229 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190865993 | 150601518 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866028 | 150571037 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866036 | 150565137 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866134 | 150567820 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866140 | 150657784 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866142 | 150604546 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866144 | 150569071 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866149 | 150646494 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866173 | 150145488 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866174 | 150145488 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866176 | 150145488 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866234 | 150588117 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866235 | 150628725 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866268 | 150564213 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866270 | 150655842 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866277 | 150595329 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866309 | 150573675 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866312 | 150623844 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866323 | 150653035 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866363 | 150570742 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |
| 190866371 | 150647785 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/21/2019 |

| ID1 | ID2 | Type | Category | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866377 | 150573592 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866471 | 150569471 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866475 | 150644179 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866541 | 150566979 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866542 | 150574505 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866560 | 150616424 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866574 | 150645542 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866603 | 150587842 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866605 | 150658453 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866613 | 150651530 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866618 | 150651894 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866619 | 150628724 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866668 | 150653456 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866700 | 150601529 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866752 | 150568535 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866803 | 150614947 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866815 | 150574808 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866851 | 150635987 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866864 | 150578086 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866908 | 150644096 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190865982 | 150609515 | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190865992 | 150589659 | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190865994 | 150593783 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866524 | 150605699 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866586 | 150607511 | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866758 | 150607179 | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190864813 | 150666941 | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190861635 | 150619570 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190861636 | 150619570 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 190860920 | 150239018 | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 190855752 | 151132604 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 190851179 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851180 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851182 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851183 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851184 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851185 | 150222292 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851186 | 150222292 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190851096 | 150278149 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190747436 | 150231088 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190748385 | 150221425 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190747388 | 150219650 | Renewal | FTP Packet | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190743046 | 150274464 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######### | 11/21/2019 |
| 190424476 | 150547913 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######### | 11/21/2019 |
| 190744484 | 150686765 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190741925 | 150640285 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190738815 | 150636809 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/21/2019 |
| 190738144 | 150350644 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190738145 | 150350644 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190733397 | 150611999 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190623777 | 150279716 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190623780 | 150279716 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 191115688 | 150806969 | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191115938 | 150177016 | Elig | Coverage Ended or | Deemed Newborn | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191114267 | 150085871 | Elig | Change of Benefit | Child MAGI | 11/18/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191113992 | 150737028 | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191114387 | 150139304 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191114388 | 150139304 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191114077 | 150109099 | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114254 | 150473036 | Elig | Coverage Ended or | Qualified Medicare | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191114451 | 150702393 | Elig | Coverage Ended or | | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191112930 | 151182737 | Elig | Coverage Ended or | Qualified Medicare | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191116054 | 150618121 | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191116055 | 150618121 | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191116056 | 150618121 | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191110472 | 150762420 | Renewal | FTP Packet | | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 191106394 | 150631890 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/21/2019 |
| 191106461 | 150025023 | Elig | Coverage Ended or | CoverKids Child | 11/4/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/21/2019 |
| 191004503 | 150363232 | Elig | Change of Benefit | Child MAGI | 10/30/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/21/2019 |
| 191095187 | 150674048 | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 191090926 | 150013411 | Renewal | Change of Benefit | CoverKids Child | 10/8/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/21/2019 |
| 190981421 | 150654903 | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | N | Y | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190979238 | 150519231 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979265 | 150476413 | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979306 | 150567215 | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979572 | 150655391 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979573 | 150655391 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979574 | 150655391 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190979575 | 150655391 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Appellant | ######### | 11/21/2019 |
| 190978965 | 150648623 | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190978663 | 150486581 | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190978664 | 150486581 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Appellant | ######### | 11/21/2019 |
| 190977329 | 150262398 | Renewal | FTP Packet | Qualifying Individual 1 | 9/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/21/2019 |
| 190976615 | 150666639 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190975224 | 151216762 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/11/2019 | N | N | Y | Resolved | Appellant | ######### | 11/21/2019 |
| 190866097 | 150622804 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866675 | 150597504 | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866689 | 150623067 | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866691 | 150623067 | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866692 | 150623067 | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866845 | 150255201 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867017 | 150488449 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867212 | 150263638 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867236 | 150639962 | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867505 | 150361073 | Renewal | FTP Packet | | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867527 | 150612386 | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867528 | 150612386 | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867581 | 150161985 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190867601 | 150414892 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866932 | 150468738 | Renewal | Termination/Denial | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866933 | 150468738 | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190866195 | 150654713 | Renewal | FTP Verifications | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/21/2019 |
| 190867504 | 150654713 | Renewal | FTP Verifications | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/21/2019 |
| 190867580 | 150161985 | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 190861485 | 150457737 | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/21/2019 |
| 190858639 | 150848366 | Renewal | Termination/Denial | Caretaker Relative | 8/16/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 190856354 | 150795556 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | N | N | N | Resolved | Non Fair Hearable | ######### | 11/21/2019 |
| 190855591 | 150368601 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190855592 | 150368601 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190855738 | 150837941 | Elig | Coverage Ended or Ending | HPE Child | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190855880 | 151212906 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190850854 | 150228225 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/5/2019 | N | N | N | Resolved | Appellant | ######### | 11/21/2019 |
| 190747970 | 150610408 | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190746518 | 151009997 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/21/2019 |
| 190742397 | 150587998 | Renewal | FTP Packet | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/21/2019 |
| 190742093 | 150031458 | Elig | Coverage Ended or | CoverKids Child | 7/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/21/2019 |
| 190738586 | 151165961 | Elig | Change of Benefit | CoverKids Child | 7/16/2019 | N | N | N | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 190738343 | 151170180 | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 190738435 | 151117168 | Elig | Coverage Ended or | SSI Cash Recipient | 7/16/2019 | N | Y | Y | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 190738718 | 150672729 | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 190738719 | 150672729 | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/21/2019 |
| 191117032 | 150379520 | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191115212 | 150557224 | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |

| | | | | | | | | | | | | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115213 | 150557224 | | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191115215 | 150557224 | | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191115216 | 150557224 | | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191110453 | 150819262 | | | Renewal | FTP Verifications | | 11/8/2019 | | Y | Y | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191109240 | 150032557 | | | Renewal | FTP Verifications | | 11/7/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191108148 | 150345875 | | | Elig | Coverage Ended or Ending | | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191108952 | 150345875 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191107159 | 150781434 | | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 191107158 | 150781434 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191002770 | 150010126 | | | Renewal | FTP Verifications | | 10/28/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191002772 | 150010126 | | | Renewal | Termination/Denial | | 10/28/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191002773 | 150010126 | | | Renewal | FTP Verifications | | 10/28/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191003545 | 150776851 | | | Renewal | FTP Verifications | | 10/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191003546 | 150776851 | | | Renewal | FTP Verifications | | 10/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191003547 | 150776851 | | | Renewal | FTP Verifications | | 10/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191003548 | 150776851 | | | Renewal | FTP Verifications | | 10/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191003549 | 150776851 | | | Renewal | FTP Verifications | | 10/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191001338 | 150421062 | | | Elig | Coverage Ended or Ending | | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191000600 | 150038652 | | | Renewal | FTP Verifications | | 10/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191000601 | 150038652 | | | Renewal | FTP Verifications | | 10/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099583 | 150005839 | | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099584 | 150005839 | | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099585 | 150005839 | | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098675 | 150005254 | | | Renewal | FTP Verifications | | 10/18/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096982 | 150007491 | | | Renewal | FTP Verifications | | 10/17/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096234 | 150357067 | | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096235 | 150357067 | | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095863 | 150374825 | | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095866 | 150374825 | | | Elig | Coverage Ended or Ending | | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096067 | 150758748 | | | Elig | Coverage Ended or Ending | | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096068 | 150758748 | | | Elig | Coverage Ended or Ending | | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096069 | 150758748 | | | Elig | Coverage Ended or Ending | | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095121 | 150003134 | | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095122 | 150003134 | | | Elig | Coverage Ended or Ending | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191091895 | 150010172 | | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 191091896 | 150010172 | | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190983181 | 150619657 | | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/22/2019 |
| 190983182 | 150619657 | | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/22/2019 |
| 190983183 | 150619657 | | | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/22/2019 |
| 190983584 | 150619657 | | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | 11/7/2019 | 11/22/2019 |
| 190980184 | 150490440 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190980651 | 150835725 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190980652 | 150835725 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190980653 | 150835725 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190978287 | 150201764 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190978178 | 150517579 | | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190978431 | 150154506 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190978919 | 150666402 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190977831 | 150033567 | | | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190977832 | 150033567 | | | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190977099 | 150798940 | | | Elig | Coverage Ended or Ending | | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190977443 | 150757936 | | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190977858 | 150419547 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190969745 | 150109408 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190970478 | 150770960 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190970480 | 150770960 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 190970481 | 150770960 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968613 | 15064576 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190865999 | 15060211 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866247 | 15038920 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866644 | 15066979 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866649 | 15063507 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866693 | 15067054 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866695 | 15066112 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866697 | 15066112 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866726 | 15056363 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866797 | 15057495 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866831 | 15039025 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866846 | 15064872 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866847 | 15064872 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866848 | 15064872 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866924 | 15107548 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866966 | 15061981 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866969 | 15063533 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866973 | 15065033 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866974 | 15065033 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866977 | 15065033 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866978 | 15065033 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866986 | 15062005 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866987 | 15062005 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866998 | 15064858 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866999 | 15064858 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867006 | 15063198 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867011 | 15062802 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867064 | 15059704 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867066 | 15065030 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867103 | 15059050 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867110 | 15056503 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867112 | 15056503 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867117 | 15039859 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867122 | 15066895 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867123 | 15062632 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867151 | 15067179 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867154 | 15064843 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867155 | 15064843 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867156 | 15064843 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867160 | 15061770 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867169 | 15045873 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867176 | 15038516 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867220 | 15054044 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867221 | 15062658 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867248 | 15022443 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867252 | 15063414 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867279 | 15063715 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867312 | 15058963 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867325 | 15060954 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867326 | 15060954 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867327 | 15060954 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867328 | 15060954 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867351 | 15056314 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867359 | 15060772 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867360 | 15060772 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867400 | 15066444 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867404 | 15058620 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867405 | 15058620 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867464 | 15058844 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867465 | 15040116 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867512 | 15065675 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867514 | 15065675 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867515 | 15065675 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867536 | 15063796 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867537 | 15063796 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867557 | 15065967 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867558 | 15065967 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867568 | 15063698 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867571 | 15060362 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867578 | 15067241 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867579 | 15067241 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867605 | 15063275 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867653 | 15062533 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867657 | 15040813 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867700 | 15061127 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867712 | 15056287 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866919 | 15061660 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867529 | 15061519 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190866092 | 15056440 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866093 | 150564404 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867556 | 150659674 | | Renewal | Termination/Denial | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867556 | 150659674 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866794 | 150640342 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190867159 | 150670866 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190973385 | 150226873 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190865832 | 150574012 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190864342 | 150243078 | | Renewal | FTP Verifications | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190867313 | 150220528 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 11/22/2019 |
| 190867314 | 150220528 | | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Verifications - | ######### | 11/22/2019 |
| 190857187 | 150319117 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/15/2019 | Y | Y | Y | Resolved | Non Fair Hearable Resolved in Favor of | ######### | 11/22/2019 |
| 190856897 | 151062083 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/15/2019 | Y | Y | N | Resolved | Appellant | ######### | 11/22/2019 |
| 190853205 | 150655483 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/22/2019 |
| 190853516 | 150297634 | | Renewal | FTP Packet | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 11/22/2019 |
| 190850799 | 150222826 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190851750 | 150221252 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190850701 | 150497342 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | ######### | 11/22/2019 |
| 190849401 | 150209495 | | Elig | Change of Benefit | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 190747474 | 150484989 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/22/2019 |
| 190747475 | 150484989 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn Resolved in Favor of | ######### | 11/22/2019 |
| 190744781 | 150275658 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190744995 | 150635016 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2019 | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 190741842 | 150650715 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 190741753 | 150313355 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | ######### | 11/22/2019 |
| 190741500 | 150272951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190741707 | 150819299 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190736996 | 150941446 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191116584 | 150781220 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/21/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191116585 | 150781220 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191117262 | 150339857 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191117454 | 150432599 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/21/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191116420 | 150380130 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191116421 | 150380130 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191116506 | 150760619 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191115582 | 150663196 | | Elig | Coverage Ended or Ending | | 11/19/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191115684 | 150259038 | | Elig | Coverage Ended or Ending | | 11/19/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191114088 | 150640130 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191113757 | 150020295 | | Renewal | FTP Packet | | 11/14/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191113758 | 150020295 | | Renewal | FTP Verifications | | 11/14/2019 | N | N | Y | Resolved | Renewal Info Resolved in Favor of | ######### | 11/22/2019 |
| 191113853 | 150036301 | | Elig | Coverage Ended or Ending | | 11/14/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191113854 | 150036301 | | Elig | Coverage Ended or Ending | | 11/14/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191111995 | 150137956 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191111999 | 150137956 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191112071 | 150027099 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191112498 | 150402675 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191112608 | 150710525 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191112609 | 150710525 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191112901 | 150361417 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191110495 | 150007650 | | Renewal | FTP Verifications | | 11/12/2019 | N | N | Y | Resolved | Renewal Info Resolved in Favor of | ######### | 11/22/2019 |
| 191114844 | 150167093 | | Elig | Coverage Ended or Ending | | 11/12/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191114845 | 150167093 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/12/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191115757 | 150442300 | | Elig | Coverage Ended or Ending | Child MAGI | 11/11/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191115758 | 150442300 | | Elig | Coverage Ended or Ending | Child MAGI | 11/11/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |

| 191110623 | 151194020 | | Renewal | FTP Verifications | | 11/8/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191110700 | 151168515 | | Elig | Ending | | 11/8/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109349 | 150163179 | | Elig | Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109505 | 150429623 | | Elig | Ending | | 11/7/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109628 | 150873080 | | Elig | Ending | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109710 | 151240109 | | Elig | Ending | | 11/7/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109712 | 151240109 | | Elig | Ending | | 11/7/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109713 | 151240109 | | Elig | Ending | | 11/7/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109916 | 150402737 | | Elig | Ending | | 11/7/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109917 | 150402737 | | Elig | Ending | | 11/7/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191109918 | 150402737 | | Elig | Ending | | 11/7/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| 191109905 | 150022766 | | Renewal | Termination/Denial | | 11/7/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/22/2019 |
| 191109305 | 150612248 | | Renewal | FTP Packet | | 11/6/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191109306 | 150612248 | | Renewal | FTP Packet | | 11/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191109610 | 150365883 | | Renewal | Termination/Denial | | 11/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191108660 | 150612282 | | Elig | Ending | | 11/6/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191108661 | 150612282 | | Elig | Ending | | 11/6/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191107378 | 150443938 | | Elig | Ending | | 11/5/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191107874 | 150531388 | | Elig | Ending | | 11/5/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191107876 | 150531388 | | Elig | Ending | | 11/5/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191107909 | 150551295 | | Elig | Ending | | 11/5/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191108574 | 150664912 | | Elig | Ending | | 11/5/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191106214 | 150543547 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191106428 | 150018214 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191106429 | 150018214 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191107412 | 150388843 | | Renewal | Termination/Denial | | 11/4/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106213 | 150543547 | | Elig | Ending | | 11/4/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106216 | 150543547 | | Elig | Ending | | 11/4/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106217 | 150543547 | | Elig | Ending | | 11/4/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106218 | 150543547 | | Elig | Ending | | 11/4/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106660 | 151167796 | | Elig | Ending | | 11/4/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106661 | 151167796 | | Elig | Ending | | 11/4/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106662 | 151167796 | | Elig | Ending | | 11/4/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191107100 | 150416344 | | Elig | Ending | | 11/4/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191105270 | 150034181 | | Renewal | Termination/Denial | CoverKids Child | 11/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105162 | 150532623 | | Elig | Ending | | 11/1/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105163 | 150532623 | | Elig | Ending | | 11/1/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105601 | 150510294 | | Elig | Ending | | 11/1/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105906 | 151271122 | | Elig | Ending | | 11/1/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105907 | 151271122 | | Elig | Ending | | 11/1/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191105908 | 151271122 | | Elig | Ending | | 11/1/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| 191005064 | 150423544 | | Renewal | FTP Verifications | | 10/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191005069 | 150423544 | | Renewal | FTP Verifications | | 10/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191005071 | 150423544 | | Renewal | FTP Verifications | | 10/31/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191108492 | 150261328 | | Renewal | FTP Verifications | | 10/31/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004381 | 150737631 | | Elig | Ending | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004485 | 150527175 | | Elig | Ending | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004873 | 150421365 | | Elig | Ending | | 10/31/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004874 | 150421365 | | Elig | Ending | | 10/31/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191005256 | 150259252 | | Elig | Ending | | 10/31/2019 | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191005352 | 150460279 | | Elig | Coverage Ended or Ending | | | 10/31/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191004041 | 150012509 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004042 | 150012509 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004043 | 150012509 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004218 | 150770479 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004219 | 150770479 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004220 | 150770479 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004221 | 150770479 | | Renewal | FTP Verifications | | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004095 | 150799876 | | Renewal | Termination/Denial | Deemed Newborn | 10/30/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003942 | 150205187 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191004510 | 150452379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191004604 | 150275500 | | Elig | Coverage Ended or Ending | | 10/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003625 | 150002867 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004759 | 150761160 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004760 | 150761160 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004761 | 150761160 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191106156 | 150634635 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191106157 | 150634635 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191106158 | 150634635 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191106159 | 150634635 | | Renewal | FTP Verifications | | 10/29/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003751 | 150025341 | | Renewal | FTP Packet | CoverKids Child | 10/28/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191002990 | 150022553 | | Renewal | FTP Verifications | | 10/28/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191002991 | 150022553 | | Renewal | FTP Verifications | | 10/28/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003200 | 150020077 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003340 | 150234709 | | Renewal | FTP Verifications | | 10/28/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003373 | 150357367 | | Renewal | FTP Verifications | | 10/28/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191003377 | 150451327 | | Renewal | Termination/Denial | | 10/28/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191002562 | 150801267 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003093 | 151104285 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003166 | 150138060 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003181 | 150449117 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003341 | 150234709 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003342 | 150234709 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191003447 | 150007069 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191106170 | 150448743 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191106171 | 150448743 | | Elig | Coverage Ended or Ending | | 10/28/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001347 | 150716387 | | Elig | Coverage Ended or Ending | | 10/25/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001567 | 151179052 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191002119 | 151167654 | | Elig | Coverage Ended or Ending | | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191002306 | 150556904 | | Elig | Coverage Ended or Ending | | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191004919 | 151272491 | | Elig | Coverage Ended or Ending | | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191000884 | 150783858 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191000885 | 150783858 | | Renewal | FTP Verifications | | 10/24/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191000886 | 150783858 | | Renewal | FTP Verifications | | 10/24/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191004816 | 150195685 | | Renewal | FTP Verifications | Deemed Newborn | 10/24/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191001661 | 150311081 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001662 | 150311081 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001663 | 150311081 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001664 | 150311081 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001665 | 150311081 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191004844 | 151029544 | | Elig | Coverage Ended or Ending | | 10/24/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191000871 | 150939415 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191002238 | 150359952 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191001450 | 150769779 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191000459 | 150003738 | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191099683 | 150772566 | | Renewal | FTP Verifications | | 10/22/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191099684 | 150772566 | | Renewal | FTP Verifications | Deemed Newborn | 10/22/2019 | | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191099685 | 150772566 | | Renewal | FTP Verifications | | 10/22/2019 | | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |

| ID | Number | Type | Reason | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000029 | 150951075 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191000030 | 150951075 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099470 | 150274829 | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099714 | 150036728 | Elig | Coverage Ended or Ending | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099854 | 150110208 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098042 | 151005962 | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098590 | 150616640 | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098597 | 150581537 | Renewal | FTP Verifications | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098599 | 150581537 | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099067 | 150023873 | Renewal | FTP Verifications | CoverKids Child | 10/21/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099616 | 150023558 | Renewal | FTP Verifications | | 10/21/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191099617 | 150023558 | Renewal | FTP Verifications | | 10/21/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098290 | 150485799 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098291 | 150485799 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098437 | 150743163 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098725 | 150433698 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098729 | 150433698 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099219 | 150268927 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099276 | 150493284 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099277 | 150493284 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099278 | 150493284 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099328 | 151202150 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191099615 | 150024505 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098418 | 150231981 | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191098419 | 150231981 | Renewal | FTP Verifications | Deemed Newborn | 10/18/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191097930 | 150554776 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191097931 | 150554776 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191097935 | 151218886 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098217 | 150186787 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098220 | 150737694 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098416 | 150740906 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098469 | 151220621 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098605 | 150591663 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098867 | 150162510 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096632 | 150021946 | Renewal | FTP Verifications | CoverKids Child | 10/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096885 | 150018875 | Renewal | FTP Verifications | CoverKids Child | 10/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191097211 | 150470586 | Renewal | FTP Verifications | Caretaker Relative | 10/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191097212 | 150470586 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096123 | 150416838 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096124 | 150416838 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096125 | 150416838 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096880 | 150670033 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191097095 | 150409941 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191097322 | 150769466 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191097567 | 150203031 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096279 | 150017993 | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096281 | 150017993 | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191096284 | 150017993 | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095589 | 150226809 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095590 | 150226809 | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095787 | 150659885 | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095882 | 150033166 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095938 | 150531296 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095987 | 150727709 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095988 | 150727709 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095989 | 150727709 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095991 | 150727709 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095992 | 150727709 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096196 | 150761682 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096653 | 151000916 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096803 | 150761887 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096867 | 151065363 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191098344 | 150506722 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | N | Resolved | Appellant | ######### | 11/22/2019 |
| 191095235 | 150347718 | | Renewal | FTP Verifications | Caretaker Relative | 10/15/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095236 | 150347718 | | Renewal | FTP Verifications | Caretaker Relative | 10/15/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095265 | 150348137 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095266 | 150348137 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095267 | 150348137 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191095836 | 150776577 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191094499 | 151109841 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191094644 | 150775279 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191094646 | 150775279 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191094749 | 150377753 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095017 | 150208164 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095031 | 150823841 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095224 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095227 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095228 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095230 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095231 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095232 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095233 | 150824012 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095346 | 150258325 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095675 | 150320458 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095678 | 150320458 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095679 | 150320458 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095765 | 151148568 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095767 | 151114250 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191095900 | 151109841 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191096017 | 150670265 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191093699 | 150763853 | | Renewal | FTP Verifications | | 10/14/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191094400 | 150763853 | | Renewal | FTP Verifications | | 10/14/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191094401 | 150763853 | | Renewal | FTP Verifications | | 10/14/2019 | | N | N | N | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191093199 | 150947926 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191093238 | 150274614 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191093239 | 150274614 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191093495 | 150397112 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |
| 191093693 | 150967464 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093625 | 150432368 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093627 | 150432368 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093632 | 150653056 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093634 | 150714855 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093635 | 150714855 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093636 | 150714855 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093637 | 150714855 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093638 | 150714855 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093839 | 150841472 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093889 | 150333235 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093890 | 150333235 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093892 | 150093190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093893 | 150093190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094193 | 150744041 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094194 | 150744041 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094195 | 150744041 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094276 | 151229133 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094352 | 150397221 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094368 | 150378523 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094402 | 150763853 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094473 | 151238022 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094564 | 150371911 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094565 | 150371911 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094566 | 150371911 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094567 | 150371911 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094623 | 151009804 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094624 | 151009804 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094625 | 151009804 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094679 | 150367152 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094683 | 150367152 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094685 | 150367152 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094870 | 150007591 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094882 | 150224333 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094883 | 150224333 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094884 | 150224333 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191095000 | 150967464 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191095211 | 150015297 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191095263 | 150438468 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191093337 | 150762387 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191093567 | 150826689 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094130 | 150599727 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191094132 | 150599727 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |
| 191095643 | 150629502 | | Renewal | Termination/Denial | | 10/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/22/2019 |
| 191092346 | 151230451 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/22/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092114 | 151090674 | | Renewal | FTP Verifications | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191092115 | 151090674 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191094308 | 150527944 | | Renewal | FTP Verifications | | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191094310 | 150527944 | | Renewal | FTP Verifications | | 10/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191091910 | 150219025 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191090578 | 150799133 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/8/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 191091001 | 150402085 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/8/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 191089220 | 150358770 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191089224 | 150358770 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 191089172 | 150371911 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190980405 | 150142851 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/20/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190980457 | 150494961 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190980611 | 150643516 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190979168 | 150566119 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190979169 | 150566119 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190979170 | 150566119 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190979655 | 150315864 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190978432 | 150513575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190978434 | 150513575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190978436 | 150513575 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190978438 | 150513575 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190979104 | 151274451 | | Elig | Coverage Ended or Ending | Foster Care | 9/18/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190972176 | 151059840 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190969502 | 151271375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190969503 | 151271375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190969506 | 151271375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190969507 | 151271375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 11/22/2019 |
| 190969509 | 151271375 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 190968201 | 150233488 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/22/2019 |
| 190968248 | 150235311 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190968249 | 150235311 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/22/2019 |
| 190968172 | 150207925 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Appellant | ######### | 11/22/2019 |
| 190968720 | 150555239 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/22/2019 |
| 190968721 | 150555239 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/22/2019 |
| 190973391 | 150228131 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/22/2019 |
| 190866399 | 150673743 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866634 | 150663739 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866670 | 150247926 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866671 | 150247926 | | Renewal | FTP Packet | Transitional Medicaid | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866887 | 150445186 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866891 | 150494363 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190866961 | 150056708 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867007 | 150486439 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867239 | 150549533 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867254 | 150241710 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867255 | 150241710 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867282 | 150662910 | | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867418 | 150662910 | | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867419 | 150662910 | | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867507 | 150661338 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867510 | 150223138 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867520 | 150235507 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867521 | 150668599 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867523 | 150668599 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867607 | 150664488 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |
| 190867802 | 150241650 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/22/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974057 | 150226025 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 19086725 | 150576216 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867513 | 150648911 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867237 | 150229834 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867238 | 150229834 | | Renewal | Termination/Denial | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| 190867257 | 150229776 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| | | | | | | | | | | | Renewal Info | | |
| 190867317 | 150244577 | | Renewal | Termination/Denial | Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Received | ######## | 11/22/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190867716 | 150221583 | | Renewal | Termination/Denial | Medicare Beneficiary | 8/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/22/2019 |
| 190866927 | 150558890 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/22/2019 |
| 190866928 | 150558890 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/22/2019 |
| 190867108 | 150661160 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/22/2019 |
| 190867109 | 150661160 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/22/2019 |
| 190857707 | 150221140 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | N | Y | Y | Resolved | Packet Received | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190857363 | 150399452 | | Elig | Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190856671 | 151027089 | | Elig | Ending | SSI Cash Recipient | 8/14/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190856733 | 150030863 | | Elig | Ending | Caretaker Relative | 8/14/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190856735 | 150030863 | | Elig | Ending | Child MAGI | 8/14/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190857083 | 150482924 | | Elig | Ending | Child MAGI | 8/14/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190857455 | 150762881 | | Elig | Ending | HPE Child | 8/14/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190856651 | 150686248 | | Elig | Ending | Child MAGI | 8/13/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190863611 | 151171498 | | Elig | Ending | SSI - Transitional | 8/13/2019 | N | N | N | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190853330 | 150634593 | | Elig | Ending | MAGI Pregnancy | 8/7/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747094 | 150339266 | | Elig | Ending | MAGI Pregnancy | 7/31/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747363 | 151211679 | | Elig | Ending | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | TennCare Standard | | | | | | Resolved in Favor of | | |
| 190747365 | 151211679 | | Elig | Ending | Medically Eligible (ME) | 7/30/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747725 | 150605843 | | Elig | Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190744818 | 150261005 | | Elig | Ending | Child MAGI | 7/26/2019 | N | N | Y | Resolved | Appellant | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190745027 | 151011088 | | Elig | Ending | SSI Cash Recipient | 7/26/2019 | N | Y | Y | Resolved | Appellant | ######## | 11/22/2019 |
| 190742499 | 150009322 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/23/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 11/22/2019 |
| 190742928 | 150307406 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 11/22/2019 |
| 190742978 | 151170058 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 11/22/2019 |
| 191107048 | 150667620 | | Renewal | FTP Packet | | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968965 | 150584596 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968967 | 150584596 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190969063 | 150588989 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190969064 | 150588989 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190969065 | 150588989 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190969066 | 150588989 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968960 | 150667620 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/23/2019 |
| 190968961 | 150667620 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190741882 | 150515107 | | Elig | Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734221 | 151171105 | | Elig | Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981635 | 150804291 | | Elig | Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981637 | 150804291 | | Elig | Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981638 | 150804291 | | Elig | Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981639 | 150804291 | | Elig | Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981640 | 150804291 | | Elig | Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981641 | 150804291 | | Elig | Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190980009 | 150432318 | | Elig | Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190980504 | 150617976 | | Elig | Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190980505 | 150617976 | | Elig | Ending | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Appellant | ######## | 11/23/2019 |
| 190968091 | 150225949 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968209 | 150234784 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968310 | 150020083 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968760 | 150014787 | | Renewal | FTP Packet | Transitional Medicaid | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968761 | 150014787 | | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190968780 | 150225949 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/23/2019 |
| 190967950 | 150583569 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190967951 | 150583569 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Outcome | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968031 | 150375354 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968036 | 150375354 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968038 | 150375354 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968362 | 150405012 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968724 | 150388552 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968725 | 150388552 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968767 | 150388538 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968870 | 150402050 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968941 | 150374380 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190969028 | 150390117 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968547 | 150210937 | | Renewal | FTP Verifications | Transitional Medicaid | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/24/2019 |
| 190980572 | 150029715 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/24/2019 |
| 190967965 | 150222449 | | Renewal | FTP Packet | Transitional Medicaid | 9/3/2019 | N | Y | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190967966 | 150222449 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968033 | 150426767 | | Renewal | FTP Packet | | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968051 | 150457086 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968052 | 150457086 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968053 | 150457086 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968054 | 150457086 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968055 | 150457086 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968056 | 150457086 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968165 | 150424848 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968312 | 150463737 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968365 | 150419279 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968873 | 150250638 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968920 | 150399431 | | Renewal | FTP Packet | | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968976 | 150375970 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968127 | 150467967 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968130 | 150467967 | | Renewal | FTP Verifications | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/24/2019 |
| 190968320 | 150492257 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Untimely - No | ######## | 11/24/2019 |
| 190968246 | 150090787 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/24/2019 |
| 190968467 | 150263697 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/24/2019 |
| 190852220 | 150413900 | | Renewal | FTP Packet | CoverKids Child | 8/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/24/2019 |
| 191112298 | 150794856 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 191112297 | 150794856 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/25/2019 |
| 191095693 | 150764187 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 191095731 | 150206568 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 191095807 | 150896113 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 191095810 | 150896113 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 191094546 | 150257807 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190983895 | 150809831 | | Renewal | Termination/Denial | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190983896 | 150809831 | | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190984019 | 150664487 | | Renewal | Termination/Denial | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190982097 | 151123186 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190981653 | 150623449 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190980432 | 150257807 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190980433 | 150257807 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190980588 | 150770979 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190980589 | 150770979 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981250 | 150389590 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981549 | 150111603 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981568 | 150618704 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190982151 | 150111603 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/25/2019 |
| 190980452 | 150090804 | | Renewal | FTP Packet | Transitional Medicaid | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190980453 | 150090804 | | Renewal | FTP Packet | Medical Assistance | 9/20/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190980079 | 151245602 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190979709 | 150453266 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190978464 | 150322007 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190978465 | 150322007 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/25/2019 |
| 190978410 | 150040489 | | Renewal | FTP Packet | CoverKids Child | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190977232 | 150631367 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190978319 | 150821619 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |

| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190094690 | 150070932 | | Elig | Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | Appellant | ######## | 11/25/2019 |
| 190969458 | 150663255 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969769 | 150638661 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969770 | 150638661 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969771 | 150638661 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969924 | 150622166 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969925 | 150622166 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969926 | 150622166 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190970501 | 150579543 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190970502 | 150579543 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190970253 | 151188728 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | Y | Y | N | Resolved | Untimely Appeal | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190967955 | 150618520 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967979 | 150651152 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967983 | 150618289 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967984 | 150618289 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967987 | 150615192 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968014 | 150645943 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968022 | 150622083 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190968096 | 150568182 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968145 | 150653724 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968156 | 150613463 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968175 | 150590707 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968181 | 150650270 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968205 | 150614146 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968214 | 150569250 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968290 | 150632368 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968301 | 150583548 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968331 | 150587309 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968332 | 150587309 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190968333 | 150625997 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968386 | 150588025 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968411 | 150379376 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968424 | 150656338 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968425 | 150656338 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968443 | 150599031 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968445 | 150599031 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968471 | 150643175 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968472 | 150649883 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968474 | 150649883 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968475 | 150649883 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968570 | 150591573 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968571 | 150591573 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968610 | 150641143 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968649 | 150567227 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968738 | 150646742 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968749 | 150583136 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968763 | 150399234 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968784 | 150652891 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968790 | 150393609 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968791 | 150393609 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968792 | 150393609 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968793 | 150393609 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968794 | 150393609 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968795 | 150393609 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968837 | 150621317 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968857 | 150572975 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968860 | 150575132 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968863 | 150635855 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968867 | 150596477 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190968875 | 150608395 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190968970 | 150603089 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190968971 | 150661598 | | Renewal | FTP Packet | Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968981 | 150624568 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968982 | 150624568 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968983 | 150624568 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968984 | 150624568 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969019 | 150602664 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969021 | 150380186 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969022 | 150380186 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969153 | 150626151 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969154 | 150573344 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969160 | 150656601 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969161 | 150656601 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969162 | 150656601 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969262 | 150623277 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969264 | 150601550 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969266 | 150578321 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969268 | 150574385 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969301 | 150599947 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969302 | 150599947 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190969303 | 150599947 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190968210 | 150584554 | | Renewal | FTP Verifications | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190968204 | 150640828 | | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190969104 | 150654560 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190969105 | 150654560 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190968305 | 150593009 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968307 | 150593009 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968308 | 150593009 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968309 | 150593009 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968779 | 150673921 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968859 | 150390676 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968260 | 150478461 | | Renewal | FTP Verifications | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968261 | 150478461 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968416 | 150433444 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968418 | 150433444 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968419 | 150433444 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968420 | 150433444 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968421 | 150433444 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968533 | 150661640 | | Renewal | FTP Verifications | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968095 | 150226236 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190968464 | 150734897 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190866990 | 150378260 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190866993 | 150378260 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190866995 | 150378260 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190866996 | 150378260 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190866997 | 150378260 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867157 | 150668354 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867180 | 150402975 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867181 | 150402975 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867229 | 150394736 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867230 | 150394736 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867267 | 150601302 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867270 | 150601302 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867272 | 150601302 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867273 | 150601302 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190867021 | 150621733 | | Renewal | FTP Verifications | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190867022 | 150621733 | | Renewal | FTP Verifications | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190867023 | 150621733 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190867024 | 150621733 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190866242 | 150434339 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190866243 | 150434339 | | Renewal | Termination/Denial | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/25/2019 |
| 190866042 | 150405735 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190858802 | 150441531 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190857556 | 150734897 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190853129 | 150553218 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190852682 | 150483478 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190849906 | 150672949 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190850131 | 150681372 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190746818 | 151198710 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190745823 | 150817960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190745825 | 150817960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190743309 | 150765731 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738245 | 150736447 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738247 | 150736447 | | Elig | Coverage Ended or | Deemed Newborn | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738429 | 150276214 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738444 | 150667909 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738527 | 150182441 | | Elig | Coverage Ended or | Medically Needy Child | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738530 | 150641077 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738532 | 150216411 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738678 | 150579420 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738679 | 150579420 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738726 | 151197714 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738727 | 151197714 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738730 | 150309803 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738789 | 150313162 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 190738279 | 150211635 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/15/2019 | Y | Y | Y | Resolved | No Verifications - | 9/3/2019 | 11/25/2019 |
| 191117635 | 150810193 | | Elig | Change of Benefit | Qualified Medicare | 11/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117683 | 150669430 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117191 | 150490126 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117193 | 150490126 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117195 | 150490126 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117159 | 150422254 | | Elig | Change of Benefit | Qualified Medicare | 11/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191117116 | 150454199 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191112981 | 150408964 | | Elig | Coverage Ended or | | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |
| 191114115 | 150700923 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/25/2019 |

| ID | Case | | Type | Category | Coverage | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001856 | 150003951 | ▉ | Elig | Coverage Ended or Ending | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 191095307 | 150636622 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190984717 | 151182203 | | Renewal | FTP Packet | | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190981170 | 150009314 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981308 | 150145082 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981309 | 150145082 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981310 | 150145082 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981312 | 150145082 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981313 | 150145082 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981442 | 150405439 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981459 | 150399683 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981462 | 150399683 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190981542 | 151070523 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190980808 | 150232698 | | Renewal | FTP Packet | Transitional Medicaid | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190980950 | 150624196 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190980178 | 151165360 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190979393 | 150636622 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190978261 | 150373688 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190978263 | 150373688 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190978264 | 150373688 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190979770 | 150673509 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190978214 | 150673509 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190978215 | 150673509 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190976017 | 151011643 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190974689 | 150166555 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |
| 190969493 | 150234524 | | Renewal | FTP Verifications | TennCare Standard | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/25/2019 |
| 190967962 | 150224530 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967963 | 150224530 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190967964 | 150224530 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968057 | 150232698 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968089 | 150672254 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968090 | 151067752 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968094 | 150664367 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968117 | 150443314 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968118 | 150443314 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968152 | 150217168 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968166 | 150655908 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | Y | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968230 | 150817587 | | Renewal | FTP Packet | | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968266 | 150566777 | | Renewal | FTP Packet | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968300 | 150670902 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968481 | 150465618 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968487 | 150634263 | | Renewal | FTP Packet | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968492 | 150638924 | | Renewal | FTP Packet | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968588 | 150237424 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968707 | 150610209 | | Renewal | FTP Packet | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968852 | 150220272 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968964 | 150233219 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969216 | 150599981 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190969450 | 150230837 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190968326 | 150654375 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190968557 | 150643446 | | Renewal | FTP Verifications | | 9/3/2019 | N | N | Y | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190968827 | 150600189 | | Renewal | FTP Verifications | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190969001 | 150661488 | | Renewal | FTP Verifications | | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190969016 | 150579438 | | Renewal | FTP Verifications | | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190969323 | 150566679 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/25/2019 |
| 190969492 | 150234524 | | Renewal | FTP Verifications | TennCare Standard | 9/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 11/25/2019 |
| 190867525 | 150612386 | | Renewal | FTP Packet | | 8/30/2019 | N | N | N | Resolved | Packet Received | ######## | 11/25/2019 |
| 190860853 | 150630645 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190860854 | 150630645 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190860269 | 150216563 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Renewal Info | ######## | 11/25/2019 |
| 190857020 | 150403350 | | Elig | Coverage Ending | HPE Caretaker Relative | 8/15/2019 | N | N | N | Resolved | Appellant | ######## | 11/25/2019 |
| 190850602 | 150604342 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 11/25/2019 |
| 190849784 | 150038663 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/25/2019 |

| ID1 | ID2 | | Type | FTP | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849801 | 150255878 | | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190848673 | 150239428 | | Renewal | FTP Packet | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/25/2019 |
| 190745729 | 150247825 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190746044 | 150252289 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190746122 | 150171942 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/25/2019 |
| 190744077 | 150514688 | | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/25/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/25/2019 |
| 191093221 | 150517837 | | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191085882 | 150355202 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190982503 | 151136194 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981019 | 150789581 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190978098 | 150283587 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190978099 | 150283587 | | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190979152 | 150589634 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190977862 | 150225672 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190976968 | 151153555 | | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190976969 | 151153555 | | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190977010 | 150575044 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190977116 | 150933457 | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973886 | 150346793 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973812 | 150480542 | | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190969755 | 150667321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/26/2019 |
| 190969756 | 150667321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/26/2019 |
| 190970117 | 150409485 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/26/2019 |
| 190970118 | 150409485 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/26/2019 |
| 190968849 | 150622529 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 11/26/2019 |
| 190969134 | 150628160 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969135 | 150628160 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969137 | 150628160 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969324 | 150377064 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969325 | 150377064 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969329 | 150382743 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969410 | 150626162 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969427 | 150640895 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969430 | 150622386 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969487 | 150626354 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969504 | 150643949 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969513 | 150644682 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969542 | 150628107 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969621 | 150644027 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969640 | 150387614 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969678 | 150635894 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969703 | 150622682 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969710 | 150595311 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969721 | 150628383 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969728 | 150387979 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969729 | 150387979 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969788 | 150622814 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969975 | 150642065 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190970050 | 150634945 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190970127 | 150643670 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190970152 | 150384636 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190970167 | 150627831 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190970358 | 150628674 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969867 | 150639433 | | Renewal | FTP Verifications | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190969224 | 150476188 | | Renewal | FTP Verifications | | 9/4/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190969225 | 150476188 | | Renewal | FTP Verifications | | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190969226 | 150476188 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190969804 | 150636110 | | Renewal | FTP Verifications | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190974783 | 150495096 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190974784 | 150495096 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190967971 | 151047103 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190967980 | 150393721 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968042 | 150389521 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968044 | 150987445 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968088 | 150607332 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968256 | 150822349 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968289 | 150406836 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968323 | 150652456 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968338 | 150629684 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968348 | 150661220 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968366 | 150584076 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968370 | 150626440 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968373 | 150576230 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968388 | 150581205 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968482 | 150584692 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968494 | 150404767 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968558 | 150615034 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968596 | 150628170 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968611 | 150655736 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968751 | 151005257 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968756 | 150624844 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968770 | 150567380 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968797 | 150623384 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968809 | 150570575 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968858 | 150661989 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968874 | 150652409 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968876 | 150597947 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968880 | 150600115 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968972 | 151271118 | | Renewal | FTP Packet | | 9/3/2019 | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969014 | 150647524 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969056 | 150658969 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969102 | 150638495 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969103 | 150655698 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969164 | 150400635 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969208 | 151269975 | | Renewal | FTP Packet | | 9/3/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969356 | 150591556 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969357 | 150656202 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969404 | 150574970 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190969405 | 150574970 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968473 | 150642047 | | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968835 | 150790774 | | Renewal | Termination/Denial | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190968850 | 150643208 | | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190967988 | 150645362 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190968778 | 150998197 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190968254 | 150569362 | | Renewal | FTP Verifications | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190969158 | 150782594 | | Renewal | Termination/Denial | Qualifying Individual 1 | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190968463 | 150110322 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190866839 | 150658668 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866840 | 150658668 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866841 | 150658668 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866934 | 150621753 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866935 | 150621753 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866936 | 150621753 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866946 | 151267002 | | Renewal | FTP Packet | | 8/30/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190867508 | 150614822 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190867509 | 150614822 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190867709 | 150623334 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190867710 | 150623334 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866943 | 151267002 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190866945 | 151267002 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | N | Resolved | Packet Received | ######## | 11/26/2019 |
| 190973357 | 150259079 | | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190863890 | 150616791 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190863892 | 150616791 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190864152 | 150541358 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190857869 | 150763984 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190856405 | 150378827 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190852099 | 150227755 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 11/26/2019 |
| 190851742 | 150464119 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190851834 | 150672262 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190851944 | 150218449 | | Renewal | FTP Packet | | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190852387 | 150220007 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190852413 | 150431194 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190850816 | 150221597 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190851319 | 151055876 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |
| 190747589 | 150226902 | | Renewal | FTP Packet | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 11/26/2019 |
| 190748026 | 150462209 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/26/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745353 | 151149460 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744222 | 150471542 | | Elig | Change of Benefit | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190744130 | 151147514 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190744282 | 150179113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744284 | 150179113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744285 | 150179113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744286 | 150179113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744288 | 150179113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190742490 | 150260222 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742996 | 150549965 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742696 | 150297200 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742734 | 150424576 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742911 | 150398965 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742912 | 150503595 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742921 | 150620261 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190742960 | 150760358 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190743004 | 150411092 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190743005 | 150411092 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190741638 | 151129786 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190741976 | 150012165 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190739927 | 150470698 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190738713 | 150042184 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190736413 | 150177316 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190623659 | 151187002 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191112377 | 150371152 | | Renewal | Termination/Denial | | 11/13/2019 | N | N | N | Resolved | Withdrawn | ######### | 11/26/2019 |
| 191109199 | 150158697 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191110250 | 150158697 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191110251 | 150158697 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191001352 | 150426611 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/24/2019 | N | N | Y | Resolved | Appellant | ######### | 11/26/2019 |
| 191009243 | 151188732 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Withdrawn | ######### | 11/26/2019 |
| 191096884 | 151181905 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191096524 | 151198555 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/26/2019 |
| 190983851 | 151246812 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/26/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190982441 | 150172551 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190982442 | 150172551 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981657 | 150759822 | | Renewal | Termination/Denial | | 9/23/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190981073 | 150004238 | | Elig | Change of Benefit | Child MAGI | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981084 | 150572451 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981085 | 150572451 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981570 | 150137193 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981754 | 150205097 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190981757 | 150205097 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190982104 | 150573211 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190983989 | 150667781 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190980677 | 150885037 | | Elig | Coverage Ended or Ending | Pickle Passalong Qualified Medicare | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190978497 | 150984417 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190976121 | 150568965 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190976937 | 150290679 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973744 | 150413703 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973746 | 150413703 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973747 | 150413703 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190973749 | 150413703 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | N | Resolved | Appellant | ######### | 11/26/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973889 | 150653124 | [REDACTED] | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190977252 | 151245968 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190972850 | 150479089 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190972851 | 150479089 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190972853 | 150479089 | | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190975995 | 150357742 | | Elig | Coverage Ended or Ending | HPE Child | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190970720 | 150884602 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190969096 | 150388751 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969426 | 150594928 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190974786 | 150442522 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190974787 | 150442522 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969247 | 150282159 | | Elig | Coverage Ended or Ending | | 9/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190968064 | 150235498 | | Renewal | FTP Packet | Deemed Newborn | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968102 | 150515796 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968316 | 150232336 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968417 | 150673587 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968466 | 150263415 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968517 | 150563482 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968679 | 151068737 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968718 | 150671982 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190974763 | 151074976 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968719 | 150231844 | | Renewal | Termination/Denial | Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968919 | 150232328 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969156 | 151258367 | | Renewal | Termination/Denial | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969157 | 151258367 | | Renewal | Termination/Denial | | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190969261 | 150604697 | | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/26/2019 |
| 190968600 | 150997319 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190968426 | 150569387 | | Renewal | FTP Verifications | | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190969163 | 150591189 | | Renewal | Termination/Denial | | 9/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190968564 | 150559702 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190867074 | 151198733 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190865193 | 150605810 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | N | N | N | Resolved | Non Fair Hearable | ######### | 11/26/2019 |
| 190864814 | 151222633 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190865157 | 150189266 | | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190863324 | 150940208 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190864062 | 150606219 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190862909 | 150232188 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190861990 | 150490497 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190862121 | 150653600 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190862130 | 151096338 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190862263 | 150623391 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190862859 | 150658045 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190852674 | 150222141 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190850914 | 150554755 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/26/2019 |
| 190850858 | 150551421 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190851288 | 150594609 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190851291 | 150594609 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/26/2019 |
| 190851114 | 150520576 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190851413 | 151156760 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190850429 | 150569944 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190848937 | 150293354 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190745915 | 150069801 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190744160 | 150417723 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/26/2019 |
| 190740259 | 151172398 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 190735691 | 150207588 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/10/2019 | N | N | N | Resolved | No Valid Factual | ######### | 11/26/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618059 | 150304999 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/26/2019 |
| 191088038 | 150010557 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191086617 | 150290519 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191087056 | 150340715 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982392 | 150260068 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980225 | 151041280 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190981060 | 151051822 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980357 | 150570443 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980367 | 150649371 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980710 | 150572567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980806 | 150771417 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190979167 | 150278548 | | Elig | Change of Benefit | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190979714 | 150404050 | | Elig | Change of Benefit | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190979715 | 150404050 | | Elig | Change of Benefit | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190979061 | 150797103 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982271 | 150361844 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190978640 | 150577481 | | Renewal | FTP Packet | Qualified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190978969 | 150564375 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190977710 | 150695412 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190977712 | 150695412 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190975444 | 150629329 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190975445 | 150629329 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190974698 | 150622423 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190968846 | 150645368 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969246 | 150563185 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969249 | 150563185 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969275 | 150661330 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969277 | 150661330 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969278 | 150661330 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969279 | 150661330 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969280 | 150661330 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969281 | 150661330 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969462 | 150905146 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969463 | 150905146 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969464 | 150905146 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969641 | 150651734 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969651 | 150575774 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969653 | 150575774 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969654 | 150575774 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969655 | 150575774 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969656 | 150575774 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969657 | 150575774 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969841 | 150596871 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969842 | 150596871 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969861 | 150604049 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969974 | 150629329 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969981 | 150597755 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969982 | 150597755 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969983 | 150592457 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970000 | 150563185 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970002 | 150563185 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970070 | 150596871 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970071 | 150596871 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970274 | 150650073 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970276 | 150650073 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970277 | 150650073 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970308 | 150629329 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970315 | 150570263 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970316 | 150570263 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970550 | 151031574 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970551 | 151031574 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969099 | 150494115 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190969126 | 150592931 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190969230 | 150617688 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | ######### | 11/27/2019 |
| 190969757 | 150522204 | | Renewal | FTP Verifications | | 9/4/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 11/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969833 | 150035719 | | Renewal | FTP Verifications | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190968298 | 150611610 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968390 | 150587205 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968550 | 150641848 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968878 | 150573668 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968935 | 150663310 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969378 | 150604643 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190858916 | 150197368 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857427 | 150227501 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/27/2019 |
| 190970199 | 150317302 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857251 | 150533381 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857252 | 150533381 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857253 | 150533381 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857254 | 150533381 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190857255 | 150533381 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190854114 | 150410467 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/27/2019 |
| 190853120 | 150230321 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190853558 | 150415012 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190852021 | 150889447 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190852389 | 150878920 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190851348 | 150235192 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/27/2019 |
| 190850928 | 150578430 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190742999 | 150433759 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/27/2019 |
| 190742251 | 150149881 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190741761 | 150188599 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190739094 | 150140183 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190739482 | 150302725 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190738988 | 150314757 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190742645 | 150723285 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190734693 | 150418836 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190628613 | 150495663 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191094595 | 150772115 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191088501 | 150010557 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191088502 | 150010557 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982527 | 150749309 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190981987 | 150609676 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982011 | 150593955 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982017 | 150534999 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982156 | 150440717 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982421 | 150585426 | | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982662 | 150269270 | | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982666 | 150657515 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982667 | 150657515 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982668 | 150657515 | | Elig | Coverage Ended or Ending | Child MAGI CoverKids Pregnant Woman | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190982702 | 150118388 | | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190981124 | 150672921 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190981391 | 150567335 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980211 | 150665062 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980700 | 150411220 | | Elig | Ending | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Appellant | ######### | 11/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190980701 | 150411220 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980702 | 150411220 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190980703 | 150411220 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190981922 | 151105359 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | N | Y | Y | Resolved | Appellant | ######### | 11/27/2019 |
| 190978728 | 150373918 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/27/2019 |
| 190978729 | 150373918 | ▮ | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 11/27/2019 |
| 190978135 | 150901097 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190979001 | 150700239 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190977361 | 150499481 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | N | N | N | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190977152 | 151168811 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190968499 | 150222101 | ▮ | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968890 | 150254041 | ▮ | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969289 | 150486154 | ▮ | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969290 | 150486154 | ▮ | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969694 | 150216974 | ▮ | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969708 | 150674084 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969823 | 150255235 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190970055 | 150597829 | ▮ | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190969386 | 150235620 | ▮ | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Renewal Info | ######### | 11/27/2019 |
| 190968063 | 150661959 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968363 | 150220674 | ▮ | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968380 | 150614310 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968939 | 151028908 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | N | N | N | Resolved | Packet Received | ######### | 11/27/2019 |
| 190971951 | 150425996 | ▮ | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190968423 | 150223937 | ▮ | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190862045 | 150512457 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190862046 | 150512457 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190858377 | 150782543 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190859810 | 150512742 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190859811 | 150512742 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190859812 | 150512742 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190859813 | 150512742 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190854863 | 151381118 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190852957 | 150231966 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190851154 | 150255993 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190851250 | 150315998 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190851292 | 150989413 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190851791 | 151156165 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190848934 | 150238434 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190746072 | 150633027 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 11/27/2019 |
| 190744005 | 150493019 | ▮ | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190741745 | 150247538 | ▮ | Renewal | FTP Packet | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 11/27/2019 |
| 190741417 | 151190733 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190741864 | 150258674 | ▮ | Elig | Coverage Ended or Ending | Deemed Newborn | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190741872 | 150389070 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190741873 | 150389070 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 190739277 | 151171983 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/27/2019 |
| 191118074 | 150110634 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191118076 | 150110634 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191118077 | 150110634 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191116272 | 150256336 | ▮ | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191106502 | 150691913 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 191099008 | 150230522 | ▮ | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191099009 | 150230522 | ▮ | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093331 | 150204784 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 191093332 | 150204784 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 191089790 | 150022822 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191088026 | 151006733 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191088028 | 151006733 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191088065 | 150798741 | Renewal | FTP Packet | MAGI Pregnancy | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191088067 | 150798741 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191088068 | 150798741 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191086668 | 151126823 | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983098 | 150032060 | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983099 | 150032060 | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982435 | 150389723 | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982592 | 150969557 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982831 | 150771853 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981496 | 150628209 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982144 | 151126823 | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981509 | 150273072 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190980756 | 150568004 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190980819 | 150143431 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 190980910 | 151175299 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/20/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 190977102 | 150782013 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190975825 | 150538306 | Elig | Coverage Ended or Ending | | 9/12/2019 | Y | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 190974952 | 150023426 | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Packet - COB | 12/2/2019 | 12/2/2019 |
| 190970085 | 150629678 | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970086 | 150629678 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970087 | 150629678 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970088 | 150629678 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970237 | 150419115 | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190968498 | 150614434 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968881 | 150633427 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968945 | 150390774 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968986 | 150388869 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968987 | 150388869 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968988 | 150388869 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968989 | 150657759 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969098 | 150569909 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969123 | 150400239 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969133 | 150659948 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969176 | 150575316 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969196 | 150374160 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969223 | 150567470 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969272 | 150660298 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969273 | 150647213 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969274 | 150647213 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969328 | 150571988 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969423 | 150569632 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969438 | 150655738 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969470 | 150565933 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969472 | 150599067 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969474 | 150608513 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969476 | 150608513 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969477 | 150599067 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969478 | 150608513 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969479 | 150599067 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969483 | 150599067 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969490 | 150664717 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969496 | 151010173 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969497 | 150645672 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969501 | 150393398 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969518 | 150894980 | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969532 | 150673184 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969543 | 150403557 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969550 | 150648367 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969553 | 150595206 | ▓ | Renewal | FTP Packet | | 9/4/2019 | Y | Y | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969554 | 150595206 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969555 | 150595206 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969556 | 150595206 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969600 | 150577655 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969608 | 150028781 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969611 | 150648209 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969612 | 150025130 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969650 | 150579026 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969652 | 150579026 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969660 | 150656456 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969662 | 150615660 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969663 | 150615660 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969673 | 150400352 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969714 | 150578557 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969781 | 150605050 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969786 | 150612314 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969802 | 150593328 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969818 | 150634714 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969819 | 150613866 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969822 | 150590634 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969828 | 150590634 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969829 | 150613334 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969860 | 150665140 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969866 | 150570944 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969905 | 150626502 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969956 | 150623690 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969977 | 150646740 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969978 | 150646740 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969979 | 150646740 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970016 | 150397722 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970018 | 150397722 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970021 | 150646466 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970028 | 150589961 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970029 | 150589961 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970030 | 150589961 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970052 | 150597133 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970102 | 150607466 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970119 | 150632114 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970159 | 150607195 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970205 | 150400776 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970263 | 150614776 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970305 | 150598750 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970350 | 150603157 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970401 | 150585822 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970407 | 150388002 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970408 | 150388002 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970412 | 150632933 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970464 | 150607151 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970564 | 150573586 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190970565 | 150573586 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190975153 | 150623796 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190975523 | 150591679 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190975524 | 150591679 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190975526 | 150591679 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190969416 | 151162612 | | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968197 | 150588337 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190968896 | 150612820 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969095 | 150650483 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969672 | 150653472 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190970056 | 150618949 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190970560 | 150597678 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190968844 | 150024028 | | Renewal | FTP Verifications | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190968889 | 150253468 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969184 | 150239231 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969233 | 150612829 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969425 | 150432970 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969601 | 150662897 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969976 | 150647525 | | Renewal | FTP Verifications | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190970106 | 150512879 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received Renewal Info | 12/2/2019 | 12/2/2019 |
| 190970112 | 150615724 | | Renewal | FTP Verifications | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190968845 | 150024028 | | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190970111 | 150615724 | | Renewal | Termination/Denial | Qualified Medicare | 9/4/2019 | Y | Y | N | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190969700 | 150432970 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |

| | | | | | Date | | | | | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969702 | 150432970 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190970124 | 150242073 | | Elig | Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190969701 | 151206074 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | Y | Y | N | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 190968273 | 150660446 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190968379 | 150660477 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190866652 | 150615013 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet - COB | 11/1/2019 | 12/2/2019 |
| 190865250 | 150324363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858793 | 150341597 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858794 | 150341597 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858796 | 150341597 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858926 | 150609851 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858927 | 150609851 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190858928 | 150609851 | | Elig | Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 190857517 | 150722660 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | Y | Y | N | Resolved | Non Fair Hearable | 12/2/2019 | 12/2/2019 |
| 190856696 | 150566366 | | Elig | Change of Benefit | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190857477 | 150556670 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190854990 | 150434402 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190854991 | 150434402 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190854588 | 150526678 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190853105 | 150218542 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 11/6/2019 | 12/2/2019 |
| 190853014 | 150017106 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190853117 | 150070941 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190851690 | 151162307 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190850426 | 150503578 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190747758 | 151120254 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 190743198 | 150701900 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743440 | 150574357 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744030 | 150029037 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744125 | 150458704 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744126 | 150458704 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744131 | 150182821 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744412 | 150556269 | | Elig | Coverage Ended or | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744751 | 150008855 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743839 | 150007379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190744301 | 150474081 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190742943 | 150480379 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190742944 | 150480379 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190742945 | 150480379 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743377 | 150815593 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743407 | 150481190 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743626 | 150204887 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743627 | 150204887 | | Elig | Coverage Ended or | Transitional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743671 | 150162038 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743756 | 150481190 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743757 | 150481190 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743758 | 150481190 | | Elig | Coverage Ended or | Deemed Newborn | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743759 | 150481190 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190743760 | 150481190 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190744730 | 150215056 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190742056 | 150586678 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190742058 | 150586678 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2019 | 12/2/2019 |
| 190742161 | 151182386 | | Elig | Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190741769 | 151175091 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 190739074 | 151191114 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190742641 | 150576802 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190735942 | 150036297 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190734490 | 151198727 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190733933 | 151119242 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 190732814 | 151032137 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733767 | 151176191 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 190628815 | 151170355 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190516432 | 150251273 | | Elig | Coverage Ended or Ending | Deemed Newborn | 5/31/2019 | Y | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 191118898 | 150257930 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118988 | 150274308 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118989 | 150274308 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118926 | 150796146 | | Renewal | FTP Packet | | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118862 | 151047563 | | Elig | Change of Benefit | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118443 | 150607859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118819 | 150985205 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118853 | 150340806 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118864 | 150432799 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191120612 | 150624053 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118488 | 150258778 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191118498 | 150211635 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191118075 | 150110634 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 191116291 | 150331518 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191116209 | 150726984 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191116262 | 150986859 | | Elig | Coverage Ended or Ending | | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 191311160 | 150582278 | | Renewal | Termination/Denial | Qualified Medicare | 11/8/2019 | N | N | Y | Resolved | Withdrawn | 12/2/2019 | 12/2/2019 |
| 191096059 | 150648537 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 191096060 | 150648537 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190982086 | 150290256 | | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982088 | 150290256 | | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982620 | 150639108 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983075 | 150396532 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983167 | 150662399 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983207 | 151151073 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983254 | 150545578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983255 | 150545578 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983256 | 150545578 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983350 | 150552702 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983351 | 150552702 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983352 | 150552702 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983353 | 150552702 | | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981824 | 150344617 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981826 | 150344617 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981886 | 150351704 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981887 | 150351704 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982020 | 151038317 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982028 | 150549448 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982170 | 150830998 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982171 | 150830998 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190982172 | 150830998 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981588 | 150157163 | | Elig | Change of Benefit | Child MAGI | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981169 | 151266573 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981261 | 150528831 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981262 | 150528831 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981264 | 150528831 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190981267 | 150528831 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190983274 | 150485644 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190980179 | 150393589 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/20/2019 | N | Y | Y | Resolved | Appellant | 12/2/2019 | 12/2/2019 |
| 190973736 | 150224159 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190972161 | 150663612 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190069079 | 150608661 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069198 | 150211634 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069287 | 150916737 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069321 | 150668606 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069415 | 150607192 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069516 | 150653263 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069633 | 150576607 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069689 | 150470990 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069690 | 150470990 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069711 | 150570426 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069712 | 150451861 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069715 | 150219400 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069720 | 150220907 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069725 | 150443689 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069766 | 150228255 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069814 | 150472894 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069873 | 150657322 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069915 | 150431842 | | Renewal | FTP Packet | | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069921 | 150674079 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069966 | 150411245 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190069970 | 150449428 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070012 | 150614435 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070013 | 150614435 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070121 | 150432837 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070163 | 150623033 | | Renewal | FTP Packet | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070202 | 150462868 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070317 | 150016342 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070507 | 150473815 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070601 | 150211634 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190070603 | 150211634 | | Renewal | FTP Packet | Transitional Medicaid | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190075104 | 150218571 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190068843 | 150023474 | | Renewal | Termination/Denial | | 9/4/2019 | N | N | N | Resolved | Packet Received | 12/2/2019 | 12/2/2019 |
| 190068996 | 150620125 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190069323 | 150661550 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Renewal Info | 12/2/2019 | 12/2/2019 |
| 190069635 | 150561560 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190069636 | 150561560 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190070019 | 150431014 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190070311 | 150253049 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190068129 | 150249180 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | Y | Y | Resolved | Untimely Appeal | 12/2/2019 | 12/2/2019 |
| 190867245 | 151209128 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190867461 | 151058635 | | Elig | Coverage Ended or Ending | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190859637 | 150222460 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190859655 | 150439532 | | Elig | Coverage Ended or Ending | HPE Child | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190859729 | 150288870 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190859037 | 150617720 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | N | Resolved | Non Fair Hearable | 12/2/2019 | 12/2/2019 |
| 190859091 | 150796815 | | Elig | Coverage Ended or Ending | Foster Care | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190857466 | 150366158 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190857467 | 150366158 | | Elig | Coverage Ended or Ending | Child MAGI Presumptive Pregnant | 8/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190855892 | 150815355 | | Elig | Coverage Ended or Ending | Women | 8/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190854091 | 150180705 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190852891 | 150888287 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Non Fair Hearable | 12/2/2019 | 12/2/2019 |
| 190853912 | 150250806 | | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 12/2/2019 |
| 190853913 | 150250806 | | Renewal | FTP Packet | Transitional Medicaid | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 12/2/2019 |
| 190853914 | 150250806 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 12/2/2019 |
| 190853915 | 150250806 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Packet Received | 11/6/2019 | 12/2/2019 |
| 190852959 | 150996888 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190852960 | 150996888 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190853425 | 151116521 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190851833 | 150902526 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190743398 | 151087944 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190744618 | 150448125 | | Elig | Coverage Ended or Ending | HPE Child | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 190743562 | 150680380 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/2/2019 | 12/2/2019 |
| 191119350 | 150436557 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191117918 | 150785707 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |

| | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117919 | 150785707 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191117920 | 150785707 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191117874 | 150779820 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191116316 | 150219916 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191116317 | 150219916 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191116318 | 150219916 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191110986 | 150454594 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| 191110988 | 150454594 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| 191110817 | 150391836 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191105273 | 150421369 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191004578 | 150421854 | | Elig | Ending | Beneficiary (QMB) | 10/30/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ending or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191090159 | 150743545 | | Elig | Ending | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ending or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191090160 | 150743545 | | Elig | Ending | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 191088086 | 150569185 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 191086477 | 150646069 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 191086478 | 150646069 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 191086479 | 150646069 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983962 | 150452550 | | Elig | Ending | | 9/27/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 190983238 | 151036476 | | Elig | Change of Benefit | | 9/26/2019 | Y | Y | N | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 190982542 | 150230784 | | Elig | Ending | (BCC) | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983236 | 151036476 | | Elig | Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983239 | 150720933 | | Elig | Ending | MAGI Pregnancy | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983516 | 150091286 | | Elig | Ending | | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982032 | 150648737 | | Elig | Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982033 | 150648737 | | Elig | Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982034 | 150648737 | | Elig | Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982045 | 150190901 | | Elig | Ending | | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982952 | 150668180 | | Elig | Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983028 | 150433488 | | Elig | Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981153 | 150653227 | | Elig | Ending | | 9/23/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190980761 | 150166825 | | Elig | Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 190976148 | 150918030 | | Elig | Ending | Disabled | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190977057 | 150398381 | | Elig | Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | Resolved in Favor of | | |
| 190977091 | 150825486 | | Elig | Ending | (QI1) | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190975647 | 150607366 | | Elig | Ending | MAGI Pregnancy | 9/12/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190971589 | 151165587 | | Elig | Ending | Beneficiary (QMB) | 9/6/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190971988 | 151102232 | | Elig | Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 190970521 | 150597295 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190970522 | 150597295 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190970523 | 150597295 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190970695 | 150574904 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190970698 | 150574904 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190969697 | 150649857 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969874 | 150604249 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969882 | 150603586 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190969947 | 150598124 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970033 | 150385068 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970034 | 150385068 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970078 | 150579347 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190970136 | 150631068 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970142 | 150572580 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970143 | 150639475 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970193 | 150647180 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970219 | 150575389 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970335 | 150610277 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190970387 | 150589314 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970431 | 150999222 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970482 | 150641708 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970483 | 150641708 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970484 | 150641708 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970486 | 150641708 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970591 | 150645768 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970592 | 150645768 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970636 | 150584773 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970653 | 150403454 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970654 | 150403454 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970682 | 150609678 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970683 | 150609678 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970684 | 150609678 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970685 | 150662429 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970686 | 150662429 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970702 | 150588495 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970731 | 150384271 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970756 | 150988398 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970864 | 150654908 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970867 | 150635691 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970904 | 150647003 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970908 | 150616508 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970960 | 150563282 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971001 | 150578415 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971008 | 150648764 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971055 | 150577000 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971062 | 150615024 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971072 | 150597884 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971113 | 150635669 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971119 | 150636485 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971123 | 150387290 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971124 | 150387290 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971254 | 150404855 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971255 | 150404855 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971315 | 150393593 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971316 | 150629116 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971372 | 150626669 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971453 | 150659041 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971500 | 150593114 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971502 | 150593114 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190975006 | 150988398 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190975018 | 150668946 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190975998 | 150373454 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190975999 | 150373454 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970761 | 150597462 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970378 | 150037738 | | Renewal | Termination/Denial | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970381 | 150602340 | | Renewal | Termination/Denial | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971256 | 150659041 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971355 | 150613016 | | Renewal | Termination/Denial | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971356 | 150613016 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971357 | 150613016 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971359 | 150613016 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970673 | 150608968 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info Received | 12/3/2019 | 12/3/2019 |
| 190971114 | 150607876 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190971414 | 150601391 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190971209 | 150404079 | | Renewal | FTP Verifications | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190971213 | 150040479 | | Renewal | Termination/Denial | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190969625 | 150606916 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190969626 | 150606916 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet - COB | 12/3/2019 | 12/3/2019 |
| 190968182 | 150563793 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968190 | 150611239 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968199 | 150627831 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968496 | 150032246 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969093 | 150652539 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969129 | 150647058 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969130 | 150610169 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969132 | 150610169 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969321 | 150631841 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969336 | 150633898 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969411 | 150631229 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969642 | 150569559 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969643 | 150569559 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969659 | 150036461 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969704 | 150596833 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969864 | 150578536 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969972 | 150673819 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970017 | 150644080 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970053 | 150599825 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970151 | 150650097 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970158 | 151161545 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970160 | 151161545 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970204 | 150644983 | | Renewal | FTP Packet | Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970270 | 150949169 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970272 | 150949169 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970461 | 150610874 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970462 | 150610874 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969082 | 150591794 | | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969131 | 150646069 | | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969399 | 150573151 | | Renewal | FTP Verifications | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190969557 | 150475913 | | Renewal | FTP Verifications | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190969559 | 150475913 | | Renewal | FTP Verifications | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970563 | 150626063 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 12/3/2019 | 12/3/2019 |
| 190974049 | 150255541 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Received | 12/3/2019 | 12/3/2019 |
| 190975105 | 150190901 | | Renewal | Termination/Denial | Transitional Medicaid | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190968350 | 150652785 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968351 | 150652785 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968352 | 150652785 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968372 | 150611542 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968374 | 150611542 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968376 | 150611542 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190968537 | 150586838 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190865872 | 150393550 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190865236 | 150672245 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190860910 | 150553487 | | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190864745 | 150434837 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190858659 | 150229828 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190858415 | 150593718 | | Renewal | FTP Verifications | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190857033 | 150460892 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190856648 | 150361593 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190857116 | 150472351 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190860070 | 150220100 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190856045 | 150482458 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190855398 | 151096624 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190855736 | 150390475 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190856227 | 150480969 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190855615 | 150762790 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190855966 | 150531494 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190855967 | 150531494 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190853219 | 150827673 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190851376 | 150434866 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190851825 | 150483188 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190851866 | 150483188 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190851435 | 150560745 | | Renewal | FTP Packet | Qualified Medicare Institutional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 12/3/2019 | 12/3/2019 |
| 190852002 | 151032344 | | Elig | Coverage Ended or Ending | Aged | 8/5/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 12/3/2019 | 12/3/2019 |
| 190852201 | 150042016 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 190849886 | 150479786 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190849646 | 150291110 | | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190748525 | 150020468 | | Renewal | FTP Packet | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190747261 | 150202338 | | Renewal | FTP Verifications | Caretaker Relative Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 12/3/2019 | 12/3/2019 |
| 190747800 | 150453168 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 190746333 | 150581078 | | Renewal | FTP Verifications | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190743689 | 150039182 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190743748 | 150510173 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190743749 | 150510173 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190743793 | 150664373 | | Elig | Coverage Ended or | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190743972 | 150297601 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190744701 | 150510173 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190743869 | 150576552 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190739601 | 150435103 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 191120158 | 150656477 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191120159 | 150656477 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191120201 | 151226269 | | Elig | Coverage Ended or | CoverKids Pregnant | 11/27/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191120452 | 150725208 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119218 | 150380208 | | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119544 | 151279457 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/26/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191118431 | 150526582 | | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119556 | 150410032 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119557 | 150410032 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119558 | 150410032 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191119559 | 150410032 | | Elig | Coverage Ended or | | 11/22/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |

| | | | Action | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117808 | 150543654 | | Elig | Change of Benefit | Qualified Medicare | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191116485 | 150854428 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191117760 | 151114881 | | Elig | Coverage Ended or | Qualified Medicare | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191113702 | 150422131 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| 191116472 | 150406433 | | Elig | Change of Benefit | Qualified Medicare | 11/20/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191116478 | 150808028 | | Elig | Coverage Ended or | Qualified Medicare | 11/20/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191114300 | 150631635 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/15/2019 | N | N | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| 191113181 | 151001414 | | Elig | Coverage Ended or Ending | | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 191106874 | 150428579 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Withdrawn | 12/3/2019 | 12/3/2019 |
| 191087965 | 150663025 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 191085942 | 150637803 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190984163 | 151145032 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190982647 | 150256917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190983712 | 150154361 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190983713 | 150154361 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190983785 | 150835828 | | Elig | Coverage Ended or Ending | HPE Child | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190982047 | 150583778 | | Elig | Coverage Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 190981181 | 150227644 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190981116 | 150581180 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190980951 | 151272381 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190980376 | 151131192 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190970520 | 150227802 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet - No COB | 12/3/2019 | 12/3/2019 |
| 190969894 | 151020046 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970049 | 150558839 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970223 | 150229947 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970224 | 150229947 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970281 | 150641287 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970288 | 150254008 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970289 | 150254008 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970380 | 150627365 | | Renewal | FTP Packet | MAGI Pregnancy | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970383 | 150627365 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970474 | 150222873 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970524 | 150233550 | | Renewal | FTP Packet | | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970527 | 150233550 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970544 | 150439606 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970546 | 150439606 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970582 | 151102112 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970690 | 150632559 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970691 | 150632559 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970692 | 150632559 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970715 | 150251939 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970735 | 150231423 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970717 | 150231423 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970738 | 150231423 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970763 | 150235656 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970803 | 150223137 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970826 | 150434129 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970827 | 150434129 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970828 | 150434129 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971103 | 150828199 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | Y | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971104 | 150225203 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971109 | 150218144 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971110 | 150218144 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971111 | 150218144 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/3/2019 |
| 190971112 | 150218144 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190971451 | 150574695 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970719 | 150763942 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190971400 | 150605084 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970177 | 150463572 | | Renewal | FTP Verifications | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970179 | 150463572 | | Renewal | FTP Verifications | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970221 | 150669846 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 190970225 | 150669846 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |
| 190969086 | 150222019 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969565 | 150449790 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969584 | 150219686 | | Renewal | FTP Packet | MAGI Pregnancy | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969588 | 150219686 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190970100 | 150225243 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190969172 | 150254598 | | Renewal | FTP Verifications | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970060 | 150644245 | | Renewal | FTP Verifications | | 9/4/2019 | N | N | N | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190970126 | 150573730 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | N | N | N | Resolved | Untimely Appeal | 12/3/2019 | 12/3/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859848 | 151205693 | | Elig | Coverage Ended or Ending | | 8/21/2019 | N | N | N | Resolved | Non Fair Hearable | 12/3/2019 | 12/3/2019 |
| 190859943 | 150758042 | | Elig | Ending | MAGI Pregnancy | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190860659 | 150435553 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | N | Resolved | Non Fair Hearable | 12/3/2019 | 12/3/2019 |
| 190859499 | 150457987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190860400 | 150457987 | | Elig | Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Appellant | 12/3/2019 | 12/3/2019 |
| 190856385 | 150000656 | | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190856417 | 150169951 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | N | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190853686 | 150647054 | | Renewal | FTP Packet | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Untimely - No | 12/3/2019 | 12/3/2019 |
| 190853687 | 150647054 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Untimely - No | 12/3/2019 | 12/3/2019 |
| 190852125 | 150623860 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190852756 | 150665756 | | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190852497 | 150645711 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190851580 | 150416314 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/3/2019 |
| 190851855 | 150612243 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190748451 | 150413522 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 190744224 | 150237626 | | Elig | Coverage Ended or | Pickle Passalong | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190744248 | 150165024 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190744486 | 151170289 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190744982 | 150602851 | | Elig | Coverage Ended or | CoverKids Child | 7/26/2019 | N | N | N | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190744983 | 150181195 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190745029 | 150235154 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190745030 | 150235154 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | N | N | Y | Resolved | No Valid Factual | 12/3/2019 | 12/3/2019 |
| 190745210 | 150319828 | | Elig | Coverage Ended or Ending | HPE Child | 7/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 12/3/2019 |
| 190739424 | 150156880 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Renewal Info | 12/3/2019 | 12/3/2019 |
| 191113520 | 150778202 | | Renewal | Termination/Denial | Qualified Medicare | 11/14/2019 | Y | Y | N | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191107906 | 151113639 | | Elig | Coverage Ended or | | 10/30/2019 | Y | Y | N | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191107905 | 151113639 | | Renewal | Termination/Denial | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191097486 | 150601626 | | Elig | Coverage Ended or | Caretaker Relative | 10/13/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191097487 | 150601626 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984987 | 151084982 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985388 | 150672026 | | Elig | Ending | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 190983692 | 150550283 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983181 | 150602208 | | Elig | Coverage Ended or Ending | | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983188 | 150380845 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983189 | 150380845 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983190 | 150380845 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983191 | 150380845 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983192 | 150380845 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983603 | 150415443 | | Elig | Coverage Ended or Ending | | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 190983401 | 150563463 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/26/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 190979325 | 150993030 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190977562 | 150582848 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190977564 | 150582848 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975678 | 150673416 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975955 | 150658954 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975659 | 150640633 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975660 | 150640633 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975661 | 150640633 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190971558 | 150588465 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971564 | 150647840 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971610 | 150625348 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971613 | 150645850 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971638 | 150621080 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971667 | 150556710 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971854 | 150583048 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971862 | 150610571 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971990 | 150616131 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972011 | 150403653 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972012 | 150654083 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972061 | 150658232 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972062 | 150658232 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972126 | 150640014 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972127 | 150640014 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972128 | 150640014 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972166 | 150616139 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972167 | 150616139 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972168 | 150616139 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972230 | 150626011 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190972310 | 150609602 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972311 | 150650370 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972312 | 150650370 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972313 | 150650370 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972603 | 150568652 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975024 | 150664645 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975025 | 150664645 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190975032 | 150639512 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971719 | 150582599 | | Renewal | FTP Verifications | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969885 | 150666685 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969886 | 150666685 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969887 | 150196674 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969896 | 150632105 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969946 | 150648142 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969949 | 150035265 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970175 | 150949314 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970233 | 150564782 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970235 | 150564782 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970321 | 150375834 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970323 | 150375834 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970324 | 150375834 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970334 | 150630120 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970374 | 150651958 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970416 | 150670573 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970430 | 150577614 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970477 | 150621748 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970499 | 150652676 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970528 | 150653486 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970626 | 150619483 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970759 | 150603058 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970825 | 150038130 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970906 | 150611324 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970914 | 150024443 | | Renewal | FTP Packet | CoverKids Child | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970918 | 150575277 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970919 | 150575277 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971006 | 150656947 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971108 | 150658407 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971352 | 150571806 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971402 | 150625245 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970967 | 150638852 | | Renewal | FTP Verifications | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971005 | 150596978 | | Renewal | FTP Verifications | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970293 | 150584840 | | Renewal | Termination/Denial | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190971250 | 150641214 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190970243 | 150669227 | | Renewal | FTP Verifications | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190975320 | 150211202 | | Renewal | Termination/Denial | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190969138 | 150628160 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190969797 | 150965535 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190968262 | 150400374 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190968927 | 150267670 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190968929 | 150267670 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190968930 | 150267670 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190968931 | 150267670 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190968932 | 150267670 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190968933 | 150267670 | | Renewal | FTP Verifications | | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190973817 | 150220973 | | Renewal | FTP Verifications | Child MAGI | 9/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190867454 | 150669111 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190863840 | 150616425 | | Renewal | FTP Packet | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190862158 | 150215063 | | Renewal | FTP Packet | Qualified Medicare | 8/23/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190862536 | 150469147 | | Renewal | Termination/Denial | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190860566 | 150599384 | | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190860649 | 150231540 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190860427 | 150833969 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190861120 | 150689444 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190859830 | 150810438 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190859607 | 150621100 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190859606 | 150621100 | | Renewal | Termination/Denial | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190856397 | 150352329 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190856898 | 150593743 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190857373 | 150314578 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190857071 | 150438004 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190856725 | 150584556 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190856558 | 150420823 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190854528 | 150594579 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |

| ID1 | ID2 | Type | Action | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853250 | 150621341 | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190851028 | 150648787 | Elig | Coverage Ended or | Medically Needy Child | 8/5/2019 | Y | Y | N | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190850305 | 150261397 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190748261 | 150782303 | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190747428 | 150550566 | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 190745684 | 150542836 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190745686 | 150542836 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190745687 | 150542836 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190744800 | 150196873 | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190747774 | 150566992 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190747775 | 150566992 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190748610 | 150035462 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190748611 | 150035462 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190748612 | 150035462 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190742745 | 150687915 | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190742060 | 150142780 | Elig | Coverage Ended or Ending | Child MAGI / CoverKids Pregnant | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 12/4/2019 |
| 190740265 | 150084876 | Elig | Coverage Ended or Ending | Woman | 7/18/2019 | Y | Y | Y | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 190738946 | 150812593 | Elig | Coverage Ended or | MAGI Pregnancy | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 190738418 | 151171612 | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 190736866 | 151174690 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191222387 | 150543989 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 191114361 | 150481434 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 191114362 | 150481434 | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 191112232 | 151007457 | Elig | Coverage Ended or | | 11/6/2019 | N | N | N | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191112233 | 151007457 | Elig | Coverage Ended or | | 11/6/2019 | N | N | N | Resolved | Withdrawn | 12/4/2019 | 12/4/2019 |
| 191004591 | 150326410 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 191004592 | 150326410 | Renewal | FTP Packet | Caretaker Relative / Specified Low-Income | 10/31/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 191093416 | 150659518 | Renewal | FTP Packet | Medicare Beneficiary | 10/11/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 191075582 | 150591784 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 191087584 | 150591784 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190847761 | 150435125 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984762 | 150435125 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984814 | 150752174 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984878 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984879 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984880 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984881 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984882 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984884 | 150588675 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985051 | 150532304 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985052 | 150532304 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985053 | 150532304 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985213 | 150479108 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985280 | 150523702 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985432 | 151284682 | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985477 | 150870326 | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190985512 | 150354949 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983698 | 150612639 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983699 | 150612639 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983832 | 151212132 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984175 | 150234347 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190984208 | 150652876 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190983776 | 150498095 | Elig | Coverage Ended or Ending | Foster Care | 9/26/2019 | N | Y | Y | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 190975254 | 150247167 | Renewal | Termination/Denial | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973769 | 150319815 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190973770 | 150319815 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190973771 | 150319815 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190971567 | 150613055 | | Renewal | FTP Packet | | 9/6/2019 | | N | N | N | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971627 | 150231991 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971653 | 150120185 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971804 | 150430044 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972019 | 150656848 | | Renewal | FTP Packet | | 9/6/2019 | | N | N | N | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972021 | 150656848 | | Renewal | FTP Packet | | 9/6/2019 | | N | N | N | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972163 | 150623009 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972403 | 150216270 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972954 | 150584211 | | Renewal | FTP Packet | | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971852 | 150234120 | | Renewal | Termination/Denial | Child MAGI | 9/6/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190972059 | 150038307 | | Renewal | Termination/Denial | CoverKids Child | 9/6/2019 | | N | Y | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190972279 | 150282678 | | Elig | Coverage Ended or Ending | | 9/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190972286 | 150282678 | | Elig | Coverage Ended or Ending | | 9/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190969877 | 150670235 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970371 | 150482070 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970681 | 150618683 | | Renewal | FTP Packet | | 9/5/2019 | | N | N | N | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970752 | 150262072 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970829 | 150434129 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190971117 | 150615566 | | Renewal | FTP Packet | | 9/5/2019 | | N | N | N | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970537 | 150424467 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/5/2019 | | N | N | Y | Resolved | Renewal Info Received | 12/4/2019 | 12/4/2019 |
| 190971003 | 150652204 | | Renewal | FTP Verifications | | 9/5/2019 | | N | N | N | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190970633 | 150642455 | | Elig | Coverage Ended or Ending | | 9/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190968110 | 150672239 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190968515 | 150664083 | | Renewal | FTP Packet | | 9/3/2019 | | N | N | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190866099 | 150222685 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190867067 | 150017809 | | Renewal | FTP Packet | CoverKids Child | 8/30/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190867113 | 150592906 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190867582 | 150585669 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190866452 | 150226627 | | Renewal | FTP Packet | | 8/29/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190865284 | 150437249 | | Renewal | FTP Packet | Qualified Medicare | 8/28/2019 | | N | N | Y | Resolved | Packet - No COB | 12/4/2019 | 12/4/2019 |
| 190864694 | 150223655 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190865494 | 150259258 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190970634 | 150452297 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190864464 | 150571015 | | Renewal | FTP Packet | Child MAGI | 8/26/2019 | | N | N | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190860937 | 150532599 | | Elig | Change of Benefit | Qualified Medicare | 8/22/2019 | | N | N | N | Resolved | Non Fair Hearable | 12/4/2019 | 12/4/2019 |
| 190860797 | 150364749 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190861129 | 150610541 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/22/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190860538 | 150644810 | | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190860663 | 150429284 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190861105 | 151257268 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190865906 | 151213986 | | Elig | Coverage Ended or Ending | | 8/21/2019 | | N | N | N | Resolved | Appellant | 12/4/2019 | 12/4/2019 |
| 190860739 | 150023421 | | Elig | Change of Benefit | | 8/21/2019 | | N | N | N | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190861300 | 150804581 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/21/2019 | | N | N | N | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190857414 | 150250691 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190857173 | 150604039 | | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190857174 | 150604039 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190857210 | 150238178 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | N | Y | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190857266 | 150235328 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190855886 | 150221453 | | Renewal | FTP Packet | Qualified Medicare | 8/13/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190856666 | 150245831 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190854758 | 150029079 | | Renewal | Termination/Denial | Child MAGI | 8/9/2019 | | N | N | Y | Resolved | Renewal Info | 12/4/2019 | 12/4/2019 |
| 190853847 | 150029105 | | Renewal | Termination/Denial | CoverKids Child | 8/9/2019 | | N | N | Y | Resolved | Untimely Appeal | 12/4/2019 | 12/4/2019 |
| 190853785 | 150013183 | | Renewal | FTP Packet | | 8/8/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190853787 | 150013183 | | Renewal | FTP Packet | CoverKids Child | 8/8/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190853836 | 150649364 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190851662 | 150591846 | | Renewal | FTP Packet | Transitional Medicaid | 8/1/2019 | | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/4/2019 |
| 190745615 | 150465464 | | Elig | Coverage Ended or | HPE Child | 7/29/2019 | | N | N | N | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190745685 | 150687252 | | Elig | Coverage Ended or | Qualified Medicare | 7/29/2019 | | N | N | N | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190745224 | 150769500 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | | N | N | Y | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190745357 | 150592011 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/26/2019 | | N | N | N | Resolved | No Valid Factual | 12/4/2019 | 12/4/2019 |
| 190743791 | 150003422 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190744521 | 150681795 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/4/2019 | 12/4/2019 |
| 190744086 | 150257997 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | | N | N | N | Resolved | Non Fair Hearable | 12/4/2019 | 12/4/2019 |
| 191004453 | 150384647 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191099165 | 150023820 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098587 | 150633771 | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191097023 | 150590451 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191097024 | 150590451 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191097025 | 150590451 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191095609 | 151181832 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191090304 | 150619844 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191090306 | 150619844 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191087197 | 150584875 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191085194 | 150129179 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191086141 | 150540778 | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985106 | 151200823 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985301 | 150400828 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985335 | 150645405 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190983576 | 150011280 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190983840 | 150435272 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190983841 | 150435272 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190984109 | 150236814 | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190984110 | 150236814 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190983336 | 150587427 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/26/2019 | Y | Y | Y | Resolved | Appellant | 12/5/2019 | 12/5/2019 |
| 190982477 | 150034732 | Renewal | FTP Packet | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190982479 | 150034732 | Renewal | FTP Packet | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190980644 | 150617465 | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190980001 | 150826170 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190977948 | 150604436 | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190977949 | 150604436 | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190977026 | 150812956 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190972841 | 150597767 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972952 | 150665656 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972953 | 150665656 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973155 | 150637263 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973400 | 150590623 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973719 | 150454583 | Renewal | FTP Verifications | Transitional Medicaid | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973720 | 150454583 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973721 | 150454583 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973722 | 150454583 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973607 | 151170879 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190973683 | 150168879 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190971565 | 150650607 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971569 | 150592711 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971601 | 150378639 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971602 | 150378639 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971611 | 150644564 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971616 | 150635512 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971617 | 150580704 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971618 | 150580704 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971619 | 150580704 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971622 | 150607142 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971635 | 150596234 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971636 | 150627794 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971650 | 150638043 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971651 | 150638043 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971652 | 150632952 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971657 | 150617001 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971675 | 150992211 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971679 | 150617492 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971682 | 150617492 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971684 | 150617492 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971686 | 150617492 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971695 | 151120575 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971700 | 150563952 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971705 | 150646149 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971706 | 150564994 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971729 | 150589316 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971731 | 151125099 | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971732 | 151125099 | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971757 | 150380519 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971800 | 150638427 | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190971801 | 150384638 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971806 | 150643074 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971853 | 150580784 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971856 | 150605964 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971872 | 150565703 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971874 | 150565703 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971876 | 150605535 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971877 | 150672841 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971914 | 150578013 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971958 | 150394815 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971959 | 150570087 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971966 | 150614598 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972007 | 150614608 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972057 | 150654128 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972067 | 150377008 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972068 | 150377008 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972069 | 150377008 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972119 | 151088407 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972210 | 150672983 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972233 | 150633533 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972235 | 150633533 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972236 | 150633533 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972254 | 150638640 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972256 | 150638640 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972257 | 150638640 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972288 | 150598231 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972289 | 150598231 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972409 | 150619844 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972465 | 150644075 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972550 | 150601688 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972551 | 150601688 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972556 | 150390878 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972557 | 150390878 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971761 | 150619945 | | Renewal | Termination/Denial | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971851 | 150580784 | | Renewal | Termination/Denial | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972555 | 150632057 | | Renewal | Termination/Denial | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971802 | 150008713 | | Renewal | FTP Packet | | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190971952 | 150653561 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 12/5/2019 | 12/5/2019 |
| 190971692 | 150403529 | | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190971693 | 150405035 | | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190971953 | 150653561 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 12/5/2019 | 12/5/2019 |
| 190976501 | 150444747 | | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190969846 | 150989806 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190969848 | 150989806 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970855 | 150634581 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970856 | 150634581 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970857 | 150634581 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970963 | 150383487 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970965 | 150383487 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970966 | 150383487 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971373 | 150568921 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971376 | 150568921 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190975122 | 150656054 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190975123 | 150656054 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190975124 | 150656054 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190975125 | 150656054 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970363 | 150583938 | | Renewal | Termination/Denial | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970364 | 150583938 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190970365 | 150583938 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190975739 | 150003721 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190863595 | 150440025 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190861625 | 150522962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190861626 | 150522962 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859317 | 150201791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859319 | 150201791 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859320 | 150201791 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859373 | 150198521 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859374 | 150198521 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859514 | 150408555 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190860001 | 150353559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |

| | | | Type | Action | Category | Date | | | | Status | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860002 | 150353559 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190858660 | 150229828 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190858506 | 150601889 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190858701 | 151183423 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859075 | 150468741 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190855580 | 151072062 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190854687 | 150217817 | ▮ | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Packet Received | 11/5/2019 | 12/5/2019 |
| 190852908 | 151199154 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | Withdrawn | 12/5/2019 | 12/5/2019 |
| 190849627 | 151167947 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190748759 | 150298759 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190747042 | 151191722 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | 12/5/2019 | 12/5/2019 |
| 190745670 | 150545394 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745808 | 150464674 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190746175 | 150624797 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745218 | 150483196 | ▮ | Elig | Change of Benefit | Qualifying Individual 1 | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744433 | 150512478 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744824 | 150360233 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745031 | 150739650 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745207 | 150315929 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745209 | 150315929 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745350 | 150187651 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745451 | 150380280 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745280 | 150168879 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190745281 | 150168879 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190744369 | 150448135 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744402 | 150328771 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744403 | 150328771 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744508 | 150801454 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744602 | 150824470 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744603 | 150824470 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190744614 | 150228364 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190742737 | 151191727 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190742135 | 151201186 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190730124 | 151171491 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190512870 | 150501687 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191221523 | 150222063 | ▮ | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely - No | 12/5/2019 | 12/5/2019 |
| 191221242 | 150353679 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191221484 | 150650581 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191119458 | 150535961 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191117999 | 150711887 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191118199 | 150426113 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191117936 | 150607349 | ▮ | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/22/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191117961 | 150223288 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 191106710 | 150802505 | ▮ | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | N | Resolved | Renewal Info Received | 12/5/2019 | 12/5/2019 |
| 191106709 | 150802505 | ▮ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | N | Resolved | Renewal Info Received | 12/5/2019 | 12/5/2019 |
| 191000335 | 150212575 | ▮ | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191000336 | 150212575 | ▮ | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 191086156 | 150303882 | ▮ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191085932 | 150616555 | ▮ | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191086041 | 150109415 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 191086354 | 150167578 | ▮ | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/1/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190984917 | 150988522 | ▮ | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985180 | 150791610 | ▮ | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985534 | 151094152 | ▮ | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190985904 | 150120931 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190983109 | 150377686 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/25/2019 | N | N | Y | Resolved | Packet - No COB | 12/5/2019 | 12/5/2019 |
| 190982036 | 150524766 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190982793 | 150499852 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981286 | 150608554 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190981287 | 150608554 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190981288 | 150608554 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190981546 | 150349135 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190977569 | 150625170 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/17/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190977570 | 150625170 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190976924 | 150463106 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190976927 | 150463106 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190976928 | 150463106 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190976929 | 150463106 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190976203 | 150415034 | | Renewal | Termination/Denial | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190976051 | 150494443 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190975335 | 150475320 | | Renewal | Termination/Denial | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190972883 | 150481568 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972894 | 150221780 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972893 | 150221780 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972903 | 150248213 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972951 | 150468215 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972955 | 150221383 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972962 | 151003696 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972988 | 150220721 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973082 | 150219320 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973129 | 150230744 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973151 | 150484259 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973178 | 150494018 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973346 | 150221238 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973461 | 150222180 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190973718 | 150221752 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972727 | 150216274 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190972730 | 150216274 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973134 | 150386215 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190973144 | 150233718 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Untimely - No | 12/5/2019 | 12/5/2019 |
| 190973145 | 150233718 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely - No | 12/5/2019 | 12/5/2019 |
| 190973146 | 150233718 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely - No | 12/5/2019 | 12/5/2019 |
| 190972750 | 150034851 | | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190972751 | 150034851 | | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190972772 | 150494924 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190972754 | 150028664 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190972756 | 150028664 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190975867 | 150621263 | | Renewal | FTP Packet | Child MAGI | 9/8/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971850 | 150246641 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971878 | 151366701 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971904 | 150422228 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971906 | 150422228 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971954 | 150224933 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971989 | 150027496 | | Renewal | FTP Packet | | 9/6/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972228 | 150552903 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972264 | 150421839 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972357 | 150473798 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972366 | 150034117 | | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972367 | 150034117 | | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972368 | 150034117 | | Renewal | FTP Packet | CoverKids Child | 9/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190972509 | 150613644 | | Renewal | FTP Packet | | 9/6/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971991 | 150568551 | | Renewal | Termination/Denial | Child MAGI | 9/6/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971992 | 150568551 | | Renewal | Termination/Denial | Child MAGI | 9/6/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971981 | 150387947 | | Renewal | FTP Verifications | Qualified Medicare | 9/6/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 12/5/2019 |
| 190971363 | 150661832 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971365 | 150661832 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190971366 | 150661832 | | Renewal | FTP Packet | | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190865661 | 150478558 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190865663 | 150478558 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190862169 | 150493038 | | Renewal | FTP Packet | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190860798 | 150255985 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190860840 | 150223965 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190862008 | 150221672 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190861149 | 150632963 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Untimely Appeal | 12/5/2019 | 12/5/2019 |
| 190858937 | 150854146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190859049 | 150854146 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190862379 | 150630537 | | Renewal | FTP Verifications | Qualified Medicare | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 12/5/2019 |
| 190855345 | 150518926 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | N | N | Y | Resolved | Appellant | 12/5/2019 | 12/5/2019 |
| 190854739 | 150151079 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Untimely - No Verification | ######## | 12/5/2019 |
| 190854821 | 150607494 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190853008 | 150607347 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 12/5/2019 |
| 190745902 | 150014097 | | Elig | Change of Benefit | CoverKids Child | 7/29/2019 | N | N | N | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190746030 | 150648004 | | Elig | Change of Benefit | CoverKids Pregnant | 7/29/2019 | N | N | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190746037 | 150802658 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | N | N | N | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745959 | 150557361 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | N | N | Y | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190746356 | 150494352 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | N | N | N | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 190745404 | 150230603 | | Elig | Change of Benefit | Child MAGI | 7/26/2019 | N | N | N | Resolved | No Valid Factual | 12/5/2019 | 12/5/2019 |
| 191221505 | 150527100 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191115289 | 151038419 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 191004127 | 150020926 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 191086449 | 150925302 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191087954 | 150219017 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191087156 | 150477154 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085195 | 151233472 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085196 | 151233472 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085197 | 151233472 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085874 | 150015165 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086001 | 150621582 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086002 | 150621582 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086003 | 150621582 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086185 | 150602953 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190984802 | 150307285 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190983430 | 150379723 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190983830 | 150304855 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190984188 | 150537590 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190982535 | 150523035 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190982180 | 150348052 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190977331 | 150024764 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190977671 | 150208887 | | Elig | | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190976867 | 150227077 | | Renewal | FTP Packet | Transitional Medicaid | 9/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190976868 | 150227077 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190976870 | 150227077 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190976708 | 150149872 | | Elig | Coverage Ending | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Appellant | 12/6/2019 | 12/6/2019 |
| 190972650 | 150646044 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972705 | 150389605 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972709 | 150389605 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972710 | 150647956 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972711 | 150389605 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972713 | 150389605 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972714 | 150389605 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972715 | 150389605 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972716 | 150389605 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972717 | 150576654 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972757 | 150577630 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972764 | 150604872 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972801 | 150616095 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972831 | 150592389 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972854 | 150373325 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972855 | 150373325 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972860 | 150515830 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972919 | 150572107 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972921 | 150650007 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972937 | 150632903 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972950 | 150654150 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972980 | 150664881 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973051 | 150591408 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973063 | 150642595 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973245 | 150615277 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973247 | 150615277 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973309 | 150653017 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973368 | 150395112 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973369 | 150395112 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973398 | 150633667 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973416 | 150373356 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973431 | 150645497 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973432 | 150645497 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973433 | 150645497 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |

| ID | Case | Type | Action | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973452 | 150644058 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973499 | 150635713 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973501 | 150609667 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973502 | 150609667 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973503 | 150609667 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973570 | 150618006 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973604 | 150658363 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973673 | 150673887 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973709 | 151116517 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973710 | 151116517 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973753 | 150629159 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973813 | 150599116 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973855 | 150635538 | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190974103 | 150617326 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975887 | 150582984 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975888 | 150582984 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975889 | 150582984 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975890 | 150582984 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975891 | 150582984 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975892 | 150582984 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973052 | 150591408 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190974007 | 150625585 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973181 | 150572843 | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973397 | 150633667 | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973451 | 150383054 | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975868 | 150600807 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975869 | 150600807 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975870 | 150600807 | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190975871 | 150600807 | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972701 | 150025598 | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972702 | 150025598 | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973258 | 150395703 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Received | 12/6/2019 | 12/6/2019 |
| 190972859 | 150650140 | Renewal | FTP Verifications | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972862 | 150638000 | Renewal | FTP Verifications | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972978 | 150407626 | Renewal | FTP Verifications | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973091 | 150616103 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973093 | 150616103 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973757 | 150651804 | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | Y | Y | N | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973808 | 150297427 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972928 | 151148017 | Elig | Coverage Ended or Ending | SSI - Transitional Qualifying Individual 1 (QI1) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190866598 | 150611931 | Elig | Coverage Ended or Ending | | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190865376 | 150032912 | Elig | Coverage Ended or Ending | CoverKids Child | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190865378 | 150032912 | Elig | Coverage Ended or Ending | CoverKids Child | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190860883 | 150654476 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861566 | 150471900 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861677 | 150822218 | Elig | Coverage Ended or Ending | | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190860696 | 150185163 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861225 | 150391862 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861226 | 150391862 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861227 | 150391862 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190859727 | 150714635 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) / Institutional Medicaid | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190859731 | 151072289 | Elig | Coverage Ended or Ending | Aged | 8/20/2019 | Y | Y | Y | Resolved | Appellant | 12/6/2019 | 12/6/2019 |
| 190858839 | 150699289 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/19/2019 | Y | Y | Y | Resolved | Withdrawn | 12/6/2019 | 12/6/2019 |
| 190855128 | 151117399 | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190854984 | 150816518 | Elig | Coverage Ended or Ending | | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190855557 | 150259269 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190854172 | 150230238 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2019 | 12/6/2019 |
| 190854744 | 150464119 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190851302 | 150223126 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2019 | 12/6/2019 |
| 190851023 | 150577667 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/17/2019 | 12/6/2019 |
| 190850420 | 150549839 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 12/6/2019 | 12/6/2019 |
| 190746681 | 150499914 | Renewal | FTP Verifications | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |

| ID | Number | | Type | Action | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744487 | 150491516 | ■ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 7/26/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 12/6/2019 | 12/6/2019 |
| 19121627 | 150883643 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191221736 | 150013154 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191221567 | 150671805 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191221600 | 150238143 | | Elig | Change of Benefit | Qualified Medicare | 12/2/2019 | N | N | N | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191221611 | 150705509 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191221656 | 151090349 | | Elig | Coverage Ended or | Pickle Passalong | 12/2/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191114176 | 150813897 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/15/2019 | N | N | Y | Resolved | Withdrawn | 12/6/2019 | 12/6/2019 |
| 191004128 | 150020926 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 191002749 | 150769314 | | Renewal | FTP Packet | | 10/28/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 191096820 | 150469706 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 191090794 | 150236966 | | Renewal | Termination/Denial | Qualifying Individual 1 | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 191087270 | 150590268 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | N | N | N | Resolved | Withdrawn | 12/6/2019 | 12/6/2019 |
| 191086091 | 150655810 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191084836 | 150907518 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191084837 | 150907518 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085547 | 151025579 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085590 | 151200924 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085591 | 150194889 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085971 | 150846666 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191085972 | 150846666 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086133 | 150794395 | | Elig | Coverage Ended or Ending | | 10/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086134 | 150794395 | | Elig | Coverage Ended or Ending | HPE Child | 10/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086260 | 151090717 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191086421 | 150610567 | | Elig | Ending | | 10/1/2019 | N | N | Y | Resolved | Appellant | 12/6/2019 | 12/6/2019 |
| 190985358 | 150638136 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190985359 | 150638136 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190983318 | 150615094 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190983319 | 150615094 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190983320 | 150615094 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190983806 | 150637157 | | Renewal | FTP Packet | Qualified Medicare | 9/26/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190982067 | 150909298 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190982580 | 150434932 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190983102 | 150531391 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190982375 | 150612611 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/24/2019 | N | N | Y | Resolved | Renewal Info Received | 12/6/2019 | 12/6/2019 |
| 190980849 | 150806651 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190979702 | 150600651 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190979705 | 150576131 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190979706 | 150576131 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190979707 | 150576131 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190979708 | 150576131 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190979359 | 150244701 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190977189 | 150585563 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190977404 | 150409435 | | Elig | Ending | Presumptive Pregnant Women | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190976378 | 150208583 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190972700 | 150572197 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190972938 | 150648444 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973005 | 150658145 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973088 | 150587614 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973094 | 150581975 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973165 | 150583110 | | Renewal | FTP Packet | | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973223 | 150626100 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973261 | 150667832 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973268 | 150667832 | | Renewal | FTP Packet | | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973424 | 150334973 | | Renewal | FTP Packet | | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973553 | 150416981 | | Renewal | FTP Packet | | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973554 | 150416981 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973587 | 150255852 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973660 | 150643753 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190973150 | 150564786 | | Renewal | FTP Verifications | | 9/9/2019 | N | N | N | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973196 | 150467044 | | Renewal | FTP Verifications | | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973865 | 150470379 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973867 | 150470379 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972740 | 150231487 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972935 | 150661309 | | Renewal | FTP Verifications | | 9/9/2019 | N | N | N | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |

| ID1 | ID2 | | Type | Subtype | Category | Date | | | F1 | F2 | F3 | Status | Reason | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973195 | 150467044 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973197 | 150467044 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973351 | 150630446 | | Renewal | FTP Verifications | | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973471 | 150224701 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973474 | 150224701 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973663 | 150634357 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973707 | 150565501 | | Renewal | FTP Verifications | | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190973962 | 150644105 | | Renewal | FTP Verifications | Qualified Medicare | 9/9/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190972786 | 150744396 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190973869 | 150470379 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190972665 | 150217574 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Untimely - No | 12/6/2019 | 12/6/2019 |
| 190972972 | 150231221 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190972974 | 150476435 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973018 | 150553301 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973104 | 150222222 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973138 | 150252194 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973179 | 150022155 | | Renewal | FTP Packet | CoverKids Child | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973392 | 150623077 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190973487 | 150219685 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190867016 | 150488449 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | | | N | N | Y | Resolved | Packet Received | 12/6/2019 | 12/6/2019 |
| 190864281 | 150204963 | | Elig | Coverage Ended or Ending | | 8/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190862141 | 151103276 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/23/2019 | | | N | Y | Y | Resolved | No Valid Factual | 12/6/2019 | 12/6/2019 |
| 190861830 | 151198938 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861831 | 151198938 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861886 | 150749116 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | N | N | N | Resolved | Appellant | 12/6/2019 | 12/6/2019 |
| 190861590 | 150159125 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/22/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190860950 | 150574806 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190861059 | 151205699 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | | | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190859732 | 150219048 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | | | N | N | N | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190859829 | 150239664 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190860098 | 150034063 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190860214 | 150957009 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/20/2019 | | | N | N | Y | Resolved | Appellant | 12/6/2019 | 12/6/2019 |
| 190859485 | 150596370 | | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | | | N | N | Y | Resolved | Untimely - No | 12/6/2019 | 12/6/2019 |
| 190858581 | 150332783 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | | | N | N | N | Resolved | Renewal Info | 12/6/2019 | 12/6/2019 |
| 190858583 | 150332783 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190858935 | 150661361 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190857553 | 150425563 | | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/6/2019 | 12/6/2019 |
| 190854891 | 150607756 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 190851818 | 150625048 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | N | N | N | Resolved | Packet Received | 11/1/2019 | 12/6/2019 |
| 190746610 | 150444653 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 12/6/2019 | 12/6/2019 |
| 190746613 | 150237936 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/29/2019 | | | N | N | Y | Resolved | No Valid Factual | 12/6/2019 | 12/6/2019 |
| 190734654 | 150433542 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | 9/16/2019 | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 | 12/6/2019 |
| 191119322 | 151063332 | | Elig | Coverage Ended or | | 11/26/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191114363 | 151218784 | | Elig | Coverage Ended or | | 11/15/2019 | | | Y | Y | Y | Resolved | Withdrawn | 12/9/2019 | 12/9/2019 |
| 191003886 | 150347724 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/30/2019 | | | Y | Y | Y | Resolved | Received | 12/9/2019 | 12/9/2019 |
| 191098318 | 151241363 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191093626 | 150608692 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191093628 | 150608692 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191093629 | 150608692 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191086090 | 150798989 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086142 | 150408920 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086285 | 151298190 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086288 | 151298190 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086881 | 150803012 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191068890 | 150306266 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085775 | 150752622 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086473 | 151199106 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191088256 | 150149135 | | Elig | Ending | | 10/1/2019 | | | Y | Y | Y | Resolved | Appellant | 12/9/2019 | 12/9/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984799 | 150647051 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190984160 | 150451358 | | Elig | Coverage Ended or Ending | | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191087453 | 150039961 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191087454 | 150039961 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190980678 | 150588028 | | Elig | Coverage Ended or Ending | | 9/20/2019 | | Y | Y | Y | Resolved | Withdrawn | 12/9/2019 | 12/9/2019 |
| 190975386 | 150002509 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190972848 | 150587127 | | Renewal | FTP Packet | | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972849 | 150603491 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972889 | 150392120 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972890 | 150392120 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972891 | 150392120 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973041 | 150563358 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973044 | 150563358 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973599 | 150389371 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973688 | 150614549 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973694 | 150660961 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973777 | 150596741 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973778 | 150596741 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973779 | 150596741 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973926 | 150596780 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973929 | 150599756 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973991 | 150599693 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974021 | 150601211 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974022 | 150601211 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974034 | 150632290 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974092 | 150642799 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974113 | 150624104 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974261 | 150603747 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974269 | 150605921 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974270 | 150585937 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974285 | 150634203 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974384 | 150654530 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974459 | 150598569 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974511 | 150656642 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974518 | 150601397 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974544 | 150584042 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974548 | 150670288 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974601 | 150607418 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974612 | 150764842 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974652 | 150620255 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974653 | 150620255 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974654 | 150620255 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974805 | 150630193 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974809 | 150630193 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974909 | 150033111 | | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974910 | 150613399 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190976516 | 150623681 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190977259 | 150618920 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973729 | 150548371 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 12/9/2019 | 12/9/2019 |
| 190973847 | 150600763 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974008 | 150037156 | | Renewal | FTP Verifications | CoverKids Child | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974109 | 150483521 | | Renewal | FTP Verifications | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974110 | 150483521 | | Renewal | FTP Verifications | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974111 | 150483521 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974252 | 150643564 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974301 | 150669276 | | Renewal | FTP Verifications | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974302 | 150669276 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974303 | 150669276 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974411 | 150587120 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974551 | 150632728 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974322 | 150617280 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190973995 | 150659995 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190972825 | 150583626 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | Packet - COB | 12/9/2019 | 12/9/2019 |
| 190972826 | 150583626 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet - COB | 12/9/2019 | 12/9/2019 |
| 190972664 | 150605871 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972732 | 150672390 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972733 | 150672390 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972747 | 150994045 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972748 | 150994045 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972838 | 150587251 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972915 | 150809502 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972931 | 150905837 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973170 | 150661547 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973172 | 150634377 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973173 | 150634377 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973680 | 150636700 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973681 | 150636700 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973682 | 150636700 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |

| ID1 | ID2 | | Type | Category | Description | Date | | | | | | Resolved | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973957 | 150670730 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190975976 | 150390796 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190975978 | 150390796 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190975979 | 150390796 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972816 | 151118564 | | Renewal | Termination/Denial | Medically Needy | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972934 | 150578807 | | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972945 | 150603156 | | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972864 | 150801063 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190972867 | 150801063 | | Renewal | FTP Verifications | Deemed Newborn | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973036 | 150401840 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973390 | 150042444 | | Renewal | FTP Verifications | CoverKids Child | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973395 | 150911134 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | | Y | Y | Y | Resolved | Received | 12/9/2019 | 12/9/2019 |
| 190973412 | 150233039 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190976164 | 150952214 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190970302 | 150598750 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/2/2019 | 12/9/2019 |
| 190969609 | 151182697 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190968073 | 150631474 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190968075 | 150631474 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190866498 | 150993720 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/29/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190861778 | 150660793 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190860143 | 150359720 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 12/9/2019 | 12/9/2019 |
| 190855446 | 150619101 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190855028 | 150251542 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190855073 | 150907411 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190855313 | 150275981 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190851683 | 150555862 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190748310 | 150498661 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 12/9/2019 |
| 190748311 | 150498661 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## | 12/9/2019 |
| 190747747 | 150329732 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190746878 | 150019078 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746903 | 150570309 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746957 | 150352911 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746958 | 150352911 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746959 | 150352911 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190745863 | 150225574 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190745970 | 150172322 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746006 | 150359556 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746029 | 150648004 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746031 | 150648004 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746063 | 150167548 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746113 | 151008258 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746127 | 150168872 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746178 | 150327461 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746199 | 150343833 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746277 | 150505310 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746390 | 150753056 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746452 | 150515685 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746471 | 150687915 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190852723 | 150373124 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190744297 | 150466321 | | Elig | Coverage Ended or | Qualified Medicare | 7/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190735941 | 150575056 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190735900 | 150459220 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | | Y | Y | Y | Resolved | Appellant | 12/9/2019 | 12/9/2019 |
| 190619312 | 150260944 | | Renewal | FTP Packet | Child MAGI | 6/6/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190618326 | 150260174 | | Renewal | FTP Packet | Medical Assistance | 6/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190617118 | 150109532 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191223263 | 150522552 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191222316 | 151109520 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/4/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191223317 | 150620721 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/4/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191221920 | 150347779 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191222162 | 150258592 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191221020 | 150362285 | | Elig | Change of Benefit | | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191220586 | 150497902 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191220646 | 150769797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191220864 | 150014259 | | Elig | Coverage Ended or Ending | | 12/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191221106 | 150473852 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191221127 | 150804601 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191220325 | 150474525 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191220572 | 150628942 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191120311 | 150027436 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191120510 | 150050787 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | | | N | N | N | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191120513 | 150050787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | | | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191222379 | 151329011 | | Elig | Coverage Ended or Ending | | 11/26/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222380 | 151329011 | | Elig | Coverage Ended or Ending | | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of | 12/9/2019 | 12/9/2019 |
| 191222364 | 150331016 | | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191222370 | 151219764 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191119162 | 150636413 | | Renewal | FTP Packet | Specified Low-Income | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 191114458 | 150464884 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/15/2019 | N | N | Y | Resolved | Withdrawn | 12/9/2019 | 12/9/2019 |
| 191109167 | 150760801 | | Elig | Change of Benefit | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/9/2019 |
| 191004583 | 150214259 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 191004525 | 150558695 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 12/9/2019 |
| 191004526 | 150558695 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 11/8/2019 | 12/9/2019 |
| 191003955 | 150661897 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 11/7/2019 | 12/9/2019 |
| 191095005 | 151049367 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191093418 | 150584674 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 191086897 | 150786788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086899 | 150786788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191087550 | 150786788 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191087551 | 150786788 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085693 | 150946085 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085694 | 150946085 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085888 | 150563334 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085891 | 150563334 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085896 | 150360627 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086193 | 150466777 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086243 | 150581131 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086246 | 150581131 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086282 | 150344591 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086435 | 150744347 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191086543 | 151264700 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191087400 | 150457117 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191088803 | 150389008 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191088804 | 150389008 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085764 | 150114646 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191085788 | 150603885 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190984835 | 150961667 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190985027 | 150786932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190985029 | 150786932 | | Elig | Coverage Ended or Ending | Deemed Newborn TennCare Standard | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190983480 | 150753336 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 9/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190984130 | 150510127 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190984131 | 150510127 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | N | N | Y | Resolved | Appellant | 12/9/2019 | 12/9/2019 |
| 190973633 | 150262946 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973780 | 151150383 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973934 | 150219392 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973935 | 150219392 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973973 | 150664328 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974211 | 150615870 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974450 | 150425470 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974547 | 150255275 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190974556 | 150638515 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190975052 | 150255275 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190976514 | 150253341 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973647 | 150231197 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973993 | 150619016 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974220 | 150580975 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974670 | 150612921 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973294 | 150663048 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | N | Y | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |

| ID1 | ID2 | Type | Subtype | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973545 | 150630654 | Renewal | FTP Verifications | | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974304 | 150626013 | Renewal | FTP Verifications | Pickle Passalong | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974320 | 150620642 | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974463 | 150635976 | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974550 | 150622190 | Renewal | FTP Verifications | | 9/10/2019 | N | N | N | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974572 | 150649441 | Renewal | FTP Verifications | | 9/10/2019 | N | N | N | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190974210 | 150239008 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely - No | 12/9/2019 | 12/9/2019 |
| 190974615 | 150231048 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely - No | 12/9/2019 | 12/9/2019 |
| 190974096 | 150425470 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974162 | 150260344 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974163 | 150260344 | Renewal | FTP Packet | Transitional Medicaid | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974165 | 150260344 | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974166 | 150260344 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974314 | 151037577 | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974403 | 150659622 | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974404 | 150659622 | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974407 | 150235634 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974586 | 150498264 | Renewal | FTP Packet | | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974604 | 150235694 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974951 | 150222496 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | Y | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190974400 | 150613097 | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190972724 | 150669081 | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972726 | 150669081 | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972728 | 150669081 | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190972729 | 150669081 | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973582 | 150616760 | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190973161 | 150787676 | Renewal | FTP Packet | | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 191107510 | 150587644 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190973603 | 150463082 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Untimely Appeal | 12/9/2019 | 12/9/2019 |
| 190972351 | 150229221 | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | N | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190863528 | 150378967 | Renewal | FTP Verifications | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190864206 | 150594084 | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190864207 | 150594084 | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190861744 | 150582571 | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190861745 | 150582571 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190862125 | 150419443 | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190862129 | 150419443 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190862165 | 150669873 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190858397 | 150214049 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190857529 | 150709174 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 190854890 | 150607756 | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Packet Received | 12/9/2019 | 12/9/2019 |
| 190855509 | 150601035 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/12/2019 | N | N | Y | Resolved | Untimely - No Packet | 12/9/2019 | 12/9/2019 |
| 190854145 | 150658260 | Renewal | FTP Packet | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 12/9/2019 | 12/9/2019 |
| 190747024 | 150624934 | Elig | Coverage Ended or | MAGI Pregnancy | 7/30/2019 | N | N | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190747068 | 150445637 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | N | N | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190747133 | 150523148 | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | N | N | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190747134 | 150523148 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | N | N | Y | Resolved | No Valid Factual | 12/9/2019 | 12/9/2019 |
| 190746028 | 150263134 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191222975 | 150538836 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191222977 | 150538836 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/9/2019 | 12/9/2019 |
| 191116355 | 150652728 | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191116889 | 150634487 | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191115805 | 150199820 | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | N | Resolved | Withdrawn | ######## | 12/10/2019 |
| 191115753 | 150166765 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/10/2019 |
| 191115755 | 150166765 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/10/2019 |
| 191107406 | 150186724 | Renewal | Change of Benefit | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/10/2019 |
| 191003238 | 150803185 | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191003239 | 150803185 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191001918 | 150650217 | Elig | Coverage Ended or | Qualified Medicaid | 10/25/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 191091447 | 150512804 | Elig | Coverage Ended or | | 10/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 191090899 | 150584075 | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 191089570 | 150726189 | Elig | Coverage Ended or | Qualifying Individual 1 | 10/7/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/10/2019 |
| 191087574 | 151113732 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191088420 | 150757765 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191088421 | 150757765 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 191087244 | 150258403 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191087245 | 150258403 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191087246 | 150258403 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191088600 | 150371317 | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Note | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088601 | 150371317 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087705 | 150888570 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191087706 | 150888570 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191087708 | 150888570 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191087709 | 150888570 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191086596 | 151027796 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086690 | 151010519 | | Elig | Coverage Ended or Ending | | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086691 | 151010519 | | Elig | Coverage Ended or Ending | | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086692 | 151010519 | | Elig | Coverage Ended or Ending | | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086785 | 150348476 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086787 | 150348476 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086788 | 150348476 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086795 | 151195425 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087071 | 150699676 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087310 | 151222232 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087491 | 150794706 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087559 | 150933110 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087560 | 150933110 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087700 | 150925302 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087703 | 150888570 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087707 | 150888570 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191087752 | 150571660 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191085490 | 150701949 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191085742 | 150150211 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086042 | 150548764 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086169 | 151222232 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086182 | 150602953 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086183 | 150602953 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086184 | 150602953 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 191086204 | 150612303 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190984654 | 150567628 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190984998 | 151182525 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190985100 | 150095847 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/10/2019 |
| 190983734 | 150227336 | | Renewal | FTP Verifications | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/10/2019 |
| 190983482 | 150276120 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190983737 | 150345551 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190983822 | 151255123 | | Elig | Coverage Ended or Ending | | 9/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190982075 | 150736612 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190982076 | 150736612 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190982077 | 150736612 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190983166 | 150369391 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 190981961 | 150257445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190982478 | 150302580 | | Elig | Coverage Ended or Ending | TennCare Standard | 9/24/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/10/2019 |
| 190981043 | 150669025 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190980365 | 150074903 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190978699 | 150158303 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190977341 | 150673083 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | N | Resolved | Packet Received | ######### | 12/10/2019 |
| 190975297 | 150609844 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975298 | 150609844 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975299 | 150609844 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190976068 | 150647001 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190976069 | 150647001 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975823 | 150635024 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974336 | 150626061 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974421 | 150618372 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974732 | 150603520 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974749 | 150399224 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974924 | 150598882 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974931 | 150620975 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974939 | 151052144 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974968 | 150482197 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975007 | 150596531 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975010 | 150629601 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975077 | 151029020 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975078 | 151029020 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975080 | 150643469 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975084 | 150600860 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975109 | 150216555 | | Renewal | FTP Packet | Child Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975137 | 150603140 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975156 | 150614503 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975157 | 150614503 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975158 | 150614503 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975159 | 150614503 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975163 | 150387924 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975200 | 150654933 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975267 | 150565292 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975359 | 150664647 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975405 | 150646070 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975406 | 150646070 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975408 | 151129360 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975414 | 150624754 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975420 | 150639892 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975421 | 150639892 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975469 | 150578005 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975605 | 150576036 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190976192 | 150596210 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190977787 | 150641547 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974932 | 150563752 | | Renewal | Termination/Denial | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975312 | 150583771 | | Renewal | Termination/Denial | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975315 | 150583771 | | Renewal | Termination/Denial | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974625 | 150590970 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975238 | 150229279 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974419 | 150565298 | | Renewal | FTP Verifications | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974985 | 150618206 | | Renewal | FTP Verifications | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974986 | 150618206 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975268 | 150593715 | | Renewal | FTP Verifications | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975269 | 150593715 | | Renewal | FTP Verifications | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975082 | 150442081 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190974587 | 150391205 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/10/2019 |
| 190974591 | 150391205 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/10/2019 |
| 190974791 | 150391205 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/10/2019 |
| 190973045 | 150673035 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973766 | 151134605 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973825 | 150035239 | | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973887 | 150575763 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974129 | 151085897 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974141 | 150571445 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974157 | 150571441 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974174 | 150645851 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974354 | 150636337 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974357 | 150636337 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974359 | 150636337 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974360 | 150636337 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974580 | 150644276 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974613 | 150382056 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190976093 | 150040019 | | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190976094 | 150040019 | | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973989 | 150578427 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973446 | 151112398 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190973968 | 150602420 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190973992 | 150235241 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974757 | 150651410 | | Renewal | FTP Verifications | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190976095 | 150040019 | | Renewal | FTP Verifications | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190976097 | 150040019 | | Renewal | FTP Verifications | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190972880 | 150403727 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974184 | 150205364 | | Renewal | Termination/Denial | Deemed Newborn | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190973429 | 150572781 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | | | | Status | Outcome | | Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190972455 | 150515726 | | Renewal | FTP Verifications | Qualified Medicare | 9/6/2019 | | | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/10/2019 |
| 190969229 | 150036634 | | Renewal | FTP Packet | CoverKids Child | 9/4/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190969058 | 151111639 | | Elig | Coverage Ended or Coverage Ended of | Qualified Medicare | 9/3/2019 | | | | Y | Y | Y | Resolved | Withdrawn / Resolved in Favor of | ######### | 12/10/2019 |
| 190866465 | 150456442 | | Elig | Ending | Child MAGI | 8/29/2019 | | | | Y | Y | Y | Resolved | Appellant | ######### | 12/10/2019 |
| 190864927 | 150644774 | | Renewal | Coverage Ended or FTP Packet | Qualified Medicare | 8/28/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190862267 | 150668646 | | Elig | Coverage Ended of Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190862550 | 151220588 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/23/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190857351 | 150251764 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190856335 | 150257721 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190856337 | 150257721 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190856339 | 150257721 | | Renewal | FTP Packet | Transitional Medicaid | 8/13/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190854493 | 150229986 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190854681 | 150233690 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190854911 | 150658856 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | | | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/10/2019 |
| 190851539 | 150665549 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190851588 | 150235641 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190851051 | 150745246 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/10/2019 |
| 190849732 | 150589001 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/2/2019 | 1/8/2020 | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190747972 | 150491372 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190748554 | 150595381 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/10/2019 |
| 190747307 | 150319079 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190747701 | 150397074 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190746975 | 151202319 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190747381 | 150484891 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190747383 | 150484891 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190747384 | 150484891 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190747385 | 150484891 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190747666 | 150317739 | | Elig | Ending | Child MAGI | 7/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190746013 | 151043569 | | Renewal | Termination/Denial | Caretaker Relative | 7/29/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190746667 | 150593288 | | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190744591 | 150238485 | | Renewal | FTP Packet | Specified Low-Income Child MAGI | 7/26/2019 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/10/2019 |
| 190748620 | 150936249 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/25/2019 | | | | Y | Y | Y | Resolved | Dispute | ######### | 12/10/2019 |
| 190741301 | 151190952 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190734144 | 151194766 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/10/2019 |
| 190619037 | 150622199 | | Renewal | FTP Packet | Child MAGI | 6/6/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190619268 | 150433905 | | Renewal | FTP Packet | Child MAGI | 6/6/2019 | | | | Y | Y | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 190511315 | 150287017 | | Elig | Coverage Ended of Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | | | | Y | Y | Y | Resolved | Appellant | ######### | 12/10/2019 |
| 191223399 | 150028603 | | Renewal | FTP Packet | CoverKids Child | 12/6/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191223628 | 150550562 | | Renewal | FTP Packet | | 12/6/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191223630 | 150550562 | | Renewal | FTP Packet | | 12/6/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191223161 | 150580487 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191223162 | 150580487 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191223163 | 150580487 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191223164 | 150580487 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191223165 | 150580487 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191223351 | 150778973 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/5/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191223372 | 150338032 | | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191223460 | 150905851 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191221212 | 150489720 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/10/2019 |
| 191005015 | 151216223 | | Elig | Coverage Ended or | SSI - Transitional | 10/31/2019 | | | | N | Y | N | Resolved | Withdrawn | ######### | 12/10/2019 |
| 191003970 | 150208205 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191001457 | 150433349 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | | | N | N | Y | Resolved | Packet Received | ######### | 12/10/2019 |
| 191001461 | 150433349 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | | | N | N | Y | Resolved | Packet Received Resolved in Favor of | ######### | 12/10/2019 |
| 191087648 | 150602605 | | Elig | Change of Benefit | | 10/4/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191080085 | 150602605 | | Elig | Change of Benefit | Child MAGI | 10/4/2019 | | | | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191087880 | 150423800 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/4/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191086443 | 150772843 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191086737 | 150399801 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191087062 | 150819793 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | | | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191087149 | 150382324 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/3/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191087186 | 150233119 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/10/2019 |
| 191087272 | 150229972 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | | | N | N | Y | Resolved | Appellant | ######### | 12/10/2019 |

| ID | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087511 | 150313155 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191087652 | 150739125 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191087655 | 150739125 | | Elig | Coverage Ended or Ending | | 10/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 191087856 | 150821329 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190982982 | 151180680 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190982983 | 151180680 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190982309 | 150232108 | | Renewal | FTP Packet | | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190977512 | 150262191 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975783 | 150024346 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975784 | 150024346 | | Renewal | FTP Packet | CoverKids Child | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974849 | 150442182 | | Renewal | Termination/Denial | | 9/12/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974624 | 150659978 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974680 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974681 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974682 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974683 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974684 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974685 | 150144367 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975047 | 150453705 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975151 | 150663941 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975257 | 150609379 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975270 | 150587507 | | Renewal | FTP Packet | | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975611 | 150644174 | | Renewal | FTP Packet | | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975654 | 150439729 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975754 | 150227448 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975800 | 150244678 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975459 | 150231096 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190975258 | 150427866 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975334 | 150446222 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975506 | 150657709 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190973793 | 150618190 | | Renewal | FTP Verifications | Qualified Medicare | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974345 | 150593645 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975057 | 150258007 | | Renewal | FTP Verifications | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975058 | 150258007 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975079 | 150036438 | | Renewal | FTP Verifications | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975477 | 150440842 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975478 | 150440842 | | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190975744 | 150248178 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/11/2019 | N | N | Y | Resolved | Received | ######## | 12/10/2019 |
| 190975160 | 150461998 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975161 | 150461998 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975235 | 150481205 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975278 | 150216646 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975470 | 150244404 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190975653 | 150463224 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190972888 | 150408036 | | Renewal | FTP Packet | | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973786 | 150512538 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974086 | 150435063 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974413 | 151282359 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974473 | 150479204 | | Renewal | FTP Packet | Caretaker Relative | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190974474 | 150479204 | | Renewal | FTP Packet | Child MAGI | 9/10/2019 | N | N | N | Resolved | Packet Received | ######## | 12/10/2019 |
| 190973986 | 150229031 | | Renewal | Termination/Denial | Transitional Medicaid | 9/10/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974168 | 150206370 | | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190974366 | 150563900 | | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190973086 | 150402187 | | Renewal | Termination/Denial | | 9/9/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190865195 | 150195204 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190863691 | 150455937 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190864008 | 150707106 | | Elig | Coverage Ended or Ending | Foster Care | 8/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190862663 | 150391353 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190862664 | 150391353 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190861869 | 151000355 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | N | N | N | Resolved | Appellant | ######## | 12/10/2019 |
| 190860187 | 150672660 | | Renewal | FTP Packet | Qualified Medicare | 8/21/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190859398 | 150465478 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/20/2019 | N | N | Y | Resolved | Appellant | ######## | 12/10/2019 |
| 190860415 | 150549063 | | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 190859232 | 150244296 | | Renewal | FTP Packet | Presumptive Breast or Cervical | 8/16/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/10/2019 |
| 190859112 | 150439604 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2019 |
| 190862367 | 150895182 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/16/2019 | N | N | Y | Resolved | Appellant | ######## | 12/10/2019 |
| 190856700 | 150592077 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856701 | 150592077 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | Resolved in Favor of | | |
| 190855997 | 151062372 | | Elig | Ending | Aged | 8/13/2019 | | N | N | N | Resolved | Appellant | ######## | 12/10/2019 |
| 190853034 | 150417479 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190851830 | 150219471 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/10/2019 |
| 190747449 | 150245271 | | Renewal | FTP Verifications | TennCare Standard | 7/31/2019 | | N | Y | N | Resolved | Renewal Info | ######## | 12/10/2019 |
| 190747801 | 150011478 | | Elig | Change of Benefit | Child MAGI | 7/30/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/10/2019 |
| 190746658 | 150476427 | | Renewal | Termination/Denial | Caretaker Relative | 7/29/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/10/2019 |
| 190624492 | 150016922 | | Renewal | FTP Packet | CoverKids Child | 6/19/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/10/2019 |
| 191118507 | 150784065 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 191111988 | 150428991 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 191002704 | 150814478 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191002705 | 150814478 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191002707 | 150814478 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191002708 | 150814478 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191002710 | 150814478 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191002711 | 150814478 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191002712 | 150814478 | | Elig | Ending | | 10/28/2019 | | Y | Y | N | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190891108 | 150307010 | | Elig | Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190891109 | 150307010 | | Elig | Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 190895029 | 151078124 | | Renewal | Change of Benefit | Qualified Medicare | 10/15/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191088904 | 150639569 | | Elig | Ending | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191088968 | 150322506 | | Elig | Ending | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191090151 | 150493555 | | Elig | Ending | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191090250 | 150192148 | | Elig | Ending | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | | Resolved in Favor of | | |
| 191090400 | 151272751 | | Elig | Ending | (QI1) | 10/7/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191087972 | 151211412 | | Elig | Ending | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191088156 | 150834518 | | Elig | Ending | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191088423 | 150343253 | | Elig | Ending | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191087561 | 150731730 | | Elig | Ending | | 10/3/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191087562 | 150731730 | | Elig | Ending | | 10/3/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191086482 | 150297474 | | Elig | Ending | Child MAGI | 10/2/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | Resolved in Favor of | | |
| 191086880 | 150221551 | | Elig | Ending | Medicare Beneficiary | 10/2/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191086181 | 150602953 | | Elig | Ending | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | CoverKids Pregnant | | | | | | | Resolved in Favor of | | |
| 190983499 | 150377978 | | Elig | Ending | Woman | 9/27/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 190984302 | 150629957 | | Elig | Ending | Beneficiary (QMB) | 9/27/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190983011 | 150298943 | | Elig | Ending | | 9/25/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190982018 | 150156855 | | Elig | Ending | Deemed Newborn | 9/24/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190979103 | 150539388 | | Elig | Ending | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 190978409 | 150472144 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190976283 | 150600481 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976284 | 150600481 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975936 | 150221283 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190975949 | 150285062 | | Renewal | FTP Verifications | Caretaker Relative | 9/13/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190977052 | 150285062 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190977053 | 150285062 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190975847 | 150664442 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190974836 | 150568281 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190974837 | 150568281 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975184 | 150617969 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975295 | 150623021 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975296 | 150623021 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975447 | 150025831 | | Renewal | FTP Packet | CoverKids Child | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975616 | 150572703 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 190975618 | 150397660 | | Renewal | FTP Packet | Medicare Beneficiary | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975648 | 150657376 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975649 | 150657376 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 190975672 | 150582220 | | Renewal | FTP Packet | Medicare Beneficiary | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 190975673 | 150582220 | | Renewal | FTP Packet | Medicare Beneficiary | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975674 | 150396181 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975676 | 150591560 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975737 | 150592507 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975770 | 150571156 | ▮ | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975815 | 150587589 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975828 | 150906380 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975866 | 150615562 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975915 | 150620393 | | Renewal | FTP Packet | MAGI Pregnancy | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975916 | 150620393 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975917 | 150620393 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975918 | 150620393 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976011 | 150582564 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976034 | 150602907 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976257 | 150624224 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976405 | 150613354 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976406 | 150613354 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976407 | 150613354 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976450 | 150657376 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976451 | 150657376 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977295 | 150650163 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977296 | 150650163 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977297 | 150650163 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977298 | 150650163 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977756 | 150663801 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975728 | 150232136 | | Renewal | Termination/Denial | Transitional Medicaid | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975729 | 150232136 | | Renewal | Termination/Denial | Transitional Medicaid | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975730 | 150232136 | | Renewal | Termination/Denial | Transitional Medicaid | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190976105 | 150381029 | | Renewal | Termination/Denial | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975919 | 151149709 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190975982 | 151149709 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190975813 | 150610901 | | Renewal | FTP Verifications | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190975675 | 150396181 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190975236 | 151052178 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975237 | 151052178 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975555 | 150580603 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190975711 | 150384521 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190977760 | 150602389 | | Renewal | FTP Verifications | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190974914 | 150232352 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190974645 | 150673388 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/1/2019 |
| 190972762 | 150663173 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190972763 | 150663173 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190973758 | 150538306 | | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190865534 | 150528878 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190864709 | 151007432 | | Renewal | FTP Verifications | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190864657 | 150538306 | | Elig | Coverage Ended or Ending | | 8/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190864216 | 150541134 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/1/2019 |
| 190864213 | 150569132 | | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190864456 | 150242010 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190862586 | 150906560 | | Elig | Coverage Ended or Ending | | 8/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190860947 | 150630970 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/1/2019 |
| 190859383 | 150705294 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190859984 | 150906560 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190860116 | 151029823 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190858799 | 151225485 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/1/2019 |
| 190858345 | 150434244 | | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190858469 | 150245547 | | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190856994 | 150607137 | | Renewal | FTP Verifications | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190857429 | 150225083 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190856378 | 150227251 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190856289 | 150480044 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190857176 | 150380472 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/1/2019 |
| 190856269 | 150217136 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190854119 | 150220574 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/1/2019 |
| 190853919 | 150217992 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190854155 | 150484492 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190853605 | 150214290 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190850073 | 150232575 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/1/2019 |
| 190850203 | 150583538 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/1/2019 |
| 190848722 | 150175599 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |
| 190848723 | 150175599 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/1/2019 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190848724 | 150175599 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190850116 | 150711400 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190850117 | 150711400 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190850118 | 150711400 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 190746674 | 150258582 | | Renewal | FTP Verifications | Qualified Disabled Working | 7/29/2019 | Y | Y | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190744597 | 150224216 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190744700 | 150510173 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190740354 | 150548122 | | Elig | Coverage Ended or | Qualified Medicare | 7/18/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 190733566 | 150785707 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 191222482 | 150444801 | | Elig | Change of Benefit | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222294 | 150672695 | | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191221446 | 150571207 | | Elig | Change of Benefit | Qualified Medicare | 12/4/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222574 | 151238666 | | Elig | Change of Benefit | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222198 | 150598740 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222479 | 150498366 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222531 | 150674397 | | Elig | Coverage Ended or | Qualified Medicare | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222532 | 151199596 | | Elig | Coverage Ended or | | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222571 | 150853231 | | Elig | Coverage Ended or | Qualified Medicare | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191222553 | 151171026 | | Elig | Coverage Ended or | | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 191117103 | 150205522 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191117105 | 150205522 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191117541 | 150476363 | | Elig | Coverage Ended or | | 11/19/2019 | N | N | N | Resolved | Withdrawn | ######## | 12/11/2019 |
| 191004806 | 150205522 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191088849 | 151134119 | | Renewal | FTP Packet | | 10/7/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 191088837 | 150393448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191088839 | 150393448 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191088841 | 150393448 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191089151 | 150828475 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191089419 | 150120826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191089420 | 150120826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191088384 | 150342391 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191091595 | 150185760 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191085873 | 150914179 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 191086314 | 150205640 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 191086212 | 150772943 | | Elig | Change of Benefit | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 191086213 | 150772943 | | Elig | Change of Benefit | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 191086214 | 150772943 | | Elig | Change of Benefit | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/11/2019 |
| 190817751 | 150806651 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190979459 | 150776207 | | Elig | Coverage Ended or Ending | Foster Care | 9/19/2019 | N | N | Y | Resolved | Appellant | ######## | 12/11/2019 |
| 190978955 | 150569602 | | Elig | Coverage Ended or | HPE Child | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190977889 | 150390747 | | Renewal | Termination/Denial | | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190977891 | 150390747 | | Renewal | Termination/Denial | | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190978704 | 150584518 | | Renewal | FTP Packet | Medical Assistance | 9/17/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190978569 | 150189536 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190976146 | 150426390 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976147 | 150426390 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976299 | 150232909 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976327 | 150244837 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976328 | 150244837 | | Renewal | FTP Packet | Transitional Medicaid | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976295 | 150614815 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190976383 | 150306322 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/16/2019 | N | N | Y | Resolved | Renewal Info Received | ######## | 12/11/2019 |
| 190974893 | 150231922 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976234 | 150438931 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976235 | 150438931 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976312 | 150665944 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976372 | 150625448 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976375 | 150229144 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976551 | 150222571 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976617 | 150493798 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976618 | 150493798 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976767 | 150427526 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976768 | 150427526 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976373 | 150625448 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190975745 | 150665093 | | Renewal | FTP Verifications | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190975396 | 150231321 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975533 | 150220714 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975697 | 150439962 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975698 | 150439962 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975842 | 150596754 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975932 | 150450547 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190974877 | 150229877 | | Renewal | FTP Packet | Deemed Newborn | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190974947 | 150635643 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190974998 | 150229435 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975187 | 150595610 | | Renewal | FTP Packet | | 9/12/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975245 | 150223739 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975571 | 150699252 | | Renewal | FTP Packet | | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975670 | 150606543 | | Renewal | FTP Packet | | 9/12/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975738 | 150448480 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975811 | 150423757 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975834 | 150226374 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975881 | 150431124 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975882 | 150431124 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976213 | 150669206 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976350 | 150233901 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976360 | 150234306 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190976362 | 150226374 | | Renewal | FTP Packet | Transitional Medicaid | 9/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190975830 | 150490533 | | Renewal | FTP Packet | | 9/12/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190976187 | 150653180 | | Renewal | FTP Verifications | | 9/12/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190977214 | 150221365 | | Renewal | Termination/Denial | | 9/12/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190975179 | 150234851 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975519 | 150571850 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975520 | 150571850 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975521 | 150571850 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190975636 | 150234713 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190973548 | 150025503 | | Renewal | FTP Packet | CoverKids Child | 9/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190969908 | 150810800 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190969909 | 150810800 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190969911 | 150810800 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190865972 | 150397503 | | Elig | Coverage Ended or Ending | HPE Child | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190864882 | 150624502 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190864894 | 150587685 | | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 191222614 | 150625783 | | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190865246 | 150254292 | | Renewal | FTP Packet | Child MAGI | 8/28/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190864282 | 150212455 | | Renewal | Termination/Denial | Transitional Medicaid | 8/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190864829 | 150654506 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190864830 | 150255432 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190864921 | 150370269 | | Elig | Coverage Ended or Ending | HPE Child | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190864543 | 150671578 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | N | Resolved | Withdrawn | ######## | 12/11/2019 |
| 190867306 | 150597541 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190862538 | 150319107 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190859384 | 150227779 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190858979 | 150723398 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2019 |
| 190858855 | 150417519 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190857136 | 150018594 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190857137 | 150018594 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190860771 | 150429136 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | N | Resolved | Packet Received | ######## | 12/11/2019 |
| 190860911 | 150990854 | | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190856783 | 150390473 | | Elig | Coverage Ended or Ending | HPE Child | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190856049 | 150592077 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190856087 | 150322354 | | Elig | Coverage Ended or Ending | HPE Child | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190855082 | 150226571 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190855216 | 150251788 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190855296 | 150666008 | | Renewal | Termination/Denial | Caretaker Relative | 8/12/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/11/2019 |
| 190857461 | 150476626 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary Presumptive Pregnant | 8/9/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190854762 | 150832502 | | Elig | Coverage Ended or Ending | Women | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190853249 | 150226129 | | Renewal | FTP Packet | Deemed Newborn | 8/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/11/2019 |
| 190746839 | 150517392 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190746931 | 150039310 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190747398 | 150170236 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190747439 | 150863768 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/31/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190747591 | 150465651 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190748512 | 150181637 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190748602 | 150722982 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 190748366 | 150335859 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |
| 190747759 | 150990133 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/30/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 12/11/2019 |
| 191222791 | 150669568 | | Elig | Coverage Ended or Ending | | 7/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222784 | 151094355 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/11/2019 |
| 191222783 | 150011590 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/11/2019 |
| 191222766 | 150809578 | | Elig | Coverage Ended or Ending | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191223104 | 150234705 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191112351 | 150472871 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 191112004 | 150258746 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/12/2019 |
| 191107475 | 150222910 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 191003331 | 150209135 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 191098832 | 150575451 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191098057 | 150614775 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191091695 | 150209051 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 191090888 | 150515667 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191089069 | 150634691 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089320 | 151212405 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089412 | 150221087 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089414 | 150221087 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089417 | 150221087 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089762 | 150197640 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089778 | 150295915 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089960 | 150208500 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191089970 | 150240590 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191092758 | 150704208 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191092759 | 150704208 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191092761 | 150704208 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191092762 | 150704208 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191088080 | 150620651 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191087260 | 151175109 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191085840 | 150633876 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191086676 | 150207310 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191086081 | 150568125 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190984179 | 150789455 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/12/2019 |
| 190984180 | 150789455 | | Renewal | FTP Packet | Qualifying Individual 1 | 9/27/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/12/2019 |
| 190979614 | 150658409 | | Elig | Coverage Ended or Ending | | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190978606 | 150030985 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190976236 | 150653624 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976387 | 150394311 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976388 | 150394311 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976389 | 150394311 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976633 | 150583698 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976637 | 150583698 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976639 | 150583698 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976642 | 150570826 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976644 | 150570826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976645 | 150570826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976647 | 150570826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976649 | 150570826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976690 | 150616993 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976788 | 150375804 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976881 | 150425377 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977100 | 150638328 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977103 | 150638328 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977326 | 150650025 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977327 | 150650025 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977328 | 150650025 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977384 | 150037071 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977558 | 150657435 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977560 | 150657435 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977561 | 150657435 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977740 | 150581302 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977801 | 150632405 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190977802 | 150632405 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976757 | 151071733 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/12/2019 |
| 190976758 | 151071733 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/12/2019 |
| 190976760 | 151071733 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/12/2019 |
| 190975534 | 150573645 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190975535 | 150573645 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190975536 | 150573645 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190975537 | 150573645 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190975538 | 150573645 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190975544 | 150585599 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976043 | 150576797 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976084 | 150632058 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976087 | 150632058 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976088 | 150632058 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976262 | 150634665 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976263 | 150634665 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976265 | 150634665 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976277 | 150583046 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976280 | 150640823 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976439 | 150611114 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976528 | 150647529 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976661 | 150652319 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976662 | 150630356 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976703 | 150625232 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976712 | 150568093 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190978361 | 151097146 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190978364 | 151097146 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976374 | 150171486 | | Renewal | Termination/Denial | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976555 | 150629508 | | Renewal | Termination/Denial | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976556 | 150629508 | | Renewal | Termination/Denial | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976557 | 150629508 | | Renewal | Termination/Denial | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190976502 | 150439686 | | Renewal | FTP Verifications | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/12/2019 |
| 190976503 | 150439686 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/12/2019 |
| 190975598 | 150595932 | | Renewal | Termination/Denial | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/12/2019 |
| 190976670 | 150574847 | | Renewal | Termination/Denial | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/12/2019 |
| 190974760 | 150190366 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 190974785 | 150638883 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 190973149 | 150932979 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 190866713 | 150662594 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190864381 | 150171772 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190864478 | 151206551 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/12/2019 |
| 190857434 | 150038822 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 190861468 | 150458607 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190854407 | 150474644 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 190849213 | 150394339 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/12/2019 |
| 190748365 | 150260742 | | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748367 | 150260742 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748368 | 150260742 | | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748372 | 150469620 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748375 | 150469620 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748518 | 150673283 | | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748519 | 150673283 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748521 | 150673283 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748522 | 150673283 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748853 | 150027006 | | Elig | Coverage Ended or | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748854 | 150027006 | | Elig | Coverage Ended or | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190748166 | 150101017 | | Renewal | Termination/Denial | TennCare Standard | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/12/2019 |
| 190747018 | 151096249 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747101 | 150836893 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747121 | 150707515 | | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747159 | 150904607 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747160 | 150904607 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747201 | 150537506 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190747202 | 150537506 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/12/2019 |
| 190735945 | 150020364 | | Renewal | FTP Packet | CoverKids Child | 7/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/12/2019 |
| 191224830 | 150027956 | | Elig | Change of Benefit | CoverKids Child | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224831 | 150027956 | | Renewal | Change of Benefit | CoverKids Child | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224832 | 150027956 | | Elig | Change of Benefit | CoverKids Child | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224887 | 150445213 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224888 | 150445213 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224888 | 150445213 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191225169 | 150623518 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/12/2019 |
| 191224721 | 150035354 | | Elig | Change of Benefit | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224766 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224768 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224769 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |
| 191224771 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/12/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224772 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224773 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224774 | 151077025 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224910 | 150452827 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224994 | 150432484 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224995 | 150432484 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191224927 | 150730645 | | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222974 | 150206920 | | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223651 | 150511173 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223652 | 150511173 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223653 | 150511173 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223660 | 150558679 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222832 | 150558242 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223504 | 150600017 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222866 | 150381974 | | Elig | Change of Benefit | Qualified Medicare | 12/4/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222765 | 151120511 | | Elig | Coverage Ended or | Institutional Medicaid | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222859 | 151270082 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223000 | 150348200 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223002 | 150348200 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223003 | 150348200 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223004 | 150348200 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223005 | 150348200 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223103 | 150788611 | | Elig | Coverage Ended or | Deemed Newborn | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191223109 | 151141388 | | Elig | Coverage Ended or | Foster Care | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222701 | 150243918 | | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222718 | 150184624 | | Renewal | Termination/Denial | Transitional Medicaid | 12/4/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191222720 | 150184624 | | Renewal | Termination/Denial | Transitional Medicaid | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191221256 | 150652671 | | Elig | Coverage Ended or | Medically Needy Child | 12/2/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191225791 | 150691182 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191225792 | 150691182 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191225793 | 150691182 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191225848 | 150691182 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191108583 | 150346762 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 191108585 | 150346762 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 19109503 | 151057056 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 19109504 | 151057056 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191088857 | 150987127 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089011 | 150683702 | | Elig | Coverage Ended or Ending | HPE Child | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089174 | 150704998 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089190 | 150554936 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089191 | 150554936 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089359 | 151163523 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089754 | 151144809 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191089961 | 150572598 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191090014 | 150393108 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191090015 | 150393108 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191090016 | 150393108 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191090017 | 150393108 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191090018 | 150393108 | | Elig | Coverage Ended or Ending | | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191088607 | 150464276 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/4/2019 | N | N | N | Resolved | Appellant | ######## | 12/12/2019 |
| 190983354 | 150647932 | | Renewal | FTP Verifications | Qualified Medicare | 9/25/2019 | N | Y | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190978153 | 150187311 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190976480 | 150247140 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976493 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976495 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976496 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976497 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976498 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976694 | 150245107 | | Renewal | FTP Packet | | 9/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190976698 | 150000770 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190976494 | 150218826 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190976673 | 150453719 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190976689 | 150245107 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190976691 | 150245107 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190976692 | 150245107 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190976699 | 150000770 | | Renewal | FTP Verifications | CoverKids Child | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190977387 | 150441506 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190977406 | 150226637 | | Renewal | FTP Verifications | MAGI Pregnancy | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |

| | | Type | Category | Benefit | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977407 | 150226637 | Renewal | FTP Verifications | Deemed Newborn | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 191092255 | 150241842 | Renewal | FTP Packet | Qualified Medicare | 9/14/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190974898 | 150385303 | Renewal | FTP Verifications | | 9/13/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190975381 | 150647000 | Renewal | FTP Verifications | | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190975741 | 150638420 | Renewal | FTP Verifications | | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190975836 | 150620548 | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190975385 | 150785992 | Renewal | Termination/Denial | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190975376 | 150375517 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190975379 | 150375517 | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190974000 | 150660142 | Elig | Coverage Ended or Ending | | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190866367 | 150270759 | Elig | Change of Benefit | | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190865587 | 150593247 | Renewal | FTP Verifications | | 8/28/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190865651 | 150775358 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190697780 | 150546145 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190970608 | 150777054 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190970609 | 150777054 | Elig | Coverage Ended or Ending | | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 190864895 | 150660576 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/28/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190865916 | 150234052 | Renewal | FTP Verifications | Child MAGI | 8/28/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190864285 | 150983555 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/12/2019 |
| 190861239 | 150615056 | Renewal | FTP Verifications | | 8/22/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190861015 | 150432064 | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190860165 | 150258372 | Renewal | FTP Verifications | Child MAGI | 8/20/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190856641 | 150630382 | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/12/2019 |
| 190855951 | 151085044 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/12/2019 |
| 191222981 | 150225390 | Renewal | FTP Packet | | 8/7/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/12/2019 |
| 190848235 | 150374680 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/12/2019 |
| 190748415 | 150831572 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######## | 12/12/2019 |
| 190849640 | 150215587 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/12/2019 |
| 191225097 | 151211980 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 191225281 | 151049223 | Elig | Coverage Ended or Ending | Institutional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 191221592 | 150571660 | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/13/2019 |
| 191109491 | 150249288 | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/13/2019 |
| 191109492 | 150249288 | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/13/2019 |
| 191107649 | 150785119 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191000033 | 150733334 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/13/2019 |
| 191009465 | 150503823 | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 191098253 | 150813630 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191094982 | 150201078 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/13/2019 |
| 191098252 | 150813630 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191092281 | 150040230 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/13/2019 |
| 191090508 | 150757706 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090677 | 150227239 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090693 | 150215434 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090750 | 150225527 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090751 | 150225527 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090825 | 150476631 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090969 | 150516825 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090971 | 150516825 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090974 | 150516825 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191090975 | 150516825 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191091363 | 151099110 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191091365 | 151099110 | Elig | Coverage Ended or Ending | Pickle Passalong | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191091423 | 150211541 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191091424 | 150211541 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191091603 | 150785119 | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093927 | 150567895 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191089208 | 150349223 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191089524 | 151250770 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191089651 | 150574293 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191087729 | 150135947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191087731 | 150135947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191087732 | 150135947 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191086438 | 150695383 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191086439 | 150695383 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191086702 | 150755534 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191085545 | 150645310 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191086103 | 150628475 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191085191 | 150696689 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191086010 | 150724928 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191086358 | 151213790 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190982394 | 151104439 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190978751 | 150648212 | | Renewal | FTP Packet | Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976329 | 150400563 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976331 | 150400563 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976382 | 150406521 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976473 | 150566407 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976681 | 150580566 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976685 | 150602610 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976725 | 150906186 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976726 | 150906186 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976741 | 150641025 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976742 | 150400569 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976748 | 150633738 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976792 | 150570358 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976824 | 150596537 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976828 | 150593907 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976837 | 150612707 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976981 | 150585754 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977028 | 150592353 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977065 | 150604918 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977133 | 150568115 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977153 | 150385615 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977230 | 150594481 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977231 | 150594481 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977237 | 150568580 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977336 | 150606958 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977357 | 150639208 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977415 | 150625891 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977419 | 150567661 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977420 | 150567661 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977423 | 150655209 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977505 | 150638194 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977563 | 150574259 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977700 | 150587025 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977744 | 150643951 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977958 | 150595530 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976749 | 150633738 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976332 | 150664688 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/13/2019 |
| 190977372 | 150568319 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976335 | 150480313 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976336 | 150480313 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976629 | 150640954 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976832 | 150572597 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976889 | 150612064 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190977006 | 150643728 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190977216 | 150594327 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190977607 | 150429676 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190977709 | 150633559 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Received | ######### | 12/13/2019 |
| 190978339 | 150985870 | | Renewal | FTP Verifications | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190978859 | 150476694 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190978880 | 150591251 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |

| Col1 | Col2 | Type | Subtype | Category | Date | | | | Status | Detail | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976973 | 150360066 | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976975 | 150360066 | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976977 | 150360066 | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976978 | 150360066 | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976979 | 150360066 | Renewal | Termination/Denial | | 9/16/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190978863 | 150641541 | Renewal | FTP Verifications | Qualified Medicare | 9/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976168 | 150581609 | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/13/2019 |
| 190976169 | 150581609 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/13/2019 |
| 190976170 | 150581609 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Packet - COB | ######### | 12/13/2019 |
| 190976039 | 150777846 | Renewal | Termination/Denial | Qualifying Individual 1 | 9/13/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190969234 | 150588144 | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190969469 | 150566697 | Renewal | FTP Packet | Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190969545 | 150622842 | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190969622 | 150914870 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190969053 | 150658969 | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190969054 | 150658969 | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190969061 | 150595643 | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190867402 | 150633273 | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190867526 | 150384107 | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190866181 | 150403038 | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190866364 | 150617381 | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190865967 | 150616382 | Renewal | Termination/Denial | Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190866116 | 150601831 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190866410 | 151223456 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190866710 | 150715085 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 190865489 | 150497467 | Renewal | Termination/Denial | | 8/28/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190865490 | 150497467 | Renewal | Termination/Denial | | 8/28/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190864517 | 150657669 | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190865011 | 151223456 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190858428 | 150459527 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190857322 | 150223447 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190856185 | 150244417 | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190856813 | 150641944 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/13/2019 |
| 190863579 | 150262747 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190848433 | 150544262 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190848599 | 150796464 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190848795 | 150038246 | Elig | Coverage Ended or Ending | CoverKids Child | 8/1/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747492 | 150218923 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747594 | 151127607 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747780 | 150748980 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | Y | Y | Y | Resolved | Dispute | ######### | 12/13/2019 |
| 190747827 | 151065679 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190748141 | 150274219 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190748169 | 150598330 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190748262 | 150782303 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190748279 | 150563545 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190849968 | 150315941 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747255 | 150648829 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747256 | 150648829 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747257 | 150648829 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747258 | 150648829 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/13/2019 |
| 190747500 | 150586135 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/30/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 190744529 | 150219718 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 190735458 | 151048757 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/9/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 191225433 | 150915077 | Elig | Coverage Ended or Ending | Medically Needy Child | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191225750 | 150084802 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191225066 | 150402905 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191225067 | 150402905 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191225366 | 150223935 | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191225706 | 150359786 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 191221353 | 150200947 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191114673 | 150497335 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/13/2019 |
| 191003780 | 150248411 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191003781 | 150248411 | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191001076 | 150605538 | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191099966 | 150755693 | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191099967 | 150755693 | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191099968 | 150755693 | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191099969 | 150755693 | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191091142 | 150370773 | Renewal | Termination/Denial | | 10/15/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/13/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191092754 | 150374586 | | Elig | Ending | Child MAGI | 10/10/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 191090842 | 150645370 | | Renewal | Termination/Denial | | 10/8/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| 191090843 | 150645370 | | Renewal | Termination/Denial | | 10/8/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/13/2019 |
| | | | | | | | | | | | | Resolved in Favor of | |
| 191091409 | 151277521 | | Elig | Change of Benefit | | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191090522 | 150713036 | | Elig | Ending | MAGI Pregnancy | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191090543 | 150583617 | | Elig | Ending | | 10/8/2019 | | N | N | N | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | Presumptive Breast or | | | | | | | Resolved in Favor of | |
| 191090607 | 151192335 | | Elig | Ending | Cervical Cancer | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | Resolved in Favor of | |
| 191090826 | 151127665 | | Elig | Ending | Medicare Beneficiary | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191090844 | 150645370 | | Elig | Ending | Child MAGI | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191090845 | 150645370 | | Elig | Ending | Child MAGI | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191090859 | 150658322 | | Elig | Ending | Deemed Newborn | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191091080 | 151328135 | | Elig | Ending | Caretaker Relative | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191091081 | 151328135 | | Elig | Ending | Child MAGI | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191091123 | 150372404 | | Elig | Ending | | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | TennCare Standard | | | | | | | Resolved in Favor of | |
| 191091129 | 150800951 | | Elig | Ending | Medically Eligible (ME) | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | TennCare Standard | | | | | | | Resolved in Favor of | |
| 191091130 | 150800951 | | Elig | Ending | Medically Eligible (ME) | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | Presumptive Pregnant | | | | | | | Resolved in Favor of | |
| 191091158 | 150091378 | | Elig | Ending | Women | 10/8/2019 | | N | N | N | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191091416 | 150448638 | | Elig | Ending | MAGI Pregnancy | 10/8/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191088820 | 150407085 | | Elig | Ending | Child MAGI | 10/7/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | Resolved in Favor of | |
| 191089054 | 150002425 | | Elig | Ending | (BCC) | 10/7/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191089134 | 150786632 | | Elig | Ending | Caretaker Relative | 10/7/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191087345 | 150362141 | | Elig | Ending | Child MAGI | 10/4/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191087346 | 150362141 | | Elig | Ending | Child MAGI | 10/4/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191087347 | 150362141 | | Elig | Ending | Child MAGI | 10/4/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 191086684 | 151005680 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 191086685 | 151005680 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | | N | Y | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 191086735 | 150940118 | | Renewal | FTP Packet | | 10/3/2019 | | N | Y | N | Resolved | Packet Received | ######### | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | |
| 191086904 | 151137528 | | Elig | Ending | Qualified Medicare | 10/2/2019 | | N | N | N | Resolved | Appellant | ######### | 12/13/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | |
| 191086400 | 151189949 | | Elig | Ending | Beneficiary (QMB) | 10/1/2019 | | N | Y | Y | Resolved | Appellant | ######### | 12/13/2019 |
| 190983013 | 150641435 | | Renewal | FTP Packet | Caretaker Relative | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190979351 | 150008308 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190979352 | 150008308 | | Renewal | FTP Packet | CoverKids Child | 9/19/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190979553 | 150887812 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | | N | Y | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190978799 | 150219318 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190978662 | 150465045 | | Renewal | FTP Packet | Medicare Beneficiary | 9/18/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190978056 | 150200947 | | Renewal | FTP Packet | Former Foster Care | 9/17/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977043 | 150396720 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190976994 | 150218340 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190976995 | 150218340 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190976886 | 151156910 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977127 | 150246616 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977138 | 150553180 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977300 | 150025516 | | Renewal | FTP Packet | CoverKids Child | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977521 | 150219917 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977568 | 150225617 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977658 | 150493928 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977734 | 150630470 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978323 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978324 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978325 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978326 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978327 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978328 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190978329 | 150657603 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | N | Resolved | Packet Received | ######### | 12/13/2019 |
| 190977036 | 150644725 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/13/2019 |
| 190976627 | 150403042 | | Renewal | FTP Packet | | 9/16/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| 190977301 | 150655235 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/13/2019 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | |
| 190977325 | 150424595 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/16/2019 | | N | N | Y | Resolved | Received | ######### | 12/13/2019 |
| 190976871 | 150230278 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |
| 190976923 | 150252576 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/13/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977156 | 150236425 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190977170 | 150233697 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190977354 | 150626627 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190977355 | 150626627 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190976753 | 150253263 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190977000 | 150622863 | | Renewal | FTP Packet | | 9/13/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190977002 | 150622863 | | Renewal | FTP Packet | | 9/13/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190974076 | 150708163 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866879 | 151065491 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190867455 | 151007755 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190867460 | 150421609 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190865886 | 150220099 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866147 | 151078334 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866171 | 150869213 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866258 | 151052620 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866355 | 151067749 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190866774 | 151220295 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190863829 | 150866130 | | Renewal | Termination/Denial | | 8/27/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190864595 | 150037809 | | Renewal | Termination/Denial | | 8/27/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190864596 | 150037809 | | Renewal | Termination/Denial | | 8/27/2019 | | N | N | N | Resolved | Packet Received | ######## | 12/13/2019 |
| 190863359 | 150040441 | | Renewal | Termination/Denial | CoverKids Child | 8/26/2019 | | N | Y | Y | Resolved | Packet Received | ######## | 12/13/2019 |
| 190860907 | 150465366 | | Renewal | Termination/Denial | Qualified Medicare | 8/14/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/13/2019 |
| 190855944 | 150374232 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 190851033 | 150624121 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/5/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/13/2019 |
| 190851225 | 150350448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/13/2019 |
| 190851226 | 150350448 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/13/2019 |
| 190849915 | 150637730 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | | N | N | N | Resolved | No Valid Factual | ######## | 12/13/2019 |
| 190850415 | 150081564 | | Elig | Change of Benefit | Qualifying Individual 1 | 8/2/2019 | | N | N | Y | Resolved | Withdrawn | ######## | 12/13/2019 |
| 190743996 | 150241390 | | Renewal | FTP Packet | Caretaker Relative | 7/26/2019 | | N | N | Y | Resolved | Packet Received | 9/11/2019 | 12/13/2019 |
| 190742438 | 150338314 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2019 |
| 191114168 | 151249321 | | Elig | Coverage Ended or Ending | TennCare Standard | 11/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191109186 | 150711651 | | Elig | Coverage Ended or Ending | Uninsured | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191005302 | 150178188 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191005304 | 150178188 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191093055 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093057 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093058 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093059 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093060 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093061 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093062 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191093063 | 150346018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091049 | 150717445 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091560 | 150438932 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091679 | 150555422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091680 | 150555422 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091711 | 150984646 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091712 | 150984646 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091757 | 150743231 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092160 | 150224661 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092161 | 150224661 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092162 | 150224661 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092164 | 150224661 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092360 | 150789144 | | Elig | Coverage Ended or Ending | | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093932 | 150740491 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191090616 | 150732622 | | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091079 | 150781182 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191089115 | 151296542 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191089446 | 150413744 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191089514 | 150710969 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191089786 | 150763138 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191090002 | 150621271 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191090175 | 150759603 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191087585 | 151257530 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191086309 | 150734504 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190982995 | 150808528 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190978755 | 150036731 | | Renewal | FTP Verifications | CoverKids Child | 9/18/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977981 | 150591673 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978067 | 150260687 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | No Verifications - | ######## | 12/16/2019 |
| 190977536 | 150588908 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/16/2019 |
| 190977537 | 150588908 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/16/2019 |
| 190978161 | 150662054 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/16/2019 |
| 190978163 | 150662054 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/16/2019 |
| 190978164 | 150662054 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet - COB | ######## | 12/16/2019 |
| 190976395 | 150580748 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190976397 | 150612637 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190976399 | 150612637 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977188 | 150671008 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977191 | 150671008 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977428 | 150605149 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977486 | 150600429 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977530 | 150390526 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977697 | 150622739 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977717 | 150393272 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977900 | 150377379 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977939 | 150595853 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977950 | 150612637 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978034 | 151032020 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978165 | 150588367 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978202 | 150377911 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978356 | 150616943 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978617 | 150644666 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978656 | 150591816 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978705 | 150576974 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190980563 | 150405710 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977795 | 150628799 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977528 | 150390526 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978567 | 150038134 | | Renewal | Termination/Denial | CoverKids Child | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978568 | 150038134 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977194 | 151064877 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/16/2019 |
| 190977685 | 150568062 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190976996 | 150651957 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978005 | 150570720 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/16/2019 |
| 190978212 | 150616723 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978258 | 150598128 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978461 | 150601909 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978600 | 150566897 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190980561 | 150651829 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977340 | 151031622 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977894 | 150054098 | | Renewal | Termination/Denial | Pickle Passalong | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977965 | 150195656 | | Renewal | Termination/Denial | Transitional Medicaid | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978057 | 150595390 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/16/2019 |
| 190978456 | 150458934 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190977172 | 150219593 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977789 | 150428988 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190976324 | 150590916 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190976483 | 150643664 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977268 | 150657899 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977324 | 150622157 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190976481 | 150613661 | | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977360 | 150591429 | | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977518 | 150629496 | Renewal | FTP Verifications | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977601 | 150711888 | Renewal | FTP Verifications | Deemed Newborn | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190976524 | 150656585 | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190976666 | 150581741 | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190975620 | 150392883 | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190975621 | 150392883 | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190867247 | 151007847 | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190867407 | 150223855 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190866113 | 150073521 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190866177 | 150604287 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861154 | 150454767 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861155 | 150454767 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861156 | 150454767 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861158 | 150454767 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861159 | 150454767 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190859004 | 150928037 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190861469 | 150458607 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/16/2019 |
| 190856632 | 150634577 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190857058 | 150218334 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190854580 | 150290085 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190852830 | 150403325 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/16/2019 |
| 190847946 | 150198209 | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/16/2019 |
| 190850119 | 150002300 | Renewal | Termination/Denial | CoverKids Child | 7/31/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/16/2019 |
| 190849616 | 150227134 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/16/2019 |
| 191226740 | 150448722 | Elig | Change of Benefit | Qualified Medicare | 12/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 191222757 | 150653152 | Elig | Change of Benefit | Child MAGI | 12/4/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 191117646 | 150010962 | Renewal | Termination/Denial | CoverKids Child | 11/25/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/16/2019 |
| 191114252 | 150573936 | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191112012 | 150324054 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 191110660 | 150238579 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191110661 | 150238579 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191110663 | 150238579 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191110664 | 150238579 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191110665 | 150238579 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191108859 | 150032179 | Elig | Change of Benefit | | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 191106495 | 150475699 | Elig | Change of Benefit | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 191002829 | 150224768 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191002830 | 150224768 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191223065 | 151315221 | Elig | Coverage Ending or Ending | | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191096864 | 150013893 | Renewal | Change of Benefit | | 10/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191096866 | 150013893 | Renewal | Change of Benefit | | 10/16/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191094389 | 150438071 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191094391 | 150438071 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191094392 | 150438071 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191094393 | 150438071 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191095359 | 150476925 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191095360 | 150476925 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091184 | 150608653 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091240 | 150460782 | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091245 | 150247029 | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091701 | 151034978 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091969 | 150456185 | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091970 | 150456185 | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092166 | 151193114 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092272 | 150092636 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191092273 | 150092636 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095365 | 151085984 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091381 | 150340059 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | ######## | 12/16/2019 |
| 191091272 | 150240932 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191091273 | 150240932 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191086655 | 150648230 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191086657 | 150648230 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191086658 | 150648230 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 191085810 | 150709595 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 191085828 | 151180994 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190984911 | 150634434 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet - No COB | ######## | 12/16/2019 |
| 190977998 | 150016895 | | Renewal | FTP Packet | | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978684 | 150646120 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978685 | 150646120 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977583 | 150613074 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977584 | 150613074 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977585 | 150613074 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977586 | 150613074 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978472 | 150582464 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978473 | 150582464 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978474 | 150582464 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978622 | 150630995 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978623 | 150630995 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978636 | 150656742 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978637 | 150656742 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978638 | 150656742 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978639 | 150656742 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978644 | 150653358 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978645 | 150653358 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978646 | 150653358 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978647 | 150653358 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978666 | 150040061 | | Renewal | FTP Packet | CoverKids Child | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978763 | 150626167 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978802 | 150605287 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978828 | 150221787 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978829 | 150221787 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978831 | 150221787 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978041 | 150581759 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978042 | 150581759 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978784 | 150605287 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978785 | 150605287 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978786 | 150605287 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978787 | 150605287 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978827 | 150231204 | | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978129 | 150241221 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978260 | 150228525 | | Renewal | FTP Packet | Deemed Newborn | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978915 | 150417222 | | Renewal | FTP Verifications | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978916 | 150417222 | | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977175 | 150443278 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977807 | 150443278 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977808 | 150443278 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977838 | 150235124 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/16/2019 |
| 190978514 | 150649943 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/17/2019 | N | N | N | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977904 | 151144644 | | Renewal | FTP Packet | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977435 | 150603902 | | Renewal | FTP Verifications | | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977529 | 150244269 | | Renewal | FTP Verifications | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977547 | 150619082 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977637 | 150646414 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977859 | 150610191 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977872 | 150628210 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977887 | 150596951 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190978703 | 150584518 | | Renewal | FTP Verifications | | 9/17/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977534 | 150228552 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely - No | ######## | 12/16/2019 |
| 190977631 | 150222112 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely - No | ######## | 12/16/2019 |
| 190977247 | 150218272 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977632 | 150220927 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977811 | 150489595 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977812 | 150489595 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978002 | 150233589 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978036 | 150238349 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190978255 | 150417550 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977571 | 150235108 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190977161 | 150606625 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977294 | 150564654 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######## | 12/16/2019 |
| 190977311 | 150570397 | | Renewal | FTP Verifications | | 9/16/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/16/2019 |
| 190977166 | 150256758 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/16/2019 |
| 190967959 | 150392898 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |
| 190867415 | 150916322 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2019 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Outcome | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866507 | 150482426 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/16/2019 |
| 190866913 | 150915766 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/16/2019 |
| 190861808 | 150438980 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/16/2019 |
| 190857605 | 150821026 | | Elig | Change of Benefit | Qualified Medicare | 8/15/2019 | N | N | N | Resolved | Non Fair Hearable | ######### | 12/16/2019 |
| 190853741 | 150218195 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/16/2019 |
| 190852461 | 150594919 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/16/2019 |
| 190852151 | 150655467 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/16/2019 |
| 190852152 | 150655467 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/16/2019 |
| 190852154 | 150655467 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/16/2019 |
| 190852155 | 150655467 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/16/2019 |
| 191119179 | 150186506 | | Renewal | Termination/Denial | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/17/2019 |
| 191112792 | 150605817 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191112791 | 150605817 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191108296 | 150420584 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191004585 | 151133234 | | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191000972 | 150795530 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191099653 | 151138223 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191096572 | 150371969 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191096862 | 150789532 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191097051 | 151151926 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093349 | 151307814 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093172 | 150211746 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093291 | 151171868 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093366 | 150212779 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093511 | 150617256 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093550 | 150726089 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093559 | 150873529 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093579 | 150306258 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093580 | 150306258 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093622 | 150663563 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093623 | 150663563 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094005 | 150789532 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094006 | 150789532 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094007 | 150789532 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094008 | 150789532 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191095133 | 150078752 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191095134 | 150078752 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091783 | 150773673 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091784 | 150773673 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091843 | 150750824 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091976 | 151190706 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092143 | 151151926 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092317 | 151130102 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092328 | 150501288 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092651 | 150225978 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091194 | 151133234 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091391 | 150569659 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091780 | 150238363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |

| | | | | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191090720 | 150513794 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191090721 | 150200168 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191090852 | 150795530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191090886 | 150665439 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091068 | 150393531 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091214 | 150373723 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091275 | 150416453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091419 | 150664983 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091510 | 150619717 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191089526 | 150381670 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191087780 | 150542251 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086741 | 150534262 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086774 | 150555174 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086776 | 150555174 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086049 | 150621159 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191086578 | 150736154 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086053 | 150524041 | | Elig | Coverage Ended or Ending | | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190984817 | 150606465 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190985554 | 150671454 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190984704 | 150139069 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190984705 | 150139069 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190979115 | 150400475 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190978237 | 150603803 | | Renewal | FTP Verifications | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979028 | 150232658 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979117 | 150599934 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979505 | 150640863 | | Renewal | FTP Verifications | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979116 | 150599934 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190978470 | 151270055 | | Renewal | FTP Verifications | | 9/18/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977587 | 150603682 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/17/2019 |
| 190978817 | 150566401 | | Renewal | FTP Packet | Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190978045 | 150614781 | | Renewal | FTP Verifications | Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190978624 | 150581515 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/17/2019 |
| 190978717 | 150902944 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/17/2019 |
| 190978275 | 150237040 | | Renewal | Termination/Denial | | 9/18/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190977532 | 150392923 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977633 | 150620971 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977635 | 150620971 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977833 | 150650192 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977834 | 150650192 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977968 | 150640066 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977969 | 150640066 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978894 | 150663224 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978895 | 150663224 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190977806 | 150210738 | | Renewal | Termination/Denial | | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190975900 | 150577986 | | Renewal | FTP Packet | Transitional Medicaid Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190975959 | 150643435 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190976258 | 150654942 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978333 | 150439871 | | Renewal | Termination/Denial | Medically Needy Child | 9/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 190971308 | 150376308 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190866806 | 150592997 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190863970 | 150670982 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190863972 | 150670982 | | Renewal | FTP Verifications | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190863366 | 150518378 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190861815 | 150567949 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190861157 | 150454767 | | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190858874 | 150087608 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 190853775 | 150234286 | | Elig | Coverage Ended or Ending | | 8/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190815181 | 150680837 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/17/2019 |
| 190851723 | 150656449 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/17/2019 |
| 190851724 | 150656449 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/17/2019 |
| 190851725 | 150656449 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/17/2019 |
| 190746823 | 150426063 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/17/2019 |
| 191224525 | 150297601 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191224403 | 150186007 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191224382 | 151073371 | | Elig | Coverage Ended or | Institutional Medicaid | 12/5/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191222725 | 150569659 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191222726 | 150569659 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/17/2019 |
| 191220962 | 150923801 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | | N | Y | Y | Resolved | Withdrawn | ######### | 12/17/2019 |
| 191112941 | 150317414 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191111649 | 150324058 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191112500 | 150324058 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191108265 | 150197500 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 191004048 | 150593616 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191004049 | 150178075 | | Renewal | FTP Packet | | 10/31/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 191002902 | 150457700 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191098753 | 150671766 | | Elig | Coverage Ended or Ending | | 10/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094035 | 150259253 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094036 | 150259253 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094231 | 150320749 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094233 | 150320749 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094234 | 150320749 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094235 | 150320749 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094239 | 150271299 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094705 | 150271299 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094845 | 150328171 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094846 | 150328171 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094847 | 150328171 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191094848 | 150328171 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093174 | 150169350 | | Elig | Coverage Ended or Ending | | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093175 | 150169350 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093266 | 150037390 | | Elig | Coverage Ended or Ending | | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093267 | 150037390 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093375 | 150831610 | | Elig | Coverage Ended or Ending | | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093436 | 151191370 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093682 | 150397885 | | Elig | Coverage Ended or Ending | HPE Child | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093683 | 150397885 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 10/11/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093958 | 150604842 | | Elig | Coverage Ended or | | 10/11/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/17/2019 |
| 191092596 | 150239359 | | Renewal | FTP Packet | Medical Assistance | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191092597 | 150239359 | | Renewal | FTP Packet | Medical Assistance | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191092598 | 150239359 | | Renewal | FTP Packet | Medical Assistance | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191092599 | 150239359 | | Renewal | FTP Packet | Medical Assistance | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191092700 | 150239359 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191092702 | 150239359 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191091877 | 150715592 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092032 | 150718530 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092414 | 150556888 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092610 | 150551964 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092612 | 150551964 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092629 | 150758992 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092630 | 150758992 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | | N | N | Y | Resolved | Appellant | ######### | 12/17/2019 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092631 | 150758992 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092632 | 150758992 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092756 | 150140289 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092970 | 150912838 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092971 | 150912838 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191092972 | 150912838 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093054 | 150013006 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191091321 | 150460888 | | Renewal | FTP Packet | Medical Assistance | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/17/2019 |
| 191091471 | 150090042 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191093918 | 150608705 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086592 | 150159470 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086919 | 150175556 | | Elig | Coverage Ended or Ending | | 10/3/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 191086832 | 151242353 | | Elig | Coverage Ended or Ending | SSI - Transitional Specified Low-Income Medicare Beneficiary | 10/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190844183 | 150596788 | | Renewal | FTP Packet | Medicare Beneficiary | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 190980058 | 150638518 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190980059 | 150638518 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190980857 | 150361174 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/17/2019 |
| 190978243 | 150616632 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978740 | 150592288 | | Renewal | FTP Packet | | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978741 | 150592288 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978897 | 150622909 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978898 | 150622909 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978899 | 150622909 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978992 | 150616353 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978993 | 150616353 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979113 | 150578853 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979114 | 150578853 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979207 | 150391692 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979208 | 150391692 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979266 | 150573562 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979269 | 150573562 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979271 | 150573562 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979309 | 150651712 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979310 | 150651712 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979311 | 150651712 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979322 | 150610646 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979323 | 150615172 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979324 | 150610646 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979326 | 150615172 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979327 | 150615172 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979450 | 150622909 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979507 | 151112079 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979515 | 150573725 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979516 | 150573725 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979527 | 150573725 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979577 | 150614745 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979578 | 150614745 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979602 | 150637673 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979360 | 150989969 | | Renewal | Termination/Denial | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979558 | 151087431 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979800 | 150388849 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979801 | 150388849 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979802 | 150388849 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979803 | 150388849 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190979392 | 150939896 | | Renewal | FTP Packet | TennCare Standard | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979155 | 150488214 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979156 | 150488214 | | Renewal | FTP Verifications | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979213 | 150807042 | | Renewal | FTP Verifications | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190979600 | 150631817 | | Renewal | FTP Verifications | | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/17/2019 |
| 190977996 | 150260901 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/17/2019 |
| 190978842 | 150223228 | | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | N | N | Y | Resolved | No Verifications - No ######### | 12/17/2019 |
| 190978143 | 151009047 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978145 | 151009047 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978146 | 151009047 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | N | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978335 | 150631747 | | Renewal | FTP Packet | Qualified Medicare | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978419 | 150407082 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978423 | 150574635 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978424 | 150574635 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978429 | 150211988 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978433 | 150211988 | | Renewal | FTP Packet | Transitional Medicaid | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978435 | 150211988 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |
| 190978437 | 150211988 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/17/2019 |

| ID1 | ID2 | | Type | Subtype | Category | Date | | | | Status | Detail | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190978448 | 150229588 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978467 | 150221367 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978468 | 150658061 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978532 | 150621039 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978542 | 150385243 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978592 | 150275524 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978832 | 150605710 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978833 | 150605710 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978834 | 150605710 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978411 | 150603730 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978412 | 150603730 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978413 | 150603730 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978414 | 150603730 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/17/2019 |
| 190978496 | 150653152 | | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/17/2019 |
| 190978718 | 150601165 | | Renewal | Termination/Denial | | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/17/2019 |
| 190978598 | 150226423 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190978597 | 150226423 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190978318 | 150229016 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190978610 | 150417799 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190978611 | 150417799 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190977408 | 150406636 | | Renewal | FTP Packet | | 9/16/2019 | N | N | N | Resolved | Packet Received | ######## | 12/17/2019 |
| 190976475 | 150255186 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely - No | ######## | 12/17/2019 |
| 190977764 | 150432522 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/17/2019 |
| 190977765 | 150432522 | | Renewal | FTP Verifications | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/17/2019 |
| 190975391 | 150192210 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190975498 | 150608125 | | Renewal | FTP Packet | | 9/12/2019 | N | N | N | Resolved | Packet Received | ######## | 12/17/2019 |
| 190974115 | 150621731 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190974116 | 150621731 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190974117 | 150621731 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190974275 | 150557236 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190972741 | 151269785 | | Renewal | FTP Packet | | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190867421 | 150967476 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190865807 | 150617409 | | Renewal | Termination/Denial | | 8/28/2019 | N | N | N | Resolved | Packet Received | ######## | 12/17/2019 |
| 190969778 | 150664101 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190861317 | 150935876 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 190852999 | 150035563 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/17/2019 |
| 190853646 | 150606644 | | Renewal | Change of Benefit | Qualified Medicare | 8/8/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/17/2019 |
| 190747711 | 150032068 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2019 |
| 191115239 | 150899141 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191107997 | 150782045 | | Renewal | Termination/Denial | Deemed Newborn | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 191005210 | 150159550 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 191005211 | 150159550 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 191003787 | 150364229 | | Renewal | FTP Verifications | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 191094695 | 150711213 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094697 | 150711213 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094834 | 150352368 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094837 | 150352368 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191097465 | 150342475 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191097466 | 150342475 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191097467 | 150342475 | | Elig | Coverage Ended or Ending | Child MAGI | 10/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191092169 | 150158629 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191088875 | 150878549 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191087546 | 150655001 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191091626 | 150522195 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191086724 | 150826600 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191085930 | 150801132 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 191085931 | 150580132 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190985166 | 150639799 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981726 | 150029491 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190980649 | 150587036 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980606 | 151094470 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |

| ID1 | ID2 | | Category | Type | Subtype | Date | | | | Status | Resolution | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190980607 | 151094470 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980608 | 151094470 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980661 | 150427436 | | Renewal | FTP Packet | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980350 | 150382755 | | Renewal | FTP Verifications | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980351 | 150382755 | | Renewal | FTP Verifications | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980855 | 150243857 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980519 | 150202055 | | Renewal | FTP Verifications | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980621 | 150034865 | | Renewal | FTP Verifications | CoverKids Child | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980726 | 150024964 | | Renewal | FTP Verifications | CoverKids Child | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980155 | 150258412 | | Renewal | Termination/Denial | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190980628 | 150247963 | | Renewal | Termination/Denial | Medicare Beneficiary | 9/20/2019 | Y | Y | Y | Resolved | Received | ######## | 12/18/2019 |
| 190980755 | 150015189 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190982291 | 150604607 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190979581 | 150028990 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190978693 | 150224186 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/19/2019 | Y | Y | Y | Resolved | Received | ######## | 12/18/2019 |
| 190979177 | 150024456 | | Renewal | FTP Verifications | CoverKids Child | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190979382 | 150642397 | | Renewal | FTP Verifications | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190979383 | 150642397 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190978941 | 150232566 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978340 | 150482936 | | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190978765 | 150025078 | | Renewal | FTP Verifications | CoverKids Child | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190978767 | 150025078 | | Renewal | FTP Verifications | CoverKids Child | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 190978259 | 150632678 | | Renewal | Termination/Denial | Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | Received | ######## | 12/18/2019 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 190975837 | 150265236 | | Elig | Ending | Child MAGI | 9/13/2019 | Y | Y | N | Resolved | Appellant | ######## | 12/18/2019 |
| 190974835 | 150568281 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190974880 | 150653254 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190974881 | 150653254 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190975619 | 150586022 | | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190974428 | 150495543 | | Renewal | Termination/Denial | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190864588 | 150349766 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| | | | | Ending | Qualifying Individual 1 | | | | | | Resolved in Favor of | | |
| 190863687 | 150490940 | | Elig | Coverage Ended or | (QI1) | 8/26/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Ending | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190862680 | 150913267 | | Elig | Coverage Ended or | Beneficiary (QMB) | 8/23/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Ending | Specified Low-Income | | | | | | No Valid Factual | | |
| 190863605 | 150521333 | | Elig | Coverage Ended or | Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Dispute | ######## | 12/18/2019 |
| 190856486 | 150404760 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| | | | | Ending | Specified Low-Income | | | | | | No Valid Factual | | |
| 190852970 | 150354389 | | Elig | Coverage Ended or | Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Dispute | ######## | 12/18/2019 |
| 190853070 | 150427451 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190853275 | 150640830 | | Elig | Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190853276 | 150640830 | | Elig | Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| 190747519 | 151181554 | | Elig | Coverage Ended or | Medically Needy Child | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| 190747601 | 150410260 | | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/18/2019 |
| 190735828 | 150027771 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190627381 | 151165711 | | Elig | Ending | SSI - Transitional | 6/25/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190625041 | 150577131 | | Elig | Ending | Beneficiary (QMB) | 6/20/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | Resolved in Favor of | | |
| 190623577 | 150715819 | | Elig | Ending | (QI1) | 6/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190627227 | 150091615 | | Elig | Ending | Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190623517 | 150023374 | | Elig | Ending | CoverKids Child | 6/14/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190623518 | 150023374 | | Elig | Ending | CoverKids Child | 6/14/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190622777 | 150140460 | | Elig | Ending | Caretaker Relative | 6/13/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190622157 | 150556069 | | Elig | Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190622162 | 150556069 | | Elig | Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190511616 | 150290739 | | Elig | Ending | Beneficiary (QMB) | 5/3/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190408561 | 150268815 | | Elig | Ending | Caretaker Relative | 4/22/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190408936 | 150269015 | | Elig | Ending | Caretaker Relative | 4/18/2019 | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190123489 | 150341617 | | Elig | Ending | Beneficiary (QMB) | 12/6/2019 | N | N | Y | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191223451 | 150717749 | | Elig | Ending | MAGI Pregnancy | 11/21/2019 | N | N | N | Resolved | Appellant | ######## | 12/18/2019 |
| 191003746 | 150653670 | | Elig | Change of Benefit | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 191004059 | 150485450 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191095336 | 150806042 | | Elig | Ending | | 10/15/2019 | N | N | N | Resolved | Appellant | ######## | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191095339 | 150806042 | | Elig | Ending | | 10/15/2019 | N | N | N | Resolved | Appellant | ######## | 12/18/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095341 | 150806042 | | Elig | | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095852 | 150467239 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 191093178 | 151259660 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093228 | 151251416 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093498 | 150620282 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093639 | 150391401 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093640 | 150391401 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093848 | 150549054 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093887 | 150333235 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093894 | 150093190 | | Elig | | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093945 | 150768820 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093946 | 150768820 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093947 | 150768820 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093965 | 151058739 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093994 | 150716546 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093996 | 150716546 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093997 | 150716546 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094071 | 150446543 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094072 | 150446543 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094075 | 150639853 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094081 | 151125670 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094090 | 150531394 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094092 | 150531394 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094098 | 150003807 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094142 | 150011498 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094159 | 150331325 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094240 | 150438158 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094241 | 150438158 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094245 | 151108482 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094246 | 151108482 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094247 | 151108482 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094275 | 150339945 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094278 | 150339945 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094279 | 150339945 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094280 | 150339945 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094289 | 150720308 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094290 | 150720308 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094300 | 150549054 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094429 | 150625106 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094442 | 150390770 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094541 | 150366591 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094542 | 150366591 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094543 | 150366591 | | Elig | | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |

| | | | Type | Reason | Program | Date | | | | Status | Resolution | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094544 | 150366591 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094551 | 150421124 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094552 | 150421124 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094587 | 150440729 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094588 | 150440729 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094666 | 150562990 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094668 | 150562990 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094769 | 150595466 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094857 | 150326935 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094900 | 150337387 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094901 | 150337387 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094902 | 150337387 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094917 | 151119552 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094920 | 150634175 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094923 | 150634175 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094924 | 150634175 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094925 | 150634175 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094926 | 150634175 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094954 | 150003807 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094962 | 150418040 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095119 | 150418971 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095120 | 150418971 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095152 | 150597008 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095153 | 150597008 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095207 | 150618166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191095301 | 150166860 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191094446 | 150166403 | | Renewal | Change of Benefit | Transitional Medicaid | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 191093223 | 150596227 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093274 | 150899141 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093557 | 150274323 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093674 | 150535035 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191093828 | 150233837 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191096465 | 150456917 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191096466 | 150456917 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191096467 | 150456917 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191096468 | 150456917 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191092129 | 150857224 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191089339 | 150644791 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | Y | Y | Resolved | Packet - No COB | ######## | 12/18/2019 |
| 191087089 | 150452369 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 191086629 | 150548481 | | Elig | Coverage Ended or Ending | | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 191086150 | 150003923 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190984914 | 150212890 | | Renewal | FTP Packet | | 9/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190984939 | 150658867 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190982109 | 150647693 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet - No COB | ######## | 12/18/2019 |
| 190980640 | 150378499 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981171 | 150598697 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981172 | 150598697 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981173 | 150598697 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981174 | 150598697 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981210 | 150031849 | | Renewal | FTP Packet | CoverKids Child | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981211 | 150031849 | | Renewal | FTP Packet | CoverKids Child | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981327 | 150571622 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981366 | 150614397 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981367 | 150614397 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981397 | 150568191 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981398 | 150568191 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981457 | 150653402 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981584 | 150567961 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981152 | 150186879 | | Renewal | Termination/Denial | | 9/23/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980053 | 150582175 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980054 | 150582175 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980081 | 151147050 | | Renewal | FTP Packet | Qualified Medicare | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190980256 | 150614997 | | Renewal | FTP Packet | Medicare Beneficiary | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980310 | 150601410 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980312 | 150601410 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980352 | 150665530 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980353 | 150665530 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980406 | 150412100 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980407 | 150412100 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980507 | 150669590 | | Renewal | FTP Packet | | 9/20/2019 | N | N | N | Resolved | Packet Received | ######## | 12/18/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190980526 | 150568370 | | Renewal | FTP Packet | Medicare Beneficiary | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980654 | 150659483 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980655 | 150659483 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980657 | 150659483 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980715 | 150606143 | | Renewal | FTP Packet | Qualified Medicare | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980801 | 150577023 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980803 | 150577023 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980805 | 150577023 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980864 | 150660090 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980865 | 150660090 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980872 | 150406551 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980873 | 150406551 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980874 | 150406551 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980055 | 150582175 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980056 | 150582175 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980603 | 150580183 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980604 | 150580183 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190980000 | 150628063 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980514 | 150010344 | | Renewal | FTP Packet | CoverKids Child | 9/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980718 | 150579129 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190980066 | 150437520 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190980067 | 150437520 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190980068 | 150437520 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190980580 | 150437111 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190980860 | 150613487 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978944 | 150593721 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######## | 12/18/2019 |
| 190978946 | 150593721 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | N | Resolved | Packet Received | ######## | 12/18/2019 |
| 190979236 | 150030593 | | Renewal | FTP Packet | CoverKids Child | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190979243 | 150112425 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190979350 | 151007484 | | Renewal | Termination/Denial | | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190979662 | 151099743 | | Renewal | Termination/Denial | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190981918 | 150408221 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/18/2019 |
| 190982283 | 150616882 | | Renewal | Termination/Denial | Qualified Medicare | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190979015 | 150133936 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978487 | 150410512 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978489 | 150410512 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978868 | 150669119 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978869 | 150669119 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978870 | 150669119 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190978871 | 150669119 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/18/2019 |
| 190974429 | 150495543 | | Renewal | Termination/Denial | | 9/11/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/18/2019 |
| 190970327 | 150438970 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Non Fair Hearable | ######## | 12/18/2019 |
| 190968005 | 150869502 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968009 | 150872241 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968393 | 150611100 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968396 | 150611100 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968397 | 150611100 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968398 | 150611100 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190968565 | 150559702 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190865966 | 151270993 | | Elig | Coverage Ended or Ending | HPE Child | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190864288 | 150762621 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2019 |
| 190862768 | 150729855 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |
| 190858429 | 150438352 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/18/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855044 | 150161067 | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/13/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190855097 | 150395788 | Elig | Coverage Ended or | Presumptive Pregnant | 8/13/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190855046 | 150349090 | Elig | Coverage Ended or | Presumptive Pregnant | 8/13/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190854572 | 150515638 | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190854573 | 150515638 | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190854574 | 150515638 | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | N | N | Y | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190854079 | 150662434 | Renewal | Termination/Denial | Qualified Medicare | 8/8/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/18/2019 |
| 190621774 | 150119403 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/18/2019 |
| 190408932 | 150568644 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/18/2019 |
| 191224693 | 151262763 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191224694 | 151262763 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191225294 | 151262763 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191225295 | 151262763 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191116264 | 150509870 | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191116265 | 150509870 | Renewal | FTP Packet | TennCare Standard | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191116266 | 150509870 | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191114023 | 150809466 | Renewal | Termination/Denial | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 191107998 | 150782045 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191107064 | 150413637 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191107068 | 150413637 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191098204 | 150794909 | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191096215 | 151078479 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191096216 | 151078479 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093846 | 151162370 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093991 | 150377905 | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094199 | 151132290 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094244 | 150796549 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094271 | 150725040 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094687 | 150711213 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094688 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094689 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094690 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094691 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094692 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094693 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094694 | 150711213 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094724 | 150111608 | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094880 | 150111608 | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093424 | 150635415 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093618 | 151078286 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093791 | 150679220 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093935 | 150042291 | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093957 | 151282620 | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094136 | 150404873 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191091735 | 150908510 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191092607 | 150572817 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095391 | 151275368 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191090783 | 150799611 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191090878 | 151172044 | Elig | Coverage Ended or Ending | Medically Needy Child | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191087773 | 150621298 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088125 | 150481026 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191087132 | 150632925 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191087500 | 150212204 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191087854 | 150794909 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191086089 | 150590658 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191086147 | 150660046 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 191086148 | 150660046 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 191086926 | 150208487 | | Renewal | FTP Verifications | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 191086927 | 150208487 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190984702 | 150615085 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190985159 | 150642661 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190983615 | 150611352 | | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190981061 | 150578955 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190981062 | 150578955 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190981063 | 150578955 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190981195 | 150263596 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190981200 | 150598497 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190980434 | 150208487 | | Renewal | FTP Verifications | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190981515 | 150785443 | | Renewal | FTP Verifications | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190981566 | 150408447 | | Renewal | FTP Verifications | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190981913 | 150557947 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/19/2019 |
| 190981914 | 150557947 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/19/2019 |
| 190980456 | 150611530 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190980308 | 150332819 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/19/2019 |
| 190979333 | 150387534 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190979753 | 150596013 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | Y | Y | N | Resolved | Packet Received | ######### | 12/19/2019 |
| 190979576 | 150410338 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/19/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | ######### | 12/19/2019 |
| 190979562 | 150195337 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/19/2019 | Y | Y | Y | Resolved | Received | ######### | 12/19/2019 |
| 190975838 | 150265236 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190971121 | 150643634 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190970605 | 150627486 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190969500 | 150585630 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 190856307 | 151049418 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/19/2019 |
| 190851079 | 150742389 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190851080 | 150742389 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190850204 | 150789102 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/19/2019 |
| 190848967 | 150547335 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190748473 | 150224400 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190747333 | 151182613 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190747652 | 151172066 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190741786 | 150519072 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190741787 | 150519072 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190742106 | 150475043 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190738215 | 150252100 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190737008 | 151190756 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735857 | 150518951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735858 | 150518951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735963 | 150737418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735964 | 150737418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735965 | 150737418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735966 | 150737418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190736020 | 150470794 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190736104 | 151175807 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190734483 | 150508646 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190735400 | 151147682 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190738171 | 150656605 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190738172 | 150656605 | ▓ | Elig | Coverage Ended or | Medical Assistance | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190733549 | 150216589 | ▓ | Elig | Coverage Ended or | Medical Assistance | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190735401 | 150216589 | ▓ | Elig | Coverage Ended or | Medical Assistance | 7/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190735402 | 150216589 | ▓ | Elig | Change of Benefit | TennCare Standard Uninsured | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190733712 | 150239063 | ▓ | Elig | Change of Benefit | TennCare Standard Uninsured | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190736177 | 150239063 | ▓ | Elig | Change of Benefit | TennCare Standard Uninsured | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190736178 | 150239063 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190732598 | 150347288 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190628299 | 150341102 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190733243 | 151173966 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190621720 | 150790142 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190620633 | 150196268 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190621260 | 150276397 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190620460 | 150689203 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190620461 | 150313170 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190619450 | 150001895 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190619850 | 151165724 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190618325 | 150510691 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190617149 | 150582964 | ▓ | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/19/2019 |
| 190617508 | 150526974 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190515545 | 150280967 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190515548 | 150280967 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190515568 | 150283182 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190511725 | 150121052 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190512355 | 150720711 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190408467 | 150581356 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190408468 | 150311619 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190408858 | 150154607 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190408550 | 150247207 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190407998 | 150270490 | ▓ | Elig | Coverage Ended or Ending | Pickle Passalong | 4/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190407369 | 150086131 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 190407060 | 150245643 | ▓ | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/19/2019 |
| 191223902 | 150781729 | ▓ | Elig | Coverage Ended or | Qualifying Individual 1 | 12/6/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/19/2019 |
| 191224236 | 150526146 | ▓ | Elig | Coverage Ended or | Breast or Cervical Cancer (BCC) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191107562 | 150700698 | ▓ | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191106308 | 150330318 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191005208 | 150199750 | ▓ | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/19/2019 |
| 191001490 | 150332751 | ▓ | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/19/2019 |
| 191001491 | 150332751 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191001860 | 150764783 | ▓ | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/19/2019 |
| 191001862 | 150764783 | ▓ | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095528 | 151087649 | ▓ | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095529 | 151087649 | ▓ | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093243 | 150784036 | ▓ | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093447 | 150195062 | ▓ | Elig | Coverage Ended or Ending | | 10/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093539 | 150187861 | ▓ | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093541 | 150726579 | ▓ | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093544 | 150240233 | ▓ | Elig | Ending | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093837 | 150841472 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093843 | 150666850 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093885 | 150029487 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191093961 | 150787170 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094041 | 150177905 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094181 | 150660107 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094266 | 150031907 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094296 | 150754738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094316 | 150182346 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094318 | 150182346 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094319 | 150182346 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094320 | 150182346 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094363 | 150434943 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094366 | 150434943 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094382 | 150827857 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094398 | 150529621 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094411 | 151183985 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094412 | 151183985 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094413 | 151183985 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094425 | 150755715 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094450 | 150195062 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094472 | 150039451 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094512 | 150723995 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094557 | 150822242 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094607 | 150332454 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094610 | 150332454 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094611 | 150332454 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094676 | 150855804 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094677 | 150855804 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094699 | 150807181 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094781 | 150253993 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094784 | 150467826 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094840 | 150653286 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094841 | 150653286 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094842 | 150653286 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094849 | 150760680 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094875 | 150478467 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191094906 | 150780597 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095051 | 150719360 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095054 | 150719360 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095055 | 150522499 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095401 | 150759262 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |
| 191095453 | 151186479 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/19/2019 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Outcome | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095963 | 150780597 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191097810 | 150649867 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191097812 | 150649867 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191093225 | 150750223 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191092856 | 150348224 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191091036 | 150620325 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191091090 | 150778882 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191091335 | 150639552 | | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 191086631 | 150645806 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190983014 | 150641435 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190983015 | 150641435 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190983012 | 150641435 | | Renewal | FTP Verifications | | 9/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981054 | 151106687 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981056 | 151106687 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981091 | 150231299 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981094 | 150165979 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981268 | 150580638 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981270 | 150580638 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981761 | 151044359 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981764 | 151044359 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190981609 | 150226379 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Renewal Packet Received | ######## | 12/19/2019 | |
| 190981051 | 150232972 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981176 | 150669736 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981177 | 150669736 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981362 | 150229397 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981792 | 150667033 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981794 | 150667033 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981796 | 150667033 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190981798 | 150667033 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190980103 | 150216651 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190980104 | 150216651 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190979704 | 150600245 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | N | N | N | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190978934 | 150234311 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/19/2019 | |
| 190979174 | 150598342 | | Renewal | FTP Verifications | | 9/19/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/19/2019 | |
| 190978995 | 150572891 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190975022 | 150000761 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190974089 | 150410121 | | Elig | Change of Benefit | Child MAGI | 9/10/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/19/2019 | |
| 190971609 | 150627486 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190970687 | 150760531 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 9/5/2019 | N | N | N | Resolved | Appellant | ######## | 12/19/2019 | |
| 190970627 | 150176871 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/19/2019 | |
| 190865197 | 150538012 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190858404 | 150190250 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190858405 | 150190250 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190858406 | 150190250 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Appellant | ######## | 12/19/2019 | |
| 190856245 | 150033917 | | Elig | Change of Benefit | Child MAGI | 8/14/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190856379 | 151188270 | | Elig | Change of Benefit | Institutional Medicaid | 8/14/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190856272 | 150259835 | | Renewal | Termination/Denial | Qualified Medicare | 8/14/2019 | N | N | N | Resolved | Packet Received | ######## | 12/19/2019 | |
| 190856136 | 150234536 | | Elig | Change of Benefit | Transitional Medicaid | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190849740 | 150553110 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190848877 | 150757500 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190848879 | 150757500 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190848876 | 150259717 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/19/2019 | |
| 190742288 | 150365265 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190742289 | 150365265 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190735959 | 150249430 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | N | N | Y | Resolved | Appellant | ######## | 12/19/2019 | |
| 190619803 | 150679144 | | Elig | Change of Benefit | Institutional Medicaid Aged | 6/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190618233 | 151001170 | | Elig | Change of Benefit | Institutional Medicaid Disabled | 6/5/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190617209 | 150295571 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | N | N | Y | Resolved | Appellant | ######## | 12/19/2019 | |
| 190617227 | 150066731 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/19/2019 | |
| 190408105 | 150457290 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/15/2019 | N | N | Y | Resolved | Appellant | ######## | 12/19/2019 | |
| 190856324 | 150633562 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | N | Resolved | No Valid Factual | ######## | 12/20/2019 | 11/27/2019 |
| 191220339 | 150933327 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/2/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/20/2019 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113278 | 150726199 | | Renewal | Termination/Denial | | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 191111742 | 150210219 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/20/2019 |
| 191000867 | 150796588 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191000868 | 150796588 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191000869 | 150796588 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191000300 | 150487361 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191098312 | 150208450 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 12/20/2019 |
| 191098350 | 150647592 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094639 | 150465536 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094598 | 150391598 | | Elig | Coverage Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094736 | 150561630 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094993 | 150186269 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095092 | 151232662 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095093 | 151232662 | | Elig | Coverage Ended or Ending | HPE Child | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095095 | 151232662 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095097 | 151232662 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095186 | 150512017 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095217 | 150620619 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095312 | 150116914 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095343 | 150716077 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095366 | 150774736 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095374 | 150398712 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095378 | 150398712 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095395 | 150612287 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095396 | 150612287 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095603 | 150762832 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095636 | 150474944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095656 | 150491379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095907 | 150458078 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096065 | 150758748 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096066 | 150758748 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096255 | 150770246 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096256 | 150770246 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096268 | 150416591 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096270 | 150416591 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096272 | 150416591 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191099110 | 150116914 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093177 | 150357611 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093346 | 150211309 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093347 | 150211309 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093875 | 150583798 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093876 | 150583798 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093967 | 150655584 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093968 | 150655584 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093969 | 150655584 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094077 | 150639853 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094084 | 150770674 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094292 | 150243353 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094293 | 150243353 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094294 | 150243353 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094301 | 150543591 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094340 | 150626566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094576 | 150712466 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094577 | 150712466 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095155 | 150566247 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095355 | 150213564 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095356 | 150213564 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095357 | 150213564 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095358 | 150213564 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191097455 | 150032616 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093472 | 150829858 | | Elig | Change of Benefit | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191092347 | 150084774 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191092120 | 150023213 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191092121 | 150023213 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191092122 | 150023213 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 191091294 | 150057321 | | Elig | Coverage Ended or Ending | | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191091537 | 150602840 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191091538 | 150602840 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191092119 | 150023213 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191088379 | 151175987 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/4/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/20/2019 |
| 190981832 | 150623169 | | Renewal | FTP Packet | | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981833 | 150623169 | | Renewal | FTP Packet | | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190982282 | 150760094 | | Renewal | FTP Packet | Breast or Cervical Cancer | 9/24/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190982155 | 150207527 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/20/2019 |
| 190982229 | 150620648 | | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982300 | 150008829 | | Renewal | FTP Packet | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981723 | 150217372 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981985 | 150417829 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981986 | 150417829 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982124 | 150632902 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982174 | 150212277 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982176 | 150212277 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982307 | 150611098 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982331 | 150587229 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982346 | 150225110 | | Renewal | FTP Verifications | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982347 | 150225110 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982564 | 150645188 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982756 | 150734067 | | Renewal | FTP Packet | | 9/24/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/20/2019 |
| 190980641 | 150582358 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981083 | 150409539 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981858 | 150634079 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190982250 | 150642659 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981209 | 150625932 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981255 | 150257517 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981315 | 150758495 | | Renewal | FTP Verifications | Qualifying Individual 1 | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981316 | 150758495 | | Renewal | FTP Verifications | Qualifying Individual 1 | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981392 | 150091387 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/20/2019 |
| 190981581 | 150644520 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981614 | 150617027 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981667 | 150604681 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981234 | 150810393 | | Renewal | Termination/Denial | Breast or Cervical Cancer | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981545 | 150254903 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981594 | 150391895 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981595 | 150391895 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981596 | 150391895 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981597 | 150391895 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190979062 | 150001058 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190979063 | 150001058 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | | |
| 190978889 | 150278382 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | Received | ######### | 12/20/2019 |
| 190978200 | 150567685 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190978349 | 150359002 | | Elig | Ending | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| 190975966 | 150599195 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190975968 | 150599195 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190975969 | 150599195 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 190976210 | 150605457 | | Renewal | FTP Packet | Medicare Beneficiary | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190984997 | 150001058 | | Renewal | FTP Verifications | CoverKids Child | 9/10/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190973108 | 150947871 | | Elig | Ending | | 9/9/2019 | | Y | Y | N | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190970584 | 150329164 | | Elig | Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | Appellant | 11/6/2019 | 12/20/2019 |
| 190867072 | 150034434 | | Renewal | Termination/Denial | CoverKids Child | 8/30/2019 | | Y | Y | Y | Resolved | Packet Received | 12/9/2019 | 12/20/2019 |
| 190864872 | 150575181 | | Renewal | FTP Verifications | Qualified Medicare | 8/28/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190858381 | 150252182 | | Elig | Coverage Ended or | Medically Needy | 8/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190856123 | 150613838 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190856124 | 150613838 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190856125 | 150613838 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190856126 | 150613838 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190856298 | 150630876 | | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 190856517 | 150028944 | | Elig | Ending | Beneficiary (QMB) | 8/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 190856520 | 150028944 | | Elig | Ending | Beneficiary (QMB) | 8/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190855390 | 150413736 | | Elig | Ending | Child MAGI | 8/13/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190855391 | 150413736 | | Elig | Ending | Caretaker Relative | 8/13/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190856501 | 150191899 | | Elig | Ending | Child MAGI | 8/13/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| 190853641 | 151012096 | | Elig | Coverage Ended or | Institutional Medicaid | 8/8/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2019 |
| 190851784 | 150665590 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | Resolved in Favor of | | |
| 190849716 | 150884548 | | Elig | Ending | Aged | 8/2/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| 190748018 | 150664604 | | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190744859 | 150437340 | | Elig | Ending | Child MAGI | 7/26/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190744860 | 150437340 | | Elig | Ending | Child MAGI | 7/26/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190744861 | 150437340 | | Elig | Ending | Child MAGI | 7/26/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190743094 | 150818358 | | Elig | Ending | Caretaker Relative | 7/24/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 190743855 | 150400163 | | Elig | Ending | Beneficiary (QMB) | 7/24/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| 190743365 | 151182814 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190741901 | 150836891 | | Elig | Ending | Child MAGI | 7/19/2019 | | Y | Y | N | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190737759 | 150562753 | | Elig | Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190737866 | 150229194 | | Elig | Ending | Deemed Newborn | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190738806 | 150672478 | | Elig | Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190733725 | 151175213 | | Elig | Ending | SSI - Transitional | 7/8/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190628149 | 151188998 | | Elig | Ending | SSI - Transitional | 6/28/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190512034 | 150024488 | | Elig | Ending | CoverKids Child | 5/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190512035 | 150024488 | | Elig | Ending | CoverKids Child | 5/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190512036 | 150024488 | | Elig | Ending | CoverKids Child | 5/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 190512901 | 150300336 | | Elig | Ending | Beneficiary (QMB) | 5/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190513155 | 150266351 | | Elig | Ending | Deemed Newborn | 5/14/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190512606 | 150207138 | | Elig | Ending | Child MAGI | 5/13/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190511415 | 150291159 | | Elig | Ending | Caretaker Relative | 5/7/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190511417 | 150291159 | | Elig | Ending | Child MAGI | 5/7/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190511419 | 150291159 | | Elig | Ending | Child MAGI | 5/7/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190408557 | 150502570 | | Elig | Ending | Medical Assistance | 4/16/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | Resolved in Favor of | | |
| 190512209 | 150482859 | | Elig | Ending | Medicare Beneficiary | 3/28/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191222293 | 151017076 | | Elig | Ending | | 12/5/2019 | | N | N | N | Resolved | Appellant | ######### | 12/20/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118044 | 151182778 | | Elig | Coverage Ended or | | 11/25/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/20/2019 |
| 191113259 | 150465730 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 191111076 | 150615186 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 191003906 | 150481165 | | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191002114 | 150318376 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191002115 | 150318376 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095784 | 150810129 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095785 | 150810129 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095847 | 150909184 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095848 | 150909184 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191001412 | 150532858 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191001413 | 150532858 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094599 | 150657210 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094747 | 150762857 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094888 | 150386798 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094899 | 150392192 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094930 | 150818434 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094979 | 150712498 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191094980 | 150712498 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095015 | 150210860 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095082 | 150522672 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095148 | 150706185 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095149 | 150706185 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095178 | 150775345 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095333 | 150748691 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095367 | 150524035 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095424 | 150188271 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095429 | 151100249 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095498 | 150602511 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095550 | 150804898 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095553 | 150204188 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095555 | 150204188 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095567 | 150534931 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095568 | 150534931 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095569 | 150534931 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095600 | 150392192 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095642 | 150398842 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095702 | 150171968 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095703 | 150171968 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095704 | 150171968 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095708 | 150435556 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095710 | 150188271 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095711 | 150188271 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191095743 | 150565458 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095813 | 150667108 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095838 | 150336588 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095856 | 150787077 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095859 | 150720565 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095861 | 150720565 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096018 | 150694851 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096019 | 150670265 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096020 | 150670265 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096021 | 150670265 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096022 | 150670265 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096027 | 150617200 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096051 | 150536557 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096100 | 150318376 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096264 | 150255902 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096269 | 150224930 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191096271 | 150224930 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191098337 | 150343436 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191098338 | 150343436 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191098658 | 150309788 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191098659 | 150309788 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191099338 | 150110008 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191093348 | 150255414 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094215 | 150694438 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094216 | 150694438 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094217 | 150694438 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094237 | 150006523 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094238 | 150006523 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094696 | 150528746 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191094907 | 150606856 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095006 | 150668136 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095007 | 150668136 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191095008 | 150668136 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191091398 | 150581962 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2019 |
| 191087471 | 150620411 | | Elig | Change of Benefit | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Appellant | ######### | 12/20/2019 |
| 190985347 | 150588442 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190982757 | 150000703 | | Renewal | FTP Verifications | CoverKids Child | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982758 | 150000703 | | Renewal | FTP Verifications | CoverKids Child | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190982759 | 150000703 | | Renewal | FTP Verifications | CoverKids Child | 9/25/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/20/2019 |
| 190981979 | 151156302 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/20/2019 |
| 190981980 | 151156302 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/20/2019 |
| 190981296 | 150655108 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981297 | 150655108 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981480 | 150548848 | | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981688 | 150030151 | | Renewal | FTP Packet | CoverKids Child | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981819 | 150628767 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981820 | 150759465 | | Renewal | FTP Packet | | 9/24/2019 | N | N | N | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981821 | 150628767 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981837 | 150583419 | | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981838 | 150583419 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |
| 190981872 | 150645136 | | Renewal | FTP Packet | | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/20/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981931 | 15041325? | ████ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982159 | 15063763? | ████ | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982160 | 15063763? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982230 | 15062265? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982233 | 15062265? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982234 | 15062265? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982236 | 15062265? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982237 | 15062265? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982345 | 15062568? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982385 | 15038497? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982411 | 15056642? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982412 | 15056642? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982482 | 15058982? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982483 | 15058982? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982484 | 15058982? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982493 | 15022055? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982509 | 15062877? | ████ | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982513 | 15066302? | ████ | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982600 | 15023570? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982609 | 15064598? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982610 | 15064598? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982752 | 15059055? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982852 | 15064598? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982262 | 15103699? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982264 | 15103699? | ████ | Renewal | Termination/Denial | | 9/24/2019 | N | N | N | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982265 | 15103699? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982266 | 15103699? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982489 | 15062568? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982750 | 15059055? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982751 | 15059055? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982806 | 15098685? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982807 | 15098685? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982808 | 15098685? | ████ | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981729 | 15037826? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981730 | 15037826? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981818 | 15075946? | ████ | Renewal | FTP Packet | | 9/24/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981925 | 15066849? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981926 | 15066849? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981927 | 15066849? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982026 | 15022844? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982368 | 15056843? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982455 | 15063095? | ████ | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | N | Y | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982555 | 15063023? | ████ | Renewal | FTP Verifications | | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981479 | 15036007? | ████ | Renewal | Termination/Denial | | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981739 | 15064958? | ████ | Renewal | Termination/Denial | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981924 | 15066849? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981944 | 15046613? | ████ | Renewal | Termination/Denial | HPE Child | 9/24/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982272 | 15025351? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190982273 | 15025351? | ████ | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981146 | 15023321? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981691 | 15049510? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982128 | 15050094? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982129 | 15050094? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982130 | 15050094? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982131 | 15050094? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982132 | 15050094? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982133 | 15050094? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982267 | 15022758? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | Y | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982336 | 15066947? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982463 | 15058116? | ████ | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981486 | 15021995? | ████ | Renewal | FTP Verifications | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980646 | 15060255? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981155 | 15058373? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981158 | 15058373? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981323 | 15062787? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981384 | 15066171? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981386 | 15066171? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981388 | 15066171? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981473 | 15060776? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981474 | 15060776? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981475 | 15060776? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981476 | 15060776? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981477 | 15060776? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981478 | 15060776? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981527 | 15061965? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981528 | 15061965? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981530 | 15061965? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981531 | 15061965? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981580 | 15084924? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981606 | 15063945? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981607 | 15063945? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190981608 | 15063945? | ████ | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982211 | 15062591? | ████ | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190982247 | 15062591? | ████ | Renewal | FTP Packet | Pickle Passalong | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981175 | 15058135? | ████ | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981178 | 150581355 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981180 | 150581355 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981439 | 150657563 | | Renewal | FTP Verifications | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190981706 | 150606735 | | Renewal | FTP Verifications | | 9/23/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/20/2019 |
| 190980838 | 150620198 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980839 | 150620198 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980840 | 150620198 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980841 | 150620198 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980843 | 150620198 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981050 | 150233991 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981214 | 150232061 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981402 | 150655819 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981404 | 150655819 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981405 | 150655819 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981406 | 150655819 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981518 | 150499192 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982107 | 150664244 | | Renewal | FTP Packet | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190982205 | 150483272 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981322 | 150594333 | | Renewal | Termination/Denial | | 9/23/2019 | N | N | N | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981719 | 150650466 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190981720 | 150650466 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190980272 | 150622587 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190980581 | 150576988 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190980660 | 150619393 | | Renewal | FTP Packet | | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 191230105 | 150939896 | | Renewal | FTP Packet | TennCare Standard | 9/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/20/2019 |
| 190978661 | 151086851 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | N | Resolved | Packet - No COB | ######## | 12/20/2019 |
| 190978659 | 151086851 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | Y | N | Resolved | Packet Received | ######## | 12/20/2019 |
| 190978660 | 151086851 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | Y | N | Resolved | Packet Received | ######## | 12/20/2019 |
| 190975819 | 150013893 | | Elig | Change of Benefit Coverage Ended or | Presumptive Pregnant | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190976008 | 150486373 | | Elig | Ending Coverage Ended or | Women | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190972237 | 150254221 | | Elig | Ending Coverage Ended or | Specified Low-Income Medicare Beneficiary | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190972308 | 150346527 | | Elig | Ending | HPE Child | 9/6/2019 | N | N | N | Resolved | Appellant | ######## | 12/20/2019 |
| 190970531 | 150493795 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/20/2019 |
| 190970532 | 150493795 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 12/20/2019 |
| 190970035 | 151130043 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190970422 | 150854151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190970424 | 150854151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190970426 | 150854151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190970427 | 150854151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190970428 | 150854151 | | Elig | Ending | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Appellant | ######## | 12/20/2019 |
| 190860994 | 150232537 | | Renewal | FTP Packet | Transitional Medicaid | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190860999 | 150232537 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190860285 | 150232521 | | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/20/2019 |
| 190856358 | 151171025 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######## | 12/20/2019 |
| 190856462 | 150994609 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | N | Y | Y | Resolved | No Valid Factual | ######## | 12/20/2019 |
| 190855570 | 150032147 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/20/2019 |
| 190855668 | 150950075 | | Elig | Ending | SSI - Transitional | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190854268 | 150586575 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 12/20/2019 |
| 190854269 | 150586575 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Untimely Appeal | 11/6/2019 | 12/20/2019 |
| 190853724 | 150468317 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######## | 12/20/2019 |
| 190852944 | 150608203 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Packet Received | 11/5/2019 | 12/20/2019 |
| 190851434 | 150306166 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/20/2019 |
| 190848809 | 150622200 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 191222978 | 150239532 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/20/2019 |
| 190747549 | 150303593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190748551 | 150303593 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190748552 | 150303593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190745602 | 151170843 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190744715 | 150485169 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190744787 | 151132007 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190739131 | 150823491 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | N | N | Y | Resolved | No Valid Factual | ######## | 12/20/2019 |
| 190735228 | 151028536 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190512134 | 150614269 | | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512135 | 150614269 | | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190512903 | 150740378 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2019 |
| 190305002 | 150124983 | | Elig | Coverage Ended or Ending | Child MAGI | 3/27/2019 | | N | N | Y | Resolved | Withdrawn | ######## | 12/20/2019 |
| 190093473 | 150092411 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 190093474 | 150092411 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191118344 | 150395788 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | | N | N | Y | Resolved | No Verifications - No | ######## | 12/21/2019 |
| 191118346 | 150395788 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | | N | N | Y | Resolved | No Verifications - No | ######## | 12/21/2019 |
| 191095397 | 150653593 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191095662 | 150335474 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094250 | 150864542 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094251 | 150864542 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094252 | 150864542 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094253 | 150864542 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094254 | 150864542 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191094255 | 150864542 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 191093572 | 150104352 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/21/2019 |
| 190983264 | 150623589 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190983265 | 150623589 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190983357 | 150630288 | | Renewal | FTP Packet | Qualified Medicare | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190983503 | 150231578 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190982030 | 150913498 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190982031 | 150913498 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190982443 | 150602929 | | Renewal | FTP Packet | Caretaker Relative | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190982444 | 150602929 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190982445 | 150602929 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190981689 | 150220135 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/21/2019 |
| 190980635 | 150381654 | | Renewal | Termination/Denial | | 9/23/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/21/2019 |
| 190981586 | 150228792 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/21/2019 |
| 190984823 | 150230980 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/22/2019 |
| 190984054 | 150611113 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######## | 12/22/2019 |
| 190983529 | 150413684 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/22/2019 |
| 190983805 | 150245990 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/22/2019 |
| 191228016 | 150424860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######## | 12/23/2019 |
| 191003108 | 150149203 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/28/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 12/23/2019 |
| 191003109 | 150149203 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/28/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 12/23/2019 |
| 191002011 | 150167674 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191000945 | 150226521 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191001362 | 150385895 | | Elig | Coverage Ended or Ending | | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191000513 | 150782692 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 12/23/2019 |
| 191097177 | 150567816 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191097178 | 150567816 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191097179 | 150567816 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191097180 | 150567816 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191097181 | 150567816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191097422 | 150138281 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | Withdrawn | ######## | 12/23/2019 |
| 191095444 | 150778568 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191095965 | 150645498 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096236 | 150716803 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096383 | 150761675 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096384 | 150761675 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096404 | 150592349 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096405 | 150592349 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096406 | 150592349 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096407 | 150592349 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |
| 191096428 | 151195274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/23/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096429 | 151195274 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096613 | 150197288 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096677 | 150760482 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096855 | 151137131 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096931 | 150090730 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097103 | 150373591 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097200 | 150593702 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097201 | 150593702 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097202 | 150593702 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095501 | 150436406 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095502 | 150436406 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095606 | 150762832 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094137 | 150241288 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094764 | 150490650 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094958 | 150295046 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191093372 | 151068295 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191093590 | 150453889 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191092595 | 150761401 | | Renewal | FTP Verifications | Institutional Medicaid | 10/10/2019 | | Y | Y | Y | Resolved | No Verifications - Received | ######### | 12/23/2019 |
| 191092094 | 151068295 | | Elig | Coverage Ended or Ending | Disabled | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191092267 | 150702078 | | Renewal | FTP Verifications | | 10/9/2019 | | Y | Y | Y | Resolved | No Verifications - | ######### | 12/23/2019 |
| 191089188 | 150207086 | | Renewal | FTP Verifications | | 10/7/2019 | | Y | Y | Y | Resolved | No Verifications - Renewal Info | ######### | 12/23/2019 |
| 191089646 | 150200775 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Received | ######### | 12/23/2019 |
| 191087514 | 150791539 | | Renewal | FTP Packet | | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190985145 | 150658690 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984177 | 151151389 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982943 | 150926975 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982944 | 150926975 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982947 | 150926975 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982948 | 150926975 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983272 | 150604406 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983528 | 150632177 | | Renewal | FTP Packet | Medicare Beneficiary | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982945 | 150926975 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983556 | 150635479 | | Renewal | FTP Verifications | Qualified Medicare | 9/26/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190984661 | 150231923 | | Renewal | FTP Verifications | Child MAGI | 9/26/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983051 | 150569637 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983053 | 150569637 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984503 | 150380853 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982048 | 150443574 | | Renewal | FTP Verifications | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982395 | 151104439 | | Renewal | FTP Verifications | | 9/25/2019 | | Y | Y | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982926 | 150568602 | | Renewal | FTP Verifications | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982927 | 150568602 | | Renewal | FTP Verifications | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982836 | 150385413 | | Renewal | Termination/Denial | Caretaker Relative | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983985 | 150405751 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983986 | 150405751 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982792 | 150637661 | | Renewal | FTP Packet | | 9/25/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982887 | 150661681 | | Renewal | FTP Packet | Qualified Medicare | 9/25/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982791 | 150637661 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982019 | 150392321 | | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982123 | 150814248 | | Renewal | FTP Packet | Breast or Cervical Cancer | 9/24/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982285 | 150488534 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984108 | 150613054 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982338 | 150547452 | | Renewal | FTP Packet | Qualified Medicare | 9/24/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190978256 | 150518829 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190976771 | 150665542 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190976772 | 150665542 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190974838 | 150568281 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190975668 | 150566138 | | Renewal | FTP Verifications | Qualified Medicare | 9/12/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190973301 | 150322928 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190972050 | 150602692 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190969679 | 150650668 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 9/4/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190968911 | 150584993 | | Renewal | FTP Packet | | 9/3/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190864715 | 150657669 | | Renewal | Termination/Denial | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190862921 | 151205767 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/23/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863641 | 150566273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190863643 | 150566273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190863644 | 150566273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190863645 | 150566273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190857333 | 151148982 | | Elig | Change of Benefit | Qualified Medicare | 8/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190857680 | 150542441 | | Elig | Change of Benefit | Qualified Medicare | 8/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190857042 | 151205767 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/15/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190853992 | 150186895 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190853718 | 150475335 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190853403 | 150006148 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/7/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190849180 | 150358061 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190849181 | 150358061 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190849182 | 150358061 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190748550 | 150647780 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190747764 | 150326555 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190746334 | 151214941 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190743593 | 150682890 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190743744 | 150748671 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190744575 | 150860894 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190743110 | 151226384 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741633 | 150913969 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190740707 | 151172602 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741302 | 151174192 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190738068 | 151175439 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190734918 | 151124944 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190733936 | 150373195 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190733990 | 151156021 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190733988 | 150980704 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/23/2019 |
| 190729751 | 151191098 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190625126 | 150566802 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/23/2019 |
| 190625127 | 150566802 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/23/2019 |
| 190617364 | 150861237 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190513562 | 150202953 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190512478 | 150734172 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190511585 | 150092458 | | Elig | Coverage Ended or Ending | Child MAGI | 5/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190303252 | 150110256 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/19/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190303732 | 150138352 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191231009 | 150124869 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/19/2019 | | | N | N | Y | Resolved | Appellant | ######### | 12/23/2019 |
| 191229141 | 150791708 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229369 | 150447804 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229751 | 150702038 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/18/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229206 | 150490071 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229401 | 150601498 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229608 | 150753345 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229609 | 150753345 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191229610 | 150753345 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191228701 | 150233159 | | Renewal | FTP Packet | Child MAGI | 12/17/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191227670 | 150794489 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191228125 | 150831832 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191228802 | 150522998 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 191228803 | 150522998 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191224515 | 150800061 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/9/2019 | | | N | N | Y | Resolved | Appellant | ######### | 12/23/2019 |
| 191225021 | 150592996 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | | | N | N | Y | Resolved | Withdrawn | ######### | 12/23/2019 |
| 191120251 | 150011445 | | Renewal | Termination/Denial | CoverKids Child | 11/27/2019 | | | N | N | Y | Resolved | Withdrawn | ######### | 12/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191120252 | 150011445 | | Renewal | Termination/Denial | CoverKids Child | 11/27/2019 | | N | N | Y | Resolved | Withdrawn | ######### | 12/23/2019 |
| 191106650 | 150612189 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191002599 | 150515822 | | Elig | Coverage Ended or Ending | | 10/30/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191098345 | 151251995 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095934 | 150745560 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095981 | 151035494 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096040 | 150351630 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096079 | 150396936 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096116 | 150179528 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096177 | 150718100 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096313 | 150384470 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096339 | 150966812 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096340 | 150966812 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096342 | 150630782 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096343 | 150630782 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096470 | 150934489 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096494 | 150120448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096565 | 150657056 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096566 | 150657056 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096717 | 150169605 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096719 | 150169605 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097001 | 150201405 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097153 | 150634572 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097154 | 150634572 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097155 | 150634572 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097165 | 150403987 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094932 | 151085135 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095410 | 150087905 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095425 | 151298856 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096073 | 150411778 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096306 | 150038079 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096307 | 150038079 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096358 | 150411778 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191096359 | 150411778 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191097924 | 150887127 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094427 | 150251200 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191094532 | 150222730 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095052 | 150719360 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191095053 | 150719360 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | N | N | N | Resolved | Appellant | ######### | 12/23/2019 |
| 191093611 | 150019533 | | Renewal | FTP Verifications | | 10/11/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 191093612 | 150019533 | | Renewal | FTP Verifications | | 10/11/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 191093613 | 150019533 | | Renewal | FTP Verifications | | 10/11/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 191092703 | 150239359 | | Renewal | FTP Packet | | 10/10/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 191091298 | 150603073 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 191087665 | 150654706 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | N | N | Y | Resolved | Packet - No COB | ######### | 12/23/2019 |
| 190984804 | 150665052 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984805 | 150665052 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984806 | 150665052 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985703 | 150664960 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190985704 | 150664960 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190985168 | 150649785 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983341 | 150027354 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983342 | 150027354 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983343 | 150027354 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983384 | 150036764 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983385 | 150036764 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983386 | 150036764 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983387 | 150036764 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983982 | 150218623 | | Renewal | FTP Packet | MAGI Pregnancy | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983983 | 150218623 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982543 | 150373268 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982544 | 150373268 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982545 | 150373268 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982989 | 150381748 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983078 | 150235262 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983184 | 150027824 | | Renewal | FTP Packet | CoverKids Child | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983268 | 150030749 | | Renewal | FTP Packet | CoverKids Child | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983509 | 150643071 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983602 | 150232148 | | Renewal | FTP Packet | | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983657 | 150253862 | | Renewal | FTP Packet | Qualified Medicare | 9/26/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983658 | 150253862 | | Renewal | FTP Packet | Qualified Medicare | 9/26/2019 | | N | Y | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984662 | 150035446 | | Renewal | FTP Packet | CoverKids Child | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190984663 | 150035446 | | Renewal | FTP Packet | CoverKids Child | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190985330 | 150225105 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983654 | 150403199 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983655 | 150403199 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983757 | 150030242 | | Renewal | FTP Packet | CoverKids Child | 9/26/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983758 | 150030242 | | Renewal | FTP Packet | CoverKids Child Specified Low-Income | 9/26/2019 | | N | N | N | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983276 | 150758060 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/26/2019 | | N | N | Y | Resolved | Renewal Received | ######### | 12/23/2019 |
| 190983915 | 150430237 | | Renewal | Termination/Denial | Qualified Medicare | 9/26/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190983095 | 150223985 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983413 | 150226345 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983502 | 150412441 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983703 | 150493722 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983706 | 150493722 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190981849 | 150578114 | | Renewal | FTP Packet | Qualified Medicare | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982389 | 150615929 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982530 | 150637007 | | Renewal | FTP Packet | Qualified Medicare | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982589 | 150607950 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982590 | 150607950 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982591 | 150607950 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982637 | 150603073 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982857 | 150600811 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190982921 | 150617418 | | Renewal | FTP Packet | Medicare Beneficiary | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983023 | 150597713 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983040 | 150401950 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983250 | 150611963 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983251 | 150611963 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190983059 | 150663715 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190982078 | 150452197 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 9/25/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983203 | 150576003 | | Renewal | FTP Packet | Medicare Beneficiary Specified Low-Income | 9/25/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190983205 | 150576003 | | Renewal | FTP Packet | Medicare Beneficiary | 9/25/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982629 | 150481939 | | Renewal | FTP Verifications | Child MAGI | 9/25/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190984112 | 150039647 | | Renewal | FTP Packet | CoverKids Child | 9/24/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190981836 | 150231035 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 9/24/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982012 | 150263411 | | Renewal | FTP Verifications | Medicare Beneficiary | 9/24/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190982376 | 150239679 | | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | | N | N | Y | Resolved | Untimely Appeal | ######### | 12/23/2019 |
| 190981556 | 150032423 | | Renewal | FTP Packet | CoverKids Child | 9/23/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190981599 | 150601234 | | Renewal | FTP Verifications | Qualified Medicare | 9/23/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190979804 | 150574643 | | Renewal | FTP Verifications | | 9/19/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190977283 | 150575136 | | Renewal | FTP Verifications | Caretaker Relative | 9/16/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190977284 | 150575136 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190977286 | 150575136 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Renewal Info | ######### | 12/23/2019 |
| 190973468 | 150494619 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | N | N | N | Resolved | Appellant Resolved in Favor of | ######### | 12/23/2019 |
| 190975550 | 150346878 | | Elig | Coverage Ended or | | 9/5/2019 | | N | N | N | Resolved | Non Fair Hearable | ######### | 12/23/2019 |
| 190858510 | 150415793 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/16/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190858554 | 150434043 | | Elig | Coverage Ended or | HPE Child | 8/16/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190858402 | 150190250 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | N | N | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/23/2019 |
| 190857525 | 150685620 | | Elig | Change of Benefit | Medicare Beneficiary Specified Low-Income | 8/15/2019 | | N | N | N | Resolved | No Valid Factual Dispute | ######### | 12/23/2019 |
| 190857277 | 150317302 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/15/2019 | | N | N | Y | Resolved | No Valid Factual Dispute | ######### | 12/23/2019 |
| 190857755 | 150235920 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/15/2019 | | N | N | N | Resolved | No Valid Factual | ######### | 12/23/2019 |
| 190856005 | 150042321 | | Renewal | FTP Packet | CoverKids Child | 8/5/2019 | | N | N | Y | Resolved | Packet Received | ######### | 12/23/2019 |
| 190743332 | 151159346 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | | N | Y | Y | Resolved | Appellant Resolved in Favor of | ######### | 12/23/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742986 | 151000462 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190742711 | 150515665 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741313 | 150028762 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741362 | 150121927 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741404 | 150203641 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741406 | 150203641 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741407 | 150203641 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 190741700 | 151127416 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/23/2019 |
| 191227787 | 150376200 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Appellant | ######### | 12/26/2019 |
| 191124085 | 150968844 | | Elig | Coverage Ended or | Institutional Medicaid | 12/9/2019 | | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191118412 | 150564793 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191113047 | 150355804 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191112728 | 150422816 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191111344 | 150003638 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191111345 | 150003638 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191111176 | 150409465 | | Elig | Coverage Ended or | | 11/12/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191106276 | 150026919 | | Elig | Coverage Ended or | | 11/4/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191106811 | 150393032 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191093350 | 150661791 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097074 | 150009192 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097305 | 150009713 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097412 | 150154514 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097413 | 150154514 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097414 | 150154514 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097657 | 150607223 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097674 | 150817594 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097676 | 150817594 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097677 | 150817594 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097679 | 150817594 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097750 | 150746027 | | Elig | Coverage Ended or Ending | HPE Child | 10/17/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095891 | 151201549 | | Elig | Change of Benefit | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095893 | 151201549 | | Elig | Change of Benefit | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096557 | 150573514 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096558 | 150573514 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096560 | 150573514 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096687 | 151119158 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096690 | 151119158 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096950 | 150473919 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097062 | 150755036 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096217 | 150616342 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191094406 | 150003638 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191094407 | 150003638 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191094408 | 150003638 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191093826 | 151093023 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191087273 | 150765946 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983476 | 150646095 | | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983483 | 150666428 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983484 | 150666428 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190983485 | 150666428 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983486 | 150666428 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983925 | 150209284 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983926 | 150209284 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983927 | 150209284 | | Renewal | FTP Packet | Transitional Medicaid | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983928 | 150209284 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983980 | 150224212 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190984061 | 150251760 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190984062 | 150251760 | | Renewal | FTP Packet | Transitional Medicaid | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190984359 | 150030226 | | Renewal | FTP Packet | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983475 | 150585499 | | Renewal | FTP Verifications | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190983691 | 150408297 | | Renewal | FTP Verifications | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190984063 | 150566405 | | Renewal | FTP Verifications | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190984456 | 150028675 | | Renewal | FTP Verifications | Medically Needy Child | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086342 | 150374071 | | Renewal | FTP Verifications | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086343 | 150374071 | | Renewal | FTP Verifications | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086344 | 150374071 | | Renewal | FTP Verifications | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086348 | 150646291 | | Renewal | FTP Verifications | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190983853 | 150472144 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983240 | 151091216 | | Renewal | FTP Verifications | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190982063 | 150668669 | | Renewal | FTP Verifications | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190980182 | 151016658 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190975755 | 150695976 | | Elig | Change of Benefit | Aged Qualified Medicare Beneficiary (QMB) | 9/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190973449 | 150001058 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190974250 | 150001058 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/26/2019 |
| 190972977 | 150596496 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190973153 | 150637263 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190973035 | 150401840 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190970135 | 150609041 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190971312 | 150632497 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190969395 | 150756007 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190969396 | 150756007 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190865360 | 150668554 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/28/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/26/2019 |
| 190862047 | 150379275 | | Renewal | Termination/Denial | | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190855455 | 150159774 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/26/2019 |
| 190855569 | 151028265 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/26/2019 |
| 190855706 | 150873065 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/26/2019 |
| 190848631 | 150394458 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190848632 | 150394458 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/26/2019 |
| 190746083 | 151191041 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 190743376 | 150350358 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191226276 | 151080619 | | Elig | Coverage Ended or | Institutional Medicaid | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191226329 | 150785170 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191226331 | 150785170 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191226091 | 150801270 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191226177 | 150993836 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191225487 | 150617004 | | Renewal | FTP Packet | Qualified Medicare | 12/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191225812 | 150498315 | | Elig | Change of Benefit | Qualified Medicare | 12/10/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191224947 | 151118110 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191225958 | 150743549 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191226009 | 150858582 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191220590 | 150772382 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | N | N | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191119178 | 150278908 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191118542 | 150444271 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191106572 | 150903674 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191106573 | 150903674 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 10/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096388 | 150871436 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096631 | 150018892 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096766 | 150449279 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096774 | 150610032 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096883 | 150004035 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097003 | 150587895 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191097126 | 150610877 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095964 | 150488735 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | N | Resolved | Appellant | ######### | 12/26/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096419 | 150453211 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096436 | 150471913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096519 | 150543461 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096523 | 150543461 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096526 | 150543461 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096528 | 150543461 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096609 | 150294652 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191096657 | 150306033 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191099159 | 150109246 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095559 | 150817963 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095560 | 150817963 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191095912 | 151008344 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191094283 | 150428263 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 191089611 | 150782988 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 191089612 | 150782988 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 191089613 | 150782988 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 191089615 | 150782988 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 191086640 | 150578141 | | Renewal | FTP Verifications | | 10/4/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087222 | 150779606 | | Renewal | FTP Verifications | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087224 | 150779606 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087225 | 150779606 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087226 | 150779606 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086738 | 150810268 | | Renewal | Termination/Denial | | 10/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086739 | 150810268 | | Renewal | Termination/Denial | | 10/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086740 | 150810268 | | Renewal | Termination/Denial | | 10/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087221 | 150779606 | | Renewal | Termination/Denial | | 10/3/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191087022 | 150549881 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | N | Resolved | Packet Received | ######### | 12/26/2019 |
| 191085723 | 150026831 | | Renewal | FTP Packet | CoverKids Child | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191085726 | 150026831 | | Renewal | FTP Packet | CoverKids Child | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191085728 | 150026831 | | Renewal | FTP Packet | CoverKids Child | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191085943 | 150596492 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191086172 | 150569140 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 191085768 | 150031006 | | Renewal | FTP Verifications | CoverKids Child | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190985185 | 150576485 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190985186 | 150576485 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190984129 | 150792775 | | Renewal | FTP Verifications | Caretaker Relative | 9/27/2019 | N | N | Y | Resolved | No Verifications - No | ######### | 12/26/2019 |
| 190983286 | 150623936 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983287 | 150623936 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983373 | 150672265 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983374 | 150672265 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983568 | 150454704 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983569 | 150454704 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983875 | 150933262 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983924 | 150222446 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | Y | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983963 | 151114131 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983965 | 151114131 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983966 | 151114131 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983995 | 150377476 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983997 | 150377476 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983998 | 150377476 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983931 | 150620337 | | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | N | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190983862 | 150563750 | | Renewal | FTP Verifications | Qualified Medicare | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190984116 | 151012452 | | Renewal | FTP Verifications | Qualified Medicare | 9/27/2019 | N | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 191086800 | 150226773 | | Renewal | FTP Verifications | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190984138 | 150225869 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190982548 | 150633125 | | Renewal | FTP Packet | Qualified Medicare | 9/26/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190982822 | 150395310 | | Renewal | FTP Packet | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190983100 | 150664777 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/25/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190981394 | 150459371 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190978009 | 151180177 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/17/2019 | N | N | Y | Resolved | Appellant | ######### | 12/26/2019 |
| 190977852 | 150241671 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190973670 | 150036403 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | N | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190972900 | 150414462 | | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190974001 | 150371787 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 190971626 | 151006571 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | N | Y | Y | Resolved | Renewal Info | ######### | 12/26/2019 |
| 190968037 | 150732379 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190863449 | 150338448 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/27/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | | Status | Status Detail | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864457 | 150820283 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/26/2019 |
| 190860997 | 150232537 | | Renewal | FTP Packet | Transitional Medicaid | 8/22/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/26/2019 |
| 190859327 | 150408299 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/19/2019 | N | N | N | Resolved | No Valid Factual | ######### | 12/26/2019 |
| 190858782 | 150608638 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/26/2019 |
| 191222788 | 150149845 | | Elig | Coverage Ended or | | 7/24/2019 | N | N | N | Resolved | Withdrawn | ######### | 12/26/2019 |
| 191226852 | 150629292 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191224987 | 150091784 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/9/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191223028 | 151381125 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191120917 | 150589975 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191117786 | 150634556 | | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191116878 | 150595684 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191117815 | 150592458 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191112074 | 150403257 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191112576 | 150658977 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191222299 | 150256607 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | N | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191109255 | 150743819 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191109256 | 150743819 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191106465 | 150321244 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191106466 | 150321244 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191004535 | 150001282 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191004536 | 150001282 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 191003171 | 150547317 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191001126 | 150577802 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191000624 | 150202685 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191000540 | 150252324 | | Renewal | FTP Verifications | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191000542 | 150252324 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191098376 | 150763053 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191098377 | 150763053 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191098812 | 150547317 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097111 | 150204101 | | Elig | Change of Benefit | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096745 | 150858492 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096773 | 150465843 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096845 | 150870546 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096846 | 150870546 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096847 | 150870546 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096848 | 150199979 | | Elig | Coverage Ended or Ending | | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097375 | 150365877 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097468 | 151226694 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097559 | 150349002 | | Elig | Coverage Ended or Ending | | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097560 | 150349002 | | Elig | Coverage Ended or Ending | | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096204 | 150022796 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191092804 | 151304594 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191089807 | 150004441 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191090003 | 150757975 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191089912 | 150771601 | | Renewal | FTP Packet | | 10/7/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191089913 | 150771601 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191087725 | 150254206 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191088263 | 150223111 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191087147 | 150237778 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191087950 | 150237778 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191085699 | 150587241 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191085672 | 150208551 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190984994 | 150391661 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985074 | 150591314 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985179 | 150637364 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985236 | 150589975 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985274 | 150599263 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985462 | 150587328 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190985248 | 150249499 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/27/2019 |
| 190984114 | 150390279 | | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |

| ID1 | ID2 | Type | Category | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985314 | 150606073 | Renewal | FTP Verifications | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190982582 | 150428905 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######### | 12/27/2019 |
| 190982922 | 150779650 | Renewal | FTP Verifications | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190981493 | 150215359 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | Received | ######### | 12/27/2019 |
| 190981458 | 151017627 | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190981656 | 150713677 | Renewal | FTP Packet | | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190981114 | 150601297 | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190981276 | 150607762 | Renewal | Termination/Denial | | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190980811 | 150595760 | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190982292 | 150807619 | Renewal | FTP Verifications | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190982293 | 150807619 | Renewal | FTP Verifications | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190982290 | 150604607 | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190980371 | 150601972 | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190980255 | 150401510 | Renewal | Termination/Denial | | 9/20/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/27/2019 |
| 190978231 | 150608271 | Renewal | FTP Verifications | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190978138 | 150372567 | Renewal | Termination/Denial | | 9/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | ######### | 12/27/2019 |
| 190977475 | 150557820 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190976732 | 150654868 | Renewal | FTP Packet | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190978366 | 150645377 | Renewal | FTP Packet | Qualified Medicare | 9/14/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190975822 | 150588514 | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190974844 | 150626193 | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Renewal Info | ######### | 12/27/2019 |
| 190975714 | 150573080 | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190976562 | 150391354 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190974020 | 150601211 | Renewal | FTP Packet | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 190973595 | 150536082 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190974288 | 150552107 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 190973496 | 150148943 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190865974 | 150661380 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190865975 | 150661380 | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190862116 | 150420296 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 190861767 | 150766904 | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190861769 | 150766904 | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190858431 | 150616461 | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190859678 | 150325771 | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190859679 | 150325771 | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190859680 | 150325771 | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190863799 | 150551729 | Elig | Coverage Ended or | | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190858460 | 150515602 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/16/2019 | Y | Y | Y | Resolved | Dispute | ######### | 12/27/2019 |
| 190858616 | 150705453 | Elig | Coverage Ended or | Medically Needy Child | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190857855 | 150819585 | Elig | Coverage Ended or | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190857965 | 150631001 | Elig | Coverage Ended or Ending | HPE Child | 8/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190854895 | 151105798 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######### | 12/27/2019 |
| 190855915 | 150257067 | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | N | Resolved | No Valid Factual | ######### | 12/27/2019 |
| 190855861 | 150809172 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190855862 | 150809172 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190853640 | 151142103 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190850363 | 150797358 | Elig | Coverage Ended or | MAGI Pregnancy | 8/2/2019 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2019 |
| 190741839 | 150255172 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190733013 | 151152944 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190740735 | 150347858 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190733776 | 150120657 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190734136 | 150139051 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190734138 | 150139051 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190734139 | 150139051 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190734141 | 150139051 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190734143 | 150139051 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191231721 | 150720166 | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 190512872 | 150015599 | Elig | Coverage Ended or Ending | Deemed Newborn | 5/13/2019 | Y | Y | Y | Resolved | Appellant | ######### | 12/27/2019 |
| 191226585 | 150367412 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/13/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/27/2019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221780 | 150606885 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/27/2019 |
| 191109241 | 150611291 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191109243 | 150611291 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | N | Resolved | Packet Received | ######### | 12/27/2019 |
| 191107272 | 150195258 | | Renewal | FTP Packet | Deemed Newborn | 11/5/2019 | N | N | N | Resolved | Packet Received | ######### | 12/27/2019 |
| 191107879 | 150755779 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | Y | Y | Resolved | Packet Received | ######### | 12/27/2019 |
| 191107301 | 150562174 | | Renewal | FTP Packet | | 11/4/2019 | N | N | N | Resolved | Packet Received | ######### | 12/27/2019 |
| 191107303 | 150562174 | | Renewal | FTP Packet | | 11/4/2019 | N | N | N | Resolved | Packet Received | ######### | 12/27/2019 |
| 191106735 | 150547493 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191106574 | 150562731 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191005450 | 150587227 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191003999 | 150587227 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191004740 | 150571509 | | Renewal | Termination/Denial | Qualified Medicare | 10/31/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191004741 | 150571509 | | Renewal | Termination/Denial | Qualified Medicare | 10/31/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191003795 | 150549906 | | Renewal | Termination/Denial | | 10/30/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191003717 | 150783776 | | Renewal | FTP Packet | | 10/29/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191004150 | 150422626 | | Renewal | Termination/Denial | | 10/29/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/27/2019 |
| 191002775 | 150452510 | | Renewal | FTP Packet | | 10/28/2019 | N | N | N | Resolved | Packet Received | ######### | 12/27/2019 |
| 191001193 | 150727971 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191001195 | 150727971 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191001196 | 150727971 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191001197 | 150727971 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191001199 | 150727971 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191098662 | 150557893 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191098664 | 150557893 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191098665 | 150557893 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191000576 | 150771152 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191000578 | 150771152 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191000579 | 150771152 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191000708 | 150349980 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096636 | 151197728 | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096775 | 150217716 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191096941 | 150810685 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097096 | 150409941 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097097 | 150409941 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097098 | 150409941 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097099 | 150409941 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097214 | 150419368 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097216 | 150419368 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097270 | 150762564 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097301 | 150779400 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097302 | 150779400 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097352 | 151274647 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097492 | 150821827 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097507 | 150219483 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097508 | 150219483 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097517 | 150332382 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097550 | 150763430 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097551 | 150786752 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097553 | 150786752 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097554 | 150786752 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2019 |
| 191097555 | 150786752 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Appellant | ######### | 12/27/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191097851 | 150409941 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191099140 | 150456732 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191097938 | 150534682 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 191095587 | 151251487 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191095698 | 150603068 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191095699 | 150603068 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191090619 | 150326488 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191091379 | 150340059 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191091380 | 150340059 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191091382 | 150340059 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191091171 | 150238670 | | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/27/2019 |
| 191091170 | 150238670 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/27/2019 |
| 191089652 | 150585333 | | Renewal | FTP Verifications | | 10/7/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/27/2019 |
| 191087619 | 151014214 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191087835 | 150198916 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191087836 | 150198916 | | Renewal | FTP Packet | Deemed Newborn | 10/4/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191088217 | 150198943 | | Renewal | FTP Packet | Deemed Newborn | 10/4/2019 | N | N | N | Resolved | Packet Received | ######## | 12/27/2019 |
| 191086483 | 150601099 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 191086486 | 150382211 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 191086669 | 150599973 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 191086382 | 150584624 | | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 191085980 | 150633353 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190985468 | 151137393 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 191086805 | 150456529 | | Renewal | FTP Verifications | Child MAGI | 9/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 191086806 | 150456529 | | Renewal | FTP Verifications | Child MAGI | 9/28/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 190983836 | 150220858 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 190982449 | 150458579 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190982423 | 151162409 | | Renewal | FTP Packet | | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190982563 | 150611291 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190982106 | 150468449 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190980473 | 151015255 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190980515 | 150010344 | | Renewal | FTP Packet | CoverKids Child | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190980516 | 150010344 | | Renewal | FTP Packet | CoverKids Child | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190980724 | 150237250 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190980765 | 150258695 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190980417 | 150262393 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190982256 | 150223253 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 190978620 | 150219444 | | Renewal | FTP Verifications | Medically Needy Child | 9/18/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 190978348 | 150247183 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190978628 | 150249495 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/27/2019 |
| 190974966 | 150574026 | | Renewal | FTP Verifications | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/27/2019 |
| 190974212 | 150379386 | | Elig | Coverage Ended or Ending | HPE Child | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190974576 | 150560146 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190974577 | 150560146 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190973164 | 150544419 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190970598 | 151218490 | | Elig | Coverage Ended or Ending | | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190866564 | 150469597 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 12/27/2019 |
| 190860842 | 150455793 | | Elig | Coverage Ended or Ending | HPE Child | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 191232812 | 150238961 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/27/2019 |
| 190849452 | 150587319 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190849453 | 150587319 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190849513 | 150223089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/27/2019 |
| 190984777 | 150362431 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984778 | 150659131 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985122 | 150758848 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985124 | 150758848 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985126 | 150758848 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985127 | 150758848 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985522 | 150622355 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984782 | 150797176 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984783 | 150797176 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984785 | 150797176 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985568 | 150588823 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/28/2019 |
| 190977810 | 150602310 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/28/2019 |
| 191086767 | 150018251 | | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Packet Received | ######## | 12/28/2019 |
| 191086918 | 150397852 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 191087061 | 150381316 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 191087216 | 150584265 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087217 | 150584265 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 191087859 | 150230931 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/28/2019 |
| 191087012 | 150671612 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/28/2019 |
| 190984676 | 150493113 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984685 | 150564180 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984706 | 150653913 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984708 | 150653913 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984860 | 150637487 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984862 | 150637487 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984895 | 150637260 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984900 | 150612695 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984901 | 150612695 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985177 | 150576830 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985241 | 150627647 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985262 | 150620750 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985263 | 150620750 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985264 | 150620750 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985265 | 150620750 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985377 | 150636918 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985441 | 150657743 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985442 | 150657743 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985443 | 150657743 | | Renewal | FTP Packet | Child MAGI Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985602 | 150567695 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985650 | 150609006 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985651 | 150609006 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985652 | 150609006 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190985715 | 150595727 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984718 | 150593609 | | Renewal | FTP Verifications | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984825 | 150570768 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984826 | 150570768 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984827 | 150570768 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984829 | 150570768 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984830 | 150570768 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/28/2019 |
| 190984684 | 150591211 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/28/2019 |
| 190984719 | 150593609 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/28/2019 |
| 190985345 | 150630711 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/28/2019 |
| 191093303 | 151014156 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/29/2019 |
| 191086999 | 150613736 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/29/2019 |
| 190855081 | 150732290 | | Elig | Coverage Ended or Ending | Uninsured | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/29/2019 |
| 191087658 | 150600577 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/29/2019 |
| 191119009 | 151170192 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/30/2019 |
| 191002938 | 150341016 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191097973 | 150205034 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098059 | 150546345 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098158 | 150626002 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098210 | 150417011 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098212 | 150417011 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098261 | 150269376 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098352 | 150784666 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098353 | 150784666 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098435 | 150176593 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098571 | 150810859 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098575 | 150536073 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098576 | 150536073 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098577 | 150536073 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098578 | 150536073 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098579 | 150536073 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098585 | 150361263 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098586 | 150361263 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098678 | 150273824 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098679 | 150273824 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098680 | 150273824 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |

| ID | Number | | Category | Type | Program | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098681 | 150273824 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098881 | 150943569 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191097457 | 150648769 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191095925 | 150257850 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191096514 | 150196489 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191094740 | 151065269 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191095318 | 150370539 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191096205 | 150543980 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191094752 | 150037534 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191094753 | 150037534 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191094787 | 150799103 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191094788 | 150799103 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191089274 | 150591312 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086619 | 150184825 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085893 | 150588326 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086515 | 150610933 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086517 | 150587407 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086536 | 150646805 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086661 | 150619294 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086752 | 150593497 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191087054 | 150632977 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086957 | 150728580 | | Elig | Coverage Ended or Ending | TennCare Standard | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191084748 | 150653022 | | Renewal | FTP Packet | Uninsured | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085097 | 150641851 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085582 | 150644492 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085673 | 150654095 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085771 | 150375931 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085778 | 150923886 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085872 | 150625373 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085970 | 150383730 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086008 | 150374930 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086110 | 150642535 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086408 | 150761896 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086422 | 150609554 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085498 | 150582457 | | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085979 | 150604154 | | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086026 | 150650413 | | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191086201 | 150336268 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/30/2019 |
| 191084788 | 150398492 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191084855 | 150756830 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085093 | 150358032 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085410 | 150600487 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085421 | 150240290 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085422 | 150240290 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085423 | 150240290 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085424 | 150240290 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085425 | 150240290 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085426 | 150240290 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191085750 | 150214006 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191084692 | 150238440 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info Received | ######## | 12/30/2019 |
| 191085562 | 150640147 | | Renewal | FTP Verifications | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191085240 | 150211199 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191081471 | 150248163 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190977240 | 150039568 | | Renewal | Termination/Denial | CoverKids Child | 9/16/2019 | Y | Y | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 190976408 | 150527889 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190974289 | 150584548 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190972997 | 150612145 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190972998 | 150612145 | | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190863807 | 150427004 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190859807 | 150662409 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190859135 | 150187261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190859137 | 150417261 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190859326 | 150337576 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190859661 | 150671338 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190858789 | 150721727 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190854415 | 151064566 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190856985 | 150488162 | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190857036 | 150619386 | Elig | Coverage Ended or | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190858100 | 150583652 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190858101 | 150583652 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190857435 | 150439165 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190857437 | 150439165 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190857438 | 150439165 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190856869 | 150441287 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190856870 | 150441287 | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190856871 | 150441287 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190856872 | 150441287 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190852995 | 151054882 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Dispute | ######## | 12/30/2019 |
| 190853549 | 150458900 | Renewal | Termination/Denial | | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190853663 | 150334109 | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190853664 | 150334109 | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190853665 | 150334109 | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190852703 | 150977317 | Elig | Change of Benefit | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190851990 | 150244239 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Dispute | ######## | 12/30/2019 |
| 190851361 | 150580971 | Elig | Change of Benefit | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190850818 | 150389715 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190850822 | 150389715 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190851027 | 150724725 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190851790 | 150968844 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190852006 | 150221684 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 11/4/2019 | 12/30/2019 |
| 190850175 | 150342054 | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190850012 | 150010045 | Elig | Coverage Ended or Ending | | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190747262 | 150240460 | Elig | Coverage Ended or | Medically Needy | 7/30/2019 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190735661 | 151190764 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190620948 | 150702872 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190621267 | 150678844 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190231436 | 151094603 | Elig | Change of Benefit | Qualified Medicare | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190231380 | 150186007 | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190231306 | 150634837 | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190230315 | 150771983 | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190230314 | 150771983 | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190231336 | 151236724 | Elig | Coverage Ended or | MAGI Pregnancy | 12/19/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190229048 | 150027083 | Elig | Change of Benefit | CoverKids Child | 12/18/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190225986 | 150545226 | Elig | Coverage Ended or | | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190226961 | 150514922 | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190226317 | 150810278 | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190225249 | 150560950 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/30/2019 |
| 190221511 | 150765988 | Renewal | Termination/Denial | | 12/2/2019 | N | N | Y | Resolved | Withdrawn | ######## | 12/30/2019 |
| 190114805 | 150396533 | Renewal | FTP Verifications | | 11/15/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190111481 | 150524124 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 190110275 | 150591894 | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 190110827 | 150591894 | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 190107790 | 150544712 | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190110634 | 150246308 | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190110635 | 150246308 | Renewal | FTP Packet | | 11/4/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 190110636 | 150246308 | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190110637 | 150246308 | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190110638 | 150246308 | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190103138 | 150370076 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190103935 | 150780214 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190103936 | 150780214 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190103937 | 150780214 | Renewal | Termination/Denial | MAGI Pregnancy | 10/29/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190103938 | 150780214 | Renewal | Termination/Denial | | 10/29/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 191003931 | 150780214 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191003934 | 150780214 | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191001810 | 150364809 | Renewal | FTP Packet | | 10/25/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 191001812 | 150364809 | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191001813 | 150364809 | Renewal | FTP Packet | | 10/25/2019 | N | N | N | Resolved | Packet Received | ######## | 12/30/2019 |
| 191001815 | 150364809 | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 191001721 | 150789092 | Renewal | FTP Verifications | | 10/25/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191002300 | 150168738 | Renewal | FTP Verifications | | 10/25/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191000534 | 150206348 | Renewal | FTP Verifications | | 10/23/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191000593 | 150003013 | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191098946 | 150639017 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098061 | 150001570 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |
| 191098168 | 150701530 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/30/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098415 | 150740906 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191098472 | 150256832 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191098476 | 150527785 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191098750 | 150354588 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191096634 | 151281684 | | Elig | Change of Benefit | SSI - Transitional | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191096893 | 150816018 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191096894 | 150816018 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191095788 | 150659885 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191092228 | 150202132 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191095314 | 150784707 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191095716 | 150263056 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191096160 | 150657427 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191096161 | 150657427 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191093486 | 150248684 | | Renewal | FTP Verifications | | 10/14/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191093597 | 150223233 | | Renewal | FTP Verifications | | 10/14/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191094182 | 150215628 | | Renewal | FTP Verifications | | 10/14/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191094867 | 150196604 | | Renewal | FTP Verifications | | 10/14/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191093446 | 150198864 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191093870 | 150781104 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191094409 | 150201853 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191093224 | 150817394 | | Renewal | FTP Packet | | 10/11/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191092861 | 150765697 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191091677 | 150692176 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2019 |
| 191088898 | 150637800 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191088899 | 150637800 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191088339 | 150492919 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085887 | 150221295 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085842 | 150387462 | | Renewal | Termination/Denial | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085843 | 150387462 | | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085845 | 150387462 | | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085543 | 150648201 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086011 | 150565656 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086128 | 150665121 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086129 | 150665121 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086151 | 150640034 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | N | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086173 | 150578600 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086218 | 150664701 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086336 | 150951827 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086353 | 150946091 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086409 | 150387337 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085661 | 150587889 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191086320 | 150582214 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 191085614 | 150232116 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191086321 | 150669071 | | Renewal | FTP Verifications | | 10/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191086369 | 150623166 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191086370 | 150623166 | | Renewal | FTP Verifications | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Renewal Info | ######### | 12/30/2019 |
| 191086423 | 150610567 | | Renewal | FTP Verifications | | 10/1/2019 | N | N | N | Resolved | Renewal Info | ######### | 12/30/2019 |
| 190985009 | 150593172 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/30/2019 |
| 190985356 | 150228187 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet - No COB | ######### | 12/30/2019 |
| 190984678 | 150227043 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190984735 | 150897603 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190984774 | 150220790 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190984975 | 150375429 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190984983 | 150643060 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190985144 | 150626861 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190985163 | 150386183 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190985260 | 150223510 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190985271 | 150234644 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |
| 190985296 | 150662177 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######### | 12/30/2019 |

| | | | | | Specified Low-Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985349 | 150601974 | ███ | Renewal | FTP Packet | Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985351 | 151259565 | ███ | Renewal | FTP Packet | | 9/30/2019 | N | Y | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985362 | 150229587 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985408 | 150602794 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985450 | 150570646 | ███ | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985456 | 150588508 | ███ | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985509 | 150636122 | ███ | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985510 | 150636122 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985565 | 150234314 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985570 | 150383148 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190985605 | 150635143 | ███ | Renewal | FTP Packet | Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985852 | 150602036 | ███ | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190985906 | 150616737 | ███ | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| | | | | | Specified Low-Income | | | | | | | | |
| 190985048 | 150620542 | ███ | Renewal | Termination/Denial | Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190984960 | 151111403 | ███ | Renewal | FTP Packet | | 9/30/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190985045 | 150667516 | ███ | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190985046 | 150667516 | ███ | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190985286 | 150611882 | ███ | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 12/30/2019 |
| 190984064 | 150231187 | ███ | Renewal | FTP Packet | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190982619 | 150231185 | ███ | Renewal | FTP Packet | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190979300 | 151184276 | ███ | Elig | Ending | Beneficiary (QMB) | 9/19/2019 | N | N | Y | Resolved | Appellant | ######## | 12/30/2019 |
| 190978290 | 150215958 | ███ | Elig | Coverage Ended or | | 9/19/2019 | N | N | N | Resolved | Withdrawn | ######## | 12/30/2019 |
| 190975220 | 150800903 | ███ | Renewal | Termination/Denial | | 9/11/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190974934 | 150999060 | ███ | Elig | Ending | Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Appellant | ######## | 12/30/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190975261 | 151095473 | ███ | Elig | Ending | Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Appellant | ######## | 12/30/2019 |
| 190974175 | 150156861 | ███ | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190974177 | 150156861 | ███ | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190974183 | 150156861 | ███ | Renewal | Termination/Denial | Presumptive Pregnant | 9/10/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974808 | 150631485 | ███ | Elig | Ending | | 9/10/2019 | N | N | Y | Resolved | Appellant | ######## | 12/30/2019 |
| 190865744 | 150571856 | ███ | Renewal | FTP Verifications | | 8/29/2019 | N | N | N | Resolved | Renewal Info | ######## | 12/30/2019 |
| 190863815 | 150230159 | ███ | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######## | 12/30/2019 |
| 190859446 | 150642419 | ███ | Elig | Coverage Ended or | HPE Child | 8/21/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190860437 | 151179858 | ███ | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190861153 | 151187731 | ███ | Elig | Coverage Ended or | HPE Child | 8/21/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190860121 | 150242735 | ███ | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/20/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| 190859318 | 150648530 | ███ | Renewal | Termination/Denial | Medical Assistance | 8/19/2019 | N | N | N | Resolved | No Valid Factual | ######## | 12/30/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190858838 | 151063109 | ███ | Elig | Ending | Beneficiary (QMB) | 8/19/2019 | N | Y | Y | Resolved | Appellant | ######## | 12/30/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190849752 | 151146127 | ███ | Elig | Ending | SSI Cash Recipient | 8/2/2019 | N | N | Y | Resolved | Appellant | ######## | 12/30/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190849989 | 150251019 | ███ | Elig | Ending | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Appellant | ######## | 12/30/2019 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190850264 | 151214396 | ███ | Elig | Ending | SSI Cash Recipient | 8/2/2019 | N | N | Y | Resolved | Appellant | ######## | 12/30/2019 |
| 190748752 | 150003384 | ███ | Renewal | Termination/Denial | Caretaker Relative | 7/31/2019 | N | N | Y | Resolved | Renewal Info | ######## | 12/30/2019 |
| 191230761 | 150557845 | ███ | Renewal | FTP Packet | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225904 | 150780964 | ███ | Elig | Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191222990 | 150561707 | ███ | Renewal | FTP Packet | Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191222213 | 150336323 | ███ | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191221574 | 150382690 | ███ | Renewal | FTP Verifications | Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 191120155 | 150260557 | ███ | Renewal | FTP Packet | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 191116761 | 151241636 | ███ | Elig | Coverage Ended or | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191111901 | 150427675 | ███ | Elig | Ending | Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191107540 | 150401250 | ███ | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191107038 | 150451092 | ███ | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191104491 | 150237518 | ███ | Renewal | Termination/Denial | TennCare Standard | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099800 | 151014156 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099801 | 151014156 | ███ | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099802 | 151014156 | ███ | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099803 | 151014156 | ███ | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099804 | 151014156 | ███ | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191098394 | 150904527 | ███ | Elig | Ending | Beneficiary (QMB) | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191098907 | 150194867 | ███ | Elig | Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191098909 | 150194867 | ███ | Elig | Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191098910 | 150194867 | ███ | Elig | Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191099516 | 150852388 | ███ | Elig | Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191099517 | 150852388 | ███ | Elig | Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099518 | 150852388 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098020 | 150492710 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098118 | 150594998 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098215 | 150205814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098400 | 150704683 | | Elig | Coverage Ended or Ending | | 10/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098402 | 150704683 | | Elig | Coverage Ended or Ending | | 10/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098584 | 150996117 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098814 | 150027515 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191097359 | 150214862 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/3/2020 |
| 191097365 | 150341039 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191096495 | 150743420 | | Renewal | FTP Verifications | | 10/16/2019 | | Y | Y | Y | Resolved | No Verifications - | 1/2/2020 | 1/2/2020 |
| 191096121 | 150198079 | | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191096198 | 150626391 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191095537 | 150161588 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191094187 | 150288780 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191095261 | 150290512 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191093222 | 150969234 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/11/2019 | | Y | Y | N | Received | Renewal Info Received | 1/2/2020 | 1/2/2020 |
| 191092608 | 151296885 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191091249 | 150802641 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091062 | 150570879 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091418 | 150211799 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191089152 | 150802829 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191089467 | 150158230 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191089500 | 150218354 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/2/2020 |
| 191086591 | 150794891 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191087601 | 150198068 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086087 | 150593913 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191087302 | 150002899 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191087303 | 150002899 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086494 | 150363530 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191086495 | 150363530 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191086604 | 150221441 | | Elig | Coverage Ended or Ending | | 10/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191085096 | 150576885 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085494 | 150821829 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085587 | 150595697 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085616 | 150616387 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085682 | 150645423 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085777 | 151187738 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085822 | 150624158 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085825 | 150620085 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085983 | 150572167 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086067 | 150629038 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086070 | 150626364 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086152 | 150625430 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086272 | 150657595 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086360 | 150669857 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086474 | 150588426 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086701 | 150624221 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086132 | 150584412 | | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086315 | 150594201 | | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086020 | 150367487 | | Renewal | FTP Verifications | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086404 | 150652655 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 1/2/2020 | 1/2/2020 |
| 191086413 | 150621700 | | Renewal | FTP Verifications | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086271 | 150970081 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086362 | 150216541 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086365 | 150204801 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191085612 | 150006109 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/1/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191086016 | 150501653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190985556 | 150247631 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985454 | 150582334 | | Renewal | FTP Verifications | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 190985016 | 150289986 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190985017 | 150289986 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190985049 | 150950072 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 1/2/2020 |
| 190984011 | 150377007 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190982458 | 150040881 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| 190980060 | 150634823 | | Renewal | FTP Packet | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 190974699 | 150619787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190975500 | 150619787 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190975501 | 150619787 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190972124 | 150634759 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 12/4/2019 | 1/2/2020 |
| 190969772 | 150626401 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 1/2/2020 |
| 190865300 | 150470014 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 190861436 | 150016443 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190858529 | 150463462 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190858996 | 150435196 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190859012 | 150820094 | | Elig | Coverage Ended or | Medically Needy Child | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190859087 | 150405518 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190854932 | 150989692 | | Elig | Change of Benefit | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190854933 | 150989692 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190852873 | 150784135 | | Elig | Change of Benefit | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190850129 | 150472115 | | Renewal | FTP Packet | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 190850130 | 150472115 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 190850330 | 150211969 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190747655 | 150680883 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190739890 | 150498041 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621520 | 150278275 | | Elig | Change of Benefit | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621521 | 150278275 | | Elig | Change of Benefit | Deemed Newborn | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621522 | 150278275 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621574 | 150743248 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621575 | 150743248 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621576 | 150743248 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190621807 | 150030885 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190622015 | 150251859 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190617511 | 150526974 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190617568 | 150312203 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190617888 | 150236971 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190617955 | 150480503 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | Y | Y | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |
| 200134009 | 150665341 | | Renewal | FTP Packet | Caretaker Relative | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/2/2020 | 1/2/2020 |
| 200134010 | 150665341 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/2/2020 | 1/2/2020 |
| 200134011 | 150665341 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/2/2020 | 1/2/2020 |
| 191225202 | 150473658 | | Renewal | Termination/Denial | | 12/17/2019 | N | N | N | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 191227869 | 150228825 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191226528 | 150380379 | | Elig | Change of Benefit | Qualified Medicare | 12/12/2019 | N | N | Y | Resolved | Untimely Appeal | 1/2/2020 | 1/2/2020 |
| 191226596 | 150023172 | | Elig | Coverage Ended or | CoverKids Child | 12/12/2019 | N | N | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 191226957 | 150023172 | | Elig | Coverage Ended or | CoverKids Child | 12/12/2019 | N | N | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 191221504 | 150186852 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191220682 | 150542842 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191119810 | 150360525 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191116292 | 150580446 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191099745 | 150208610 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191000041 | 150197287 | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | N | N | Y | Resolved | No Verifications - No | 1/2/2020 | 1/2/2020 |
| 191099763 | 150483832 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191099765 | 150483832 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098032 | 150485944 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098393 | 150181668 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Appellant | 1/2/2020 | 1/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098834 | 150231047 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098931 | 150029960 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098957 | 150387598 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098979 | 150439225 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098983 | 150439225 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191099145 | 150472757 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191099321 | 150431882 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191099405 | 150375930 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191099809 | 150224509 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/3/2020 |
| 191001415 | 150487602 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098151 | 150186297 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098310 | 150928051 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098311 | 150928051 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098450 | 150377374 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098463 | 150704092 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098550 | 150339049 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191098762 | 150815910 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 191095196 | 150196926 | | Renewal | FTP Verifications | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191095362 | 150334698 | | Renewal | FTP Verifications | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191095363 | 150334698 | | Renewal | FTP Verifications | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191095364 | 150334698 | | Renewal | FTP Verifications | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191095494 | 150474070 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191094307 | 150809517 | | Renewal | FTP Packet | | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191095104 | 150228450 | | Renewal | FTP Verifications | | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191094099 | 150398095 | | Renewal | Termination/Denial | | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191094859 | 150586731 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191094952 | 150388095 | | Renewal | Termination/Denial | | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191092801 | 150368752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191092802 | 150368752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191092470 | 150414974 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191092297 | 150427832 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191092298 | 150427832 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191092299 | 150427832 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191091759 | 150588640 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091760 | 150588640 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091761 | 150588640 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091778 | 150196059 | | Renewal | FTP Packet | | 10/9/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091906 | 150213622 | | Renewal | FTP Packet | Deemed Newborn | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091905 | 150213622 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | N | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191091866 | 150784390 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086590 | 150651816 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191087259 | 150636344 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085796 | 150660677 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085797 | 150660677 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086392 | 150227935 | | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely - No | 1/2/2020 | 1/2/2020 |
| 191086393 | 150227935 | | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Untimely - No | 1/2/2020 | 1/2/2020 |
| 191085630 | 150623511 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet - No COB | 1/2/2020 | 1/2/2020 |
| 191086117 | 150592447 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet - No COB | 1/2/2020 | 1/2/2020 |
| 191084749 | 150610685 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085449 | 150626441 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085491 | 150611953 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085627 | 150665071 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085767 | 150646810 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085813 | 151030992 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085815 | 151030992 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085823 | 150393991 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085832 | 150253440 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085883 | 150218303 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085884 | 150218303 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085959 | 150654602 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086040 | 150673246 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086118 | 150228825 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086120 | 150228825 | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086121 | 150228825 | Renewal | FTP Packet | Child MAGI Specified Low-Income | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086139 | 150633901 | Renewal | FTP Packet | Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191082217 | 150613470 | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086514 | 150658850 | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191086602 | 150451741 | Renewal | FTP Packet | Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 191085680 | 150462136 | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086405 | 150629298 | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086332 | 150028475 | Renewal | NV Verifications | CoverKids Child | 10/1/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191086367 | 150600104 | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 191085939 | 150217543 | Renewal | FTP Packet | Child MAGI Specified Low-Income | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 1/2/2020 | 1/2/2020 |
| 190985038 | 150611772 | Renewal | FTP Packet | Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 190985712 | 150393393 | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 190985713 | 150393393 | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/2/2020 | 1/2/2020 |
| 190985526 | 150395554 | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 190985527 | 150395554 | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Renewal Info | 1/2/2020 | 1/2/2020 |
| 190983289 | 151255513 | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 1/2/2020 |
| 190983412 | 150582396 | Elig | Coverage Ended or Ending | | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/3/2019 | 1/2/2020 |
| 190975323 | 150580564 | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190975326 | 150580564 | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190975327 | 150580564 | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190973072 | 150224881 | Renewal | FTP Packet | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 1/2/2020 |
| 190973518 | 150220647 | Renewal | FTP Packet | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Packet Received | 12/5/2019 | 1/2/2020 |
| 190973469 | 150244701 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 1/2/2020 |
| 190973470 | 150244701 | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Renewal Info | 12/6/2019 | 1/2/2020 |
| 190970623 | 151018361 | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | N | N | N | Resolved | Packet Received | 12/5/2019 | 1/2/2020 |
| 190863450 | 150232957 | Renewal | FTP Packet | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Packet Received | ######## | 1/2/2020 |
| 190861978 | 150572514 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190860565 | 150420656 | Elig | Change of Benefit | Qualified Medicare | 8/21/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190861603 | 150234960 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Packet Received | ######## | 1/2/2020 |
| 190860777 | 150229923 | Renewal | FTP Packet | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Renewal Info | 12/5/2019 | 1/2/2020 |
| 190859394 | 150749132 | Elig | Change of Benefit | Qualified Medicare | 8/20/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190857804 | 150448439 | Elig | Coverage Ended or | MAGI Pregnancy | 8/15/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190856283 | 150418818 | Elig | Change of Benefit | CoverKids Child | 8/14/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190856206 | 150184752 | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/13/2019 | N | N | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190854517 | 151175121 | Elig | Change of Benefit | SSI Cash Recipient | 8/9/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190853961 | 150239282 | Elig | Change of Benefit | Child MAGI | 8/8/2019 | N | N | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190853410 | 150013467 | Elig | Change of Benefit | Deemed Newborn | 8/7/2019 | N | N | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190853672 | 150886883 | Elig | Change of Benefit | Qualified Medicare | 8/7/2019 | N | N | Y | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190851896 | 150554095 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 1/2/2020 |
| 190853152 | 150225073 | Renewal | FTP Verifications | Transitional Medicaid | 8/6/2019 | N | N | Y | Resolved | Withdrawn | 1/2/2020 | 1/2/2020 |
| 190853150 | 150225073 | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 8/6/2019 | N | N | Y | Resolved | Withdrawn No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190851132 | 150925109 | Elig | Change of Benefit | Medicare Beneficiary | 8/5/2019 | N | Y | Y | Resolved | Dispute | 1/2/2020 | 1/2/2020 |
| 190849068 | 150842706 | Elig | Change of Benefit | Child MAGI | 8/1/2019 | N | N | N | Resolved | No Valid Factual | 1/2/2020 | 1/2/2020 |
| 190849116 | 150969425 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190746535 | 150002104 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2019 | 1/2/2020 |
| 190617750 | 150540690 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/2/2020 | 1/2/2020 |
| 190861707 | 150608241 | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 | 11/4/2019 |
| 191128500 | 150957842 | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191226815 | 150244095 | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191226816 | 150244095 | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191119514 | 151298668 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191115532 | 150738839 | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191113274 | 150424526 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191113421 | 150155717 | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191108504 | 150566128 | Renewal | Termination/Denial | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191108506 | 150566128 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191107046 | 150356028 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191107066 | 150413637 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | N | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191005076 | 150943569 | Renewal | FTP Packet | | 10/31/2019 | Y | Y | Y | Resolved | Packet - COB | 1/3/2020 | 1/3/2020 |
| 191004321 | 150167161 | Renewal | FTP Verifications | | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191004322 | 150167161 | Renewal | FTP Verifications | | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191000686 | 150864154 | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191000243 | 150781095 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191003802 | 150196340 | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191000303 | 150022493 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191000305 | 150022493 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 191099512 | 150528891 | | Elig | Ending | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191098216 | 151158645 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191001416 | 150968991 | | Elig | Ending | SSI - Transitional | 10/18/2019 | Y | Y | N | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191098430 | 150453959 | | Elig | Coverage Ended or | | 10/18/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191096770 | 150825470 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191097011 | 150202267 | | Renewal | Termination/Denial | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191096129 | 150587615 | | Elig | Ending | Medically Needy Child | 10/17/2019 | Y | Y | Y | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191096515 | 150208375 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191094795 | 150222342 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191097911 | 150017648 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191097912 | 150017648 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 191095239 | 151155396 | | Elig | Ending | | 10/15/2019 | Y | Y | Y | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191094263 | 150211690 | | Renewal | FTP Packet | Aged | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191095101 | 150002836 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191095111 | 150782751 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191093962 | 150602991 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191093963 | 150602991 | | Renewal | FTP Verifications | | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191093964 | 150602991 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| | | | | Coverage Ended or | Medically Needy | | | | | | Resolved in Favor of | | |
| 191095110 | 150782751 | | Elig | Ending | Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191093396 | 150196114 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191093908 | 150817202 | | Renewal | FTP Packet | Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191092023 | 150228226 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191092673 | 150768940 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191092675 | 150768940 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191092672 | 150768940 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191092674 | 150768940 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191091635 | 151099060 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191091762 | 150223879 | | Renewal | FTP Packet | Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191090742 | 150817655 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191091169 | 150261767 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191087594 | 150058240 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086746 | 150330624 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086773 | 150593875 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086784 | 150354616 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086790 | 150611505 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086939 | 150197830 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191087293 | 150196175 | | Renewal | FTP Packet | Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087295 | 150246731 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087297 | 150246731 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087326 | 150777829 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087327 | 150777829 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087361 | 150758932 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087467 | 150584491 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087563 | 150568330 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087653 | 150379203 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087671 | 150201382 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087672 | 150201382 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087673 | 150201382 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087674 | 150201382 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087675 | 150615049 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087762 | 150781746 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087763 | 150781746 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087767 | 150210351 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191088005 | 150225400 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191088006 | 150225400 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191088007 | 150225400 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087357 | 150600118 | | Renewal | FTP Verifications | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086783 | 151065510 | | Renewal | Termination/Denial | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087194 | 150377591 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087850 | 150333408 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087851 | 150333408 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087852 | 150333408 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087853 | 150333408 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087282 | 150664673 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191087284 | 150664673 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191087286 | 150664673 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191087264 | 150022773 | | Renewal | Termination/Denial | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191087265 | 150022773 | | Renewal | Termination/Denial | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191087904 | 150365755 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191085683 | 150616630 | | Renewal | FTP Packet | Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191085789 | 150648087 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086534 | 150388576 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086582 | 150777506 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086583 | 150777506 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086874 | 150627071 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087105 | 150626239 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086542 | 150652943 | | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191086581 | 150777506 | | Renewal | Termination/Denial | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191085793 | 150624837 | | Renewal | FTP Verifications | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191086516 | 150659848 | | Renewal | FTP Verifications | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191086858 | 150666283 | | Renewal | FTP Verifications | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191086266 | 150652868 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 190984821 | 150618152 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 190985298 | 150673051 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 190985558 | 150577951 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 190985352 | 150854601 | | Renewal | FTP Verifications | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 190983076 | 150653008 | | Renewal | FTP Verifications | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 190982677 | 151245784 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190982286 | 150746310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190981089 | 150971212 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 190981090 | 150971212 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 190971694 | 150405035 | | Renewal | FTP Verifications | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Renewal Info | 12/5/2019 | 1/3/2020 |
| 190861258 | 150389013 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190861309 | 150668539 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190859768 | 150678927 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190859794 | 150946517 | | Elig | Coverage Ended or | Medically Needy Child | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190858727 | 150597013 | | Renewal | Termination/Denial | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190859364 | 150646875 | | Renewal | Termination/Denial | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190857422 | 150462392 | | Elig | Change of Benefit | Child MAGI | 8/15/2019 | Y | Y | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190857424 | 150462392 | | Elig | Change of Benefit | Child MAGI | 8/15/2019 | Y | Y | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190856031 | 150969892 | | Elig | Coverage Ended or | Institutional Medicaid | 8/8/2019 | Y | Y | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 190853044 | 150042379 | | Elig | Change of Benefit | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190852689 | 150423696 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/3/2020 | 1/3/2020 |
| 190852665 | 150089999 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190852666 | 150089999 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190851020 | 150234735 | | Elig | Change of Benefit | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190851107 | 150609286 | | Renewal | Change of Benefit | Qualified Disabled Working | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190851018 | 150234735 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190849992 | 150001381 | | Elig | Change of Benefit | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190849709 | 150259760 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 |
| 190850171 | 150231472 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190850172 | 150231472 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190850173 | 150231472 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190743427 | 150568710 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### | 1/3/2020 |
| 190627779 | 150303613 | | Elig | Change of Benefit | MAGI Pregnancy | 6/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190622458 | 150337120 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190622459 | 150337120 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190622460 | 150337120 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190627117 | 150504449 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190618282 | 150638207 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190618283 | 150638207 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190514791 | 150245627 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190516085 | 150387461 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 190516203 | 150245627 | | Elig | Coverage Ended or | Medical Assistance | 5/31/2019 | Y | Y | Y | Resolved | Appellant | 1/3/2020 | 1/3/2020 |
| 191232970 | 150805341 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232980 | 150375388 | | Elig | Coverage Ended or | | 12/30/2019 | N | N | N | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232983 | 150375388 | | Elig | Coverage Ended or | | 12/30/2019 | N | N | N | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233317 | 151003463 | | Elig | Coverage Ended or | Qualified Medicare | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233483 | 151165742 | | Elig | Coverage Ended or | | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233680 | 150189389 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233685 | 151198757 | | Elig | Coverage Ended or | | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233065 | 150369893 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233209 | 150101706 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233409 | 151251066 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191233655 | 150671637 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/27/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232550 | 150896635 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232557 | 150448851 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232750 | 151069535 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191232808 | 150349809 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191231853 | 150636580 | | Elig | Coverage Ended or | Qualified Medicare | 12/20/2019 | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 |
| 191228774 | 150546298 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | N | N | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228054 | 150256642 | | Renewal | Termination/Denial | Transitional Medicaid | 12/16/2019 | N | N | Y | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 |
| 191116959 | 150229252 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191113900 | 150676406 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109570 | 150695816 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109572 | 150695816 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109573 | 150695816 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109574 | 150695816 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109575 | 150695816 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109576 | 150695816 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191109577 | 150695816 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191106374 | 150394198 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191106378 | 150394198 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191001367 | 150271169 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001368 | 150271169 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001369 | 150271169 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001370 | 150271169 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001519 | 150544122 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001520 | 150544122 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001521 | 150544122 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001522 | 150544122 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191000249 | 150314758 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191000678 | 151151491 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001053 | 150385788 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191001054 | 150385788 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099458 | 150340077 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191098025 | 150200582 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099111 | 150545786 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099113 | 150545786 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099373 | 151268806 | | Elig | Coverage Ended or Ending | HPE Former Foster Care | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099411 | 150201709 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099438 | 150549153 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191099606 | 150517499 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191098163 | 150196924 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191098164 | 150196924 | | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191097303 | 150779400 | | Renewal | FTP Verifications | | 10/17/2019 | N | N | Y | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 |
| 191095722 | 150155717 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191096033 | 151226965 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191094264 | 150325838 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 |
| 191086987 | 150671203 | | Renewal | FTP Packet | Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087080 | 150220171 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087148 | 150206930 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087243 | 150203985 | | Renewal | FTP Packet | | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087392 | 150243436 | | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087515 | 150327060 | | Renewal | FTP Packet | | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087516 | 150327060 | | Renewal | FTP Packet | | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087517 | 150327060 | | Renewal | FTP Packet | | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087518 | 150602782 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087519 | 150602782 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087520 | 150602782 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087521 | 150602782 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |
| 191087903 | 150353183 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 |

| | | | | | | Date | | | | | | | Outcome | Date | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087952 | 150206930 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191087953 | 150206930 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191087199 | 150220609 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | | | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 | | | |
| 191086823 | 150641419 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 1/3/2020 | 1/3/2020 | | | |
| 191085698 | 150564093 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191085838 | 150653144 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086047 | 150628992 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086098 | 150639176 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086292 | 150578947 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086295 | 150633787 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086395 | 150600875 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086803 | 150379308 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/2/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086097 | 150207177 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 | | | |
| 191087154 | 150229060 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | | | N | N | Y | Resolved | Untimely Appeal | 1/3/2020 | 1/3/2020 | | | |
| 191086064 | 151068947 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086065 | 151068947 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086454 | 150606752 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 191086470 | 150598567 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 190984919 | 150572953 | | Renewal | Coverage Ended or Ending | Presumptive Pregnant Women | 9/30/2019 | | | N | N | Y | Resolved | Packet Received | 1/3/2020 | 1/3/2020 | | | |
| 190977448 | 150255530 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190976589 | 150639342 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190976590 | 150639342 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190976680 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190976728 | 150492171 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190977088 | 150376960 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | | | N | N | N | Resolved | Renewal Info | 1/3/2020 | 1/3/2020 | | | |
| 190975410 | 150238107 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190975600 | 150010331 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190974387 | 150269141 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/28/2019 | 2/6/2020 | 2/6/2020 | N | Y | N | Resolved | Withdrawn | 1/3/2020 | 1/3/2020 | | | |
| 190864697 | 151034036 | | Elig | Change of Benefit | MAGI Pregnancy | 8/23/2019 | | | N | N | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 | | | |
| 190862119 | 150745311 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | | N | N | N | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 | | | |
| 190861188 | 150454552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 | | | |
| 190861190 | 150793830 | | Renewal | FTP Verifications | | 8/6/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/3/2020 | 1/3/2020 | | | |
| 190853151 | 150225073 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190848867 | 151190739 | | Elig | Change of Benefit | Child MAGI | 6/12/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190621343 | 150008671 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190627765 | 150504449 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190618093 | 150678855 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190516368 | 150267702 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190516464 | 150092363 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 1/3/2020 | | | |
| 190516465 | 150092363 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/18/2019 | 3/12/2020 | 3/12/2020 | N | N | N | Resolved | Appellant | 1/3/2020 | 1/3/2020 | | | |
| 191229853 | 151304460 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/19/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/6/2020 | 4/9/2020 Hearing Held - | 3/18/2020 | | 4/9/2020 |
| 191232252 | 150702531 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191230451 | 150996168 | | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191229715 | 150707331 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191226244 | 150758356 | | Renewal | Change of Benefit | Transitional Medicaid | 12/12/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191226772 | 150334370 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191226246 | 150758356 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191118529 | 150702909 | | Elig | Coverage Ended or Ending | Medically Needy | 11/25/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 | | | |
| 191114772 | 150238063 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191114775 | 150238063 | | Renewal | FTP Packet | Transitional Medicaid | 11/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191114776 | 150238063 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191108196 | 150357094 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191107345 | 150450314 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191108453 | 150543885 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191106184 | 150545207 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191106283 | 151084529 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191106316 | 150410238 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191106930 | 150539915 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191106932 | 150539915 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191107034 | 150229641 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 | | | |
| 191002876 | 150583456 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003130 | 150654320 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001871 | 150197150 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191002074 | 151229018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191002075 | 151229018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000914 | 150617979 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000060 | 150333886 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000061 | 150333886 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099199 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099681 | 150173189 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191096682 | 150173189 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099707 | 150432311 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099794 | 150468265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099795 | 150468265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099796 | 150468265 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099900 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099901 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099902 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099903 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099977 | 150554119 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099978 | 150554119 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099979 | 150554119 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099980 | 150554119 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098181 | 150337304 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098245 | 150913580 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098631 | 150986891 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098968 | 150769641 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099076 | 151176726 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099227 | 150447039 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099231 | 151012833 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099325 | 150216773 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099326 | 150216773 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099327 | 150216773 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191093358 | 150637210 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099359 | 150637210 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099360 | 150637210 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099361 | 150637210 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099367 | 150766822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099370 | 150766822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099371 | 150766822 | | Elig | | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098504 | 150353996 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191097002 | 150776504 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191095921 | 150617774 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191096193 | 150595536 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |

# TC-AMC-00000252540

| | | | | Coverage Ended or Ending | | Date | | | | Status | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096194 | 150595536 | ▮ | Elig | Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Appellant | 1/6/2020 | 1/6/2020 |
| 191094744 | 150324465 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191094745 | 150324465 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191096250 | 151069065 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191096251 | 151069065 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191093827 | 150977724 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191093830 | 150977724 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191093829 | 150977724 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191091694 | 150931306 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191092137 | 150011768 | | Renewal | Termination/Denial | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191090674 | 150912058 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191090657 | 150401423 | | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191086948 | 150257045 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087084 | 150999829 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087085 | 150999829 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087086 | 150999829 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087620 | 150197627 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087634 | 150242052 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087636 | 150242052 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087642 | 150207380 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087643 | 150235474 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087644 | 150207380 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087782 | 150207739 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087792 | 150209934 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087838 | 150195958 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087840 | 150195958 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087921 | 150768803 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088021 | 150201696 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088023 | 150201696 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088030 | 150610582 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088040 | 150195771 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088058 | 150220895 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088064 | 150208003 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088071 | 150342240 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088073 | 150342240 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088074 | 150342240 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088081 | 150358899 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088082 | 150252554 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088083 | 150358899 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088129 | 150786353 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088130 | 150786353 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088158 | 150165446 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088160 | 150165446 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088182 | 150359985 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088186 | 150359985 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088208 | 150783137 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088285 | 150766817 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088286 | 150766817 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088300 | 150775418 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088317 | 150239210 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088340 | 150758403 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088361 | 150792344 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088367 | 150335617 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088369 | 150209767 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088370 | 150758999 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088374 | 150337458 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088402 | 150772092 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088403 | 150244715 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088404 | 150785539 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088415 | 150163832 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088416 | 150163832 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088417 | 150163832 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088559 | 150788994 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088560 | 150788994 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088561 | 150788994 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088568 | 151309530 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088605 | 150781753 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087548 | 150772092 | | Renewal | Termination/Denial | Qualifying Individual 1 | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088022 | 150201696 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088401 | 150772092 | | Renewal | Termination/Denial | Medically Needy | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086630 | 150763396 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086632 | 150208656 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086633 | 150208656 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086782 | 150643647 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086921 | 150794256 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086922 | 150794256 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086928 | 151120914 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086988 | 150347506 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087112 | 150165057 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087113 | 150165057 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087114 | 150165057 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087129 | 150799088 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087136 | 150009643 | | Renewal | FTP Packet | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087238 | 150808420 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087239 | 150808420 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087240 | 150808420 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087241 | 150808420 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087298 | 150240399 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087314 | 150632981 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087373 | 150197394 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087416 | 150774529 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087565 | 150636111 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087615 | 150347547 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087616 | 150347547 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087617 | 150347547 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087667 | 150363453 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087668 | 150363453 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087669 | 150363453 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087812 | 150758679 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087861 | 150318091 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087862 | 150318091 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087863 | 150318091 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087951 | 150597318 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088001 | 150823781 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088003 | 150823781 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191090649 | 150650422 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087130 | 151022661 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087513 | 151035174 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191086993 | 150015207 | | Renewal | FTP Verifications | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087371 | 151114012 | | Renewal | FTP Verifications | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191090637 | 150799026 | | Renewal | FTP Verifications | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191090638 | 150799026 | | Renewal | FTP Verifications | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087372 | 151114012 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191085986 | 150759732 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191085987 | 150759732 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191085623 | 150627138 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191085830 | 150793363 | | Renewal | FTP Verifications | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191084729 | 150488798 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 190982894 | 150705481 | | Elig | Coverage Ended or Ending | Foster Care | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190977222 | 150424755 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190866651 | 150607045 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 |
| 190863739 | 151046741 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190863980 | 150658903 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190861899 | 150215979 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190861988 | 150639206 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190862048 | 150740510 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190863054 | 150660992 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190861956 | 150444499 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190862051 | 150663931 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190858886 | 150394953 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | N | Resolved | No Valid Factual | ######## | 1/6/2020 |
| 190860300 | 150223378 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | N | Resolved | Packet Received | ######## | 1/6/2020 |
| 190855378 | 150360777 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190621679 | 150255643 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617382 | 150305359 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617384 | 150305359 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617446 | 150698171 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617833 | 150261020 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190618313 | 150255525 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190618262 | 150373605 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 |
| 190617136 | 150261189 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617163 | 150000457 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617244 | 150256250 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617245 | 150256250 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617308 | 150828316 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190617332 | 150612752 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618982 | 150417660 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 200134111 | 151177649 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191231332 | 150662089 | | Renewal | Termination/Denial | | 12/18/2019 | N | N | N | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 |
| 191232072 | 150225160 | | Renewal | FTP Packet | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191222682 | 150020670 | | Renewal | FTP Packet | | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191222583 | 150668944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191119042 | 150764592 | | Elig | Change of Benefit | Qualified Medicare | 11/26/2019 | N | N | N | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191118531 | 150702909 | | Elig | Coverage Ended or Ending | | 11/25/2019 | N | N | N | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 |
| 191117101 | 150332041 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191117102 | 150332041 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191117104 | 150332041 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191111968 | 150452730 | | Renewal | FTP Packet | | 11/12/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107134 | 150776881 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107295 | 150774202 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191108382 | 150611121 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107135 | 150776881 | | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107350 | 150776881 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107351 | 150776881 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191107352 | 150776881 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191001560 | 150752243 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001715 | 150752243 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001716 | 150752243 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191003150 | 150164930 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099542 | 150375241 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000011 | 150370510 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191000012 | 150370510 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191000202 | 150809517 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | N | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191001000 | 150343334 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000453 | 150578152 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099398 | 150440406 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099523 | 151325037 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099525 | 151325037 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099524 | 151325037 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099578 | 151017716 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099631 | 150446148 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099632 | 150446148 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191000368 | 150284920 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191000370 | 150284920 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191001623 | 150805981 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001627 | 150464768 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001628 | 150464768 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191001629 | 150464768 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098340 | 150020876 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098596 | 150690635 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098625 | 151276902 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098842 | 150324852 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098843 | 150324852 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098845 | 150324852 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098951 | 150358994 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099071 | 150283188 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099081 | 150216273 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099202 | 150701321 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099203 | 150701321 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191099415 | 150777914 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |

| App ID | Case ID | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099416 | 150777914 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097968 | 150367910 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098260 | 151051131 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098452 | 150376783 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098717 | 150472440 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098718 | 150472440 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191098719 | 150472440 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097065 | 151047209 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191095894 | 150614007 | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191095789 | 150397287 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097158 | 150109519 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097159 | 150109519 | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097160 | 150109519 | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097161 | 150109519 | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191097162 | 150109519 | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191093608 | 150439998 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/11/2019 | N | N | Y | Resolved | No Verifications - No COB | 1/6/2020 | 1/6/2020 |
| 191095635 | 150952497 | Elig | Coverage Ended or Ending | | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 191086641 | 150473836 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087422 | 150637557 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087423 | 150637557 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087578 | 150234440 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087745 | 150611121 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087821 | 150222943 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087871 | 150582130 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | Y | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087872 | 150667203 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087920 | 150788781 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087964 | 150655983 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088024 | 150596500 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088051 | 150611960 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088069 | 150200206 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088123 | 150644348 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088333 | 150656471 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088334 | 150656471 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088336 | 150656471 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088564 | 150206706 | Renewal | FTP Packet | | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191088566 | 150206706 | Renewal | FTP Packet | Deemed Newborn | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087528 | 150671740 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087645 | 150395370 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087647 | 150395370 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191088376 | 150015753 | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | N | N | Y | Resolved | Untimely - No | 1/6/2020 | 1/6/2020 |
| 191087348 | 150451271 | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191087349 | 150451271 | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191087526 | 150378177 | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Withdrawn | 1/6/2020 | 1/6/2020 |
| 191087410 | 150638476 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | No Verifications - No COB | 1/6/2020 | 1/6/2020 |
| 191086929 | 150567391 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet - No COB | 1/6/2020 | 1/6/2020 |
| 191086688 | 150578235 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191086727 | 150640835 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087115 | 150222669 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087131 | 150317564 | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087321 | 150180280 | Renewal | FTP Packet | | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087374 | 150611039 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087463 | 150615605 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087512 | 150317564 | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087554 | 150636024 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087568 | 150606397 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087820 | 150233067 | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087855 | 150821329 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087906 | 150361941 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 191087957 | 150233067 | Renewal | FTP Packet | | 10/3/2019 | N | N | N | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |
| 191087047 | 150736266 | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Renewal Info | 1/6/2020 | 1/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086938 | 150219242 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191086940 | 150219242 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191086941 | 150219242 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191086942 | 150219242 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 191085624 | 150639504 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 190985022 | 150600423 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/6/2020 | 1/6/2020 |
| 190980233 | 150403535 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190978484 | 150483543 | | Elig | Coverage Ended or Ending | HPE Child | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190979952 | 150163528 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Appellant | 1/6/2020 | 1/6/2020 |
| 190977543 | 150640240 | | Renewal | Termination/Denial | Qualified Medicare | 9/17/2019 | N | N | N | Resolved | Untimely Appeal | 1/6/2020 | 1/6/2020 |
| 190976318 | 151102699 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190976702 | 150555180 | | Elig | Coverage Ended or Ending | | 9/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190865012 | 150251208 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Untimely - No | ######## | 1/6/2020 |
| 190864115 | 150627503 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190864159 | 150577440 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | No Valid Factual | 1/6/2020 | 1/6/2020 |
| 190861079 | 150179881 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190860599 | 150685343 | | Elig | Coverage Ended or Ending | Adoption Assistance | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/6/2020 | 1/6/2020 |
| 190621934 | 150266609 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/12/2019 | N | N | Y | Resolved | Appellant | 1/6/2020 | 1/6/2020 |
| 191231120 | 150030760 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/7/2020 | 1/7/2020 |
| 191229186 | 150359024 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Withdrawn | 1/7/2020 | 1/7/2020 |
| 191222671 | 150789224 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Withdrawn | 1/7/2020 | 1/7/2020 |
| 191223340 | 150607212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191220324 | 150610764 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191117029 | 150610258 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191110796 | 150562006 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191110422 | 150358327 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191111100 | 150371369 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191107275 | 150385667 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191107509 | 150357224 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191107686 | 150552581 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191107283 | 150231238 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191107694 | 150369027 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191107695 | 150369027 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191107696 | 150369027 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191107884 | 150495946 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191108011 | 150548885 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191106267 | 150564633 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191106268 | 150564633 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191106269 | 150564633 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191004188 | 150588717 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191004189 | 150588717 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191004190 | 150588717 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191002986 | 150423751 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191002988 | 150423751 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003003 | 150922888 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003092 | 150247173 | | Elig | Coverage Ended or Ending | HPE Child | 10/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003094 | 150247173 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003095 | 150247173 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003096 | 150247173 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000048 | 150404177 | | Elig | Coverage Ended or Ending | | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000049 | 150404177 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000667 | 150711888 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000668 | 150711888 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000669 | 150711888 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000775 | 150338371 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000776 | 150338371 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000900 | 150404177 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Appellant | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000901 | 150404177 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191001056 | 150795449 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191001100 | 151348280 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191001101 | 151348280 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191001102 | 151348280 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191001103 | 150948845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000066 | 150777640 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000154 | 150450623 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000365 | 150354277 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000387 | 150493875 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098297 | 150694920 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099476 | 150450374 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099477 | 150450374 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099579 | 150700581 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099962 | 150429470 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098776 | 150366879 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098778 | 151056157 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099676 | 150754793 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099677 | 150754793 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098766 | 150399637 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098802 | 150649185 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191096975 | 150489364 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191097380 | 150757288 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191096371 | 150026373 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191095832 | 151087627 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191095833 | 151087627 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191094365 | 150024200 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191094367 | 150024200 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191094369 | 150024200 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191093406 | 150171977 | | Renewal | FTP Packet | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191093407 | 150171977 | | Renewal | FTP Packet | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191093408 | 150171977 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088860 | 150016071 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088862 | 150016071 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088913 | 150788765 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088980 | 150249638 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089034 | 150026694 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089035 | 150026694 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089036 | 150026694 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191094402 | 150822770 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089820 | 150002174 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089823 | 150002174 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089914 | 150013650 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089915 | 150013650 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089916 | 150013650 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089917 | 150013650 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089017 | 150202753 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089918 | 150013650 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088835 | 150015364 | | Renewal | FTP Verifications | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191088836 | 150015364 | | Renewal | FTP Verifications | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191087447 | 150163691 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191087448 | 150163691 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191087449 | 150163691 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 1/7/2020 |
| 191087096 | 150380405 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087097 | 150211232 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087098 | 150211232 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087099 | 150248155 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087438 | 150604693 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087439 | 151065873 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087440 | 151065873 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087441 | 151065873 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087533 | 151111057 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087593 | 150602256 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087627 | 150207815 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087638 | 150358328 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087646 | 150824848 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087649 | 150207375 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087677 | 150631930 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087683 | 150785074 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087684 | 150817022 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087685 | 150817022 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087687 | 150366944 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087688 | 151014634 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087690 | 150203724 | | Renewal | FTP Packet | | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087691 | 150203724 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087728 | 150238690 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087730 | 150238690 | | Renewal | FTP Packet | | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087748 | 151169643 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087833 | 151103074 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087876 | 150214097 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087877 | 150202421 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087888 | 150196841 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087889 | 150340345 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087890 | 150207157 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087969 | 150370329 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087971 | 150240605 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087980 | 150415569 | | Renewal | FTP Packet | | | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087984 | 150809169 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088029 | 150210648 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088031 | 150347483 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088032 | 150347483 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088035 | 150733064 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088044 | 150262077 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088050 | 150229562 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088079 | 150350003 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088089 | 150765580 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088109 | 150230971 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088110 | 150230971 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088111 | 150230971 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088120 | 150195691 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088128 | 150987618 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088172 | 150634358 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088209 | 150823249 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088210 | 150363780 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088211 | 150363780 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088214 | 150804876 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088259 | 150345811 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088261 | 150345811 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088287 | 150845905 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088297 | 150201548 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088313 | 150788057 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088314 | 151151451 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088331 | 150810130 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088332 | 150815504 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088348 | 150195524 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088355 | 150806612 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088357 | 150215945 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088360 | 150215945 | | Renewal | FTP Packet | | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088375 | 150823070 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088381 | 150330748 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088382 | 150330748 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088385 | 150215499 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088413 | 150213241 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088506 | 150335035 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088550 | 150816989 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088557 | 150201345 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088565 | 150785514 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088604 | 150200456 | | Renewal | FTP Packet | | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088606 | 150200456 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088610 | 150822850 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088612 | 150805167 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088614 | 150805167 | | Renewal | FTP Packet | | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088619 | 150209209 | | Renewal | FTP Packet | | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191091613 | 150349889 | | Renewal | FTP Packet | | | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088358 | 151131352 | | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088500 | 150230692 | | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088615 | 151088602 | | Renewal | FTP Verifications | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191088616 | 151088602 | | Renewal | FTP Verifications | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191088617 | 151088602 | | Renewal | FTP Verifications | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191087875 | 150383719 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191086947 | 150655150 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087501 | 150653262 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085690 | 150391071 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085691 | 150391071 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085692 | 150660401 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085695 | 150660401 | | Renewal | FTP Packet | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086537 | 150594685 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086809 | 150638917 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086862 | 150588340 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086864 | 150604110 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087051 | 150669350 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087306 | 150642224 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085447 | 150626209 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085642 | 150655779 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085738 | 150627447 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085819 | 150667427 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085881 | 150590152 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086036 | 150824802 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086037 | 150824802 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086115 | 150613662 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086331 | 150654239 | | Renewal | Termination/Denial | | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086180 | 150013753 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191086175 | 150574291 | | Renewal | Termination/Denial | | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191086179 | 150013753 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190985561 | 150212194 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190985378 | 150610764 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190985109 | 150819948 | | Renewal | FTP Verifications | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190985504 | 150195827 | | Renewal | Termination/Denial | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190983886 | 150566405 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190983888 | 150566405 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190983889 | 150566405 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190983890 | 150566405 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190984065 | 150566405 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190983953 | 150583691 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190983955 | 150583691 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190981643 | 150362613 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190982295 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190982296 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190982297 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190982950 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190982951 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190982258 | 150692034 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190976674 | 151173799 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190977089 | 150002229 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190973276 | 150615997 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190864868 | 150501236 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190864869 | 150501236 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190865220 | 150208538 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190865221 | 150208538 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190865222 | 150208538 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190865223 | 150208538 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190861301 | 150794571 | | Renewal | Termination/Denial | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190859660 | 151164357 | | Renewal | FTP Packet | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855083 | 150113413 | | Elig | Coverage Ended or Ending | Institutional Medicaid Blind | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190854084 | 150488895 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190854085 | 150488895 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190854218 | 150586028 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190850802 | 150219226 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190850803 | 150219226 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190850804 | 150219226 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190850806 | 150219226 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190748277 | 150833465 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190850754 | 151176293 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190743988 | 151172555 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190733876 | 151173938 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190733267 | 151170072 | | Elig | Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623839 | 150033720 | | Renewal | FTP Packet | Medical Assistance | 6/17/2019 | Y | Y | N | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190622693 | 150749299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623729 | 150199306 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623357 | 150409907 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623603 | 150020578 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623604 | 150020578 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190623605 | 150020578 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190622246 | 150254892 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190622393 | 150242689 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620033 | 150109457 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620279 | 150501443 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620444 | 150587660 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620495 | 150479279 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 6/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620498 | 150479279 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620582 | 150676529 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620584 | 150676529 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620775 | 150763158 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620776 | 150763158 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620778 | 150763158 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620881 | 150290398 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190621161 | 151159212 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620071 | 150330048 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620134 | 150496460 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620355 | 150271544 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620619 | 150273537 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620957 | 150009288 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190618833 | 150161289 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190618705 | 150018084 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190621688 | 150009116 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190622796 | 150441832 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 200135786 | 150513403 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136100 | 150718412 | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | N | N | N | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 200134434 | 150736105 | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 200134819 | 150788636 | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 200134834 | 151334316 | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 200135093 | 150349766 | Elig | Coverage Ended or | Qualified Medicare | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 200134467 | 150269109 | Elig | Coverage Ended or | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 191232989 | 150832537 | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 19226176 | 15126791 | Elig | Coverage Ended or Ending | | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191119725 | 150337488 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191120711 | 150417039 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191115973 | 150643017 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191107980 | 150418533 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191004260 | 150769901 | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191004261 | 150769901 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191004262 | 150769901 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191004263 | 150769901 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191004202 | 150271520 | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | N | Resolved | Appellant | 1/7/2020 | 1/7/2020 |
| 191001488 | 150497815 | Renewal | Termination/Denial | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191002201 | 150269021 | Elig | Coverage Ended or Ending | HPE Child | 10/25/2019 | N | N | N | Resolved | Appellant | 1/7/2020 | 1/7/2020 |
| 191000616 | 150785821 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000619 | 150785821 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000620 | 150785821 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000644 | 150602703 | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000646 | 150602703 | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000773 | 150626284 | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099549 | 151348280 | Elig | Coverage Ended or Ending | Uninsured | 10/23/2019 | N | Y | Y | Resolved | Appellant | 1/7/2020 | 1/7/2020 |
| 191000660 | 150037563 | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 191000661 | 150037563 | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 191099240 | 151236575 | Elig | Change of Benefit | | 10/22/2019 | N | N | N | Resolved | Appellant | 1/7/2020 | 1/7/2020 |
| 191000414 | 150563449 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191000456 | 150451582 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191003804 | 150441456 | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099399 | 150173044 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099486 | 150779828 | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099649 | 150608121 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099718 | 150785345 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099719 | 150785345 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099780 | 150018546 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099788 | 150807496 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099833 | 150364099 | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191099886 | 150075130 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191002511 | 150535697 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191002515 | 150620045 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098208 | 150385906 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098364 | 150574252 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191098868 | 150162510 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191094742 | 150425323 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191095349 | 150258325 | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191095413 | 150657458 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191095552 | 150196706 | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Appellant | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095701 | 150751391 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191094830 | 150601398 | | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191094838 | 150590076 | | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | N | N | N | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191092285 | 150223952 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191092286 | 150223952 | | Elig | Coverage Ended or Ending | | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191088843 | 150655276 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088845 | 150655276 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088934 | 150217188 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089201 | 150038106 | | Renewal | FTP Packet | MAGI Pregnancy | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191089202 | 150038106 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087624 | 150224963 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet - No COB | 1/7/2020 | 1/7/2020 |
| 191087824 | 150550808 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet - No COB | 1/7/2020 | 1/7/2020 |
| 191086638 | 151119106 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087493 | 150770678 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087497 | 150770678 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087733 | 150212896 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087822 | 150758402 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088020 | 150497815 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088037 | 150228074 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088055 | 150623154 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088134 | 150226764 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088155 | 150671092 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088290 | 150797055 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088291 | 150797055 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088424 | 150212049 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088651 | 150225291 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088652 | 150225291 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191088653 | 150225291 | | Renewal | FTP Packet | | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191092550 | 150575807 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191092551 | 150575807 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087496 | 150770678 | | Renewal | Termination/Denial | | 10/4/2019 | N | N | N | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191088122 | 150654043 | | Renewal | FTP Verifications | | 10/4/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 191087432 | 150241169 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 191087204 | 150586753 | | Renewal | FTP Packet | Qualified Medicare | 10/2/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 191086678 | 150652089 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085919 | 150580222 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191085962 | 150590641 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086051 | 150582776 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191086500 | 150580045 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | Y | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 191087478 | 150566662 | | Renewal | FTP Verifications | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Untimely - No | 1/7/2020 | 1/7/2020 |
| 190985571 | 150374060 | | Renewal | Termination/Denial | | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190984854 | 150236524 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190985329 | 150241127 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | Y | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190983795 | 150924250 | | Renewal | FTP Packet | | 9/26/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190984671 | 150594022 | | Renewal | FTP Verifications | Qualified Medicare | 9/26/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190983468 | 150090905 | | Renewal | FTP Packet | Caretaker Relative | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190983469 | 150090905 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190983470 | 150090905 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190983472 | 150090905 | | Renewal | FTP Packet | Child MAGI | 9/26/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190982094 | 150636218 | | Renewal | FTP Packet | Caretaker Relative | 9/25/2019 | N | N | Y | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190981966 | 150588543 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190981163 | 150566419 | | Renewal | FTP Packet | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190982298 | 150807619 | | Elig | Coverage Ended or Ending | | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190980422 | 150199306 | | Renewal | Termination/Denial | | 9/20/2019 | N | N | N | Resolved | Appellant | 1/7/2020 | 1/7/2020 |
| 190980205 | 150253058 | | Renewal | Termination/Denial | | 9/20/2019 | N | N | N | Resolved | Withdraw | 1/7/2020 | 1/7/2020 |
| 190979389 | 150939896 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190981920 | 150609968 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190979370 | 150017133 | | Renewal | Termination/Denial | | 9/19/2019 | N | N | N | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190977592 | 150595635 | | Renewal | FTP Packet | | 9/18/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190981002 | 150330749 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190978301 | 150274287 | | Renewal | FTP Verifications | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190978303 | 150274287 | | Renewal | FTP Verifications | | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190978304 | 150274287 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190978305 | 150274287 | | Renewal | FTP Verifications | | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190978306 | 150274287 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |
| 190977638 | 150454269 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190978080 | 150417799 | | Renewal | FTP Verifications | Child MAGI | 9/17/2019 | N | N | N | Resolved | Untimely Appeal | 1/7/2020 | 1/7/2020 |
| 190976739 | 150262800 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | N | Resolved | Renewal Info | 1/7/2020 | 1/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976161 | 150174712 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190973021 | 150119615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190973022 | 150119615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190968086 | 150443713 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | N | N | N | Resolved | Packet Received | 1/7/2020 | 1/7/2020 |
| 190864975 | 150644190 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/28/2019 | N | N | N | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190865148 | 150239653 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | N | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190865952 | 150568913 | | Elig | Coverage Ended or | | 8/28/2019 | N | N | N | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190867703 | 150587021 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | N | N | Y | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190864760 | 150627235 | | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190857403 | 151083994 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190854860 | 150722319 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/9/2019 | N | N | Y | Resolved | No Valid Factual | 1/7/2020 | 1/7/2020 |
| 190854380 | 151225830 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190621837 | 151174076 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190622890 | 150289976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190620988 | 150014245 | | Elig | Change of Benefit | CoverKids Child | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 190621060 | 150265228 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/7/2020 |
| 191230804 | 150419530 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/19/2019 | Y | Y | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191222437 | 150354695 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191231796 | 150791177 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191110549 | 150403662 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191110918 | 150473224 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191110673 | 150487910 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191110674 | 150487910 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191110676 | 150487910 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191109484 | 150552064 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191109485 | 150552064 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191109486 | 150552064 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191109487 | 150552064 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191107299 | 150576285 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191107514 | 150857128 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191107516 | 150857128 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191107110 | 150793998 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191107231 | 150352376 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191107233 | 150352376 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191105194 | 151009056 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191105348 | 150254824 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191003782 | 150458226 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191003783 | 150458226 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000793 | 150241616 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001452 | 150799096 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001453 | 150799096 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001479 | 150015869 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001480 | 150015869 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001481 | 150015869 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001507 | 150330977 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000122 | 150623398 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000135 | 150294947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000136 | 150294947 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000137 | 150294947 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000138 | 150294947 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000490 | 150811503 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000858 | 150719926 | ■■■ | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000859 | 150719926 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000903 | 150468527 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000906 | 150720204 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001253 | 150254619 | | Elig | Coverage Ended or Ending | HPE Child | 10/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191004397 | 150406424 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099546 | 150460078 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099873 | 150659987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099877 | 150659987 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099032 | 150234921 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099034 | 150234921 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099294 | 150615688 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099295 | 150615688 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099296 | 150615688 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099297 | 150615688 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191095935 | 150654219 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191096725 | 150483521 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099134 | 150713569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099135 | 150713569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191099136 | 150713569 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191091179 | 150171533 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191091800 | 150244829 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191088864 | 151068393 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088865 | 151068393 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088867 | 150249480 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088890 | 150932019 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088891 | 150932019 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088892 | 150932019 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088936 | 150803743 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088937 | 150803743 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088938 | 150803743 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088960 | 150946468 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088962 | 150946468 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088963 | 150946468 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088964 | 150946468 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089000 | 150205511 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089001 | 150205511 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089018 | 150773445 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089022 | 150773445 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089023 | 150773445 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089030 | 150236522 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089077 | 151005249 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089079 | 151005249 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089121 | 150203461 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089159 | 150215020 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089168 | 150343282 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089170 | 150343282 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089200 | 150200495 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089223 | 150224812 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089226 | 150224812 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089229 | 150224812 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089232 | 150224812 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089245 | 150787771 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089267 | 150228455 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089301 | 150824971 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089302 | 150824971 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089307 | 150354109 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089382 | 150213086 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089400 | 150028273 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089476 | 150027501 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089477 | 150027501 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089478 | 150027501 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089518 | 150229443 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089559 | 150895219 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089561 | 150236008 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089563 | 150236008 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089564 | 150236008 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089565 | 150236008 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089587 | 150002597 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089588 | 150002597 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089648 | 150345755 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089668 | 150939364 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089669 | 150939364 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089671 | 150939364 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089694 | 150922650 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089695 | 150922650 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089759 | 151054961 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089764 | 150363507 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089765 | 150363507 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089766 | 150363507 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089767 | 150363507 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089795 | 150204661 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089796 | 150204661 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089863 | 150023032 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089864 | 150023032 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089871 | 150029653 | Renewal | FTP Packet | | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089900 | 150345755 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089901 | 150345755 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089902 | 150345755 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090007 | 150581916 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090079 | 150350171 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090080 | 150350171 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090081 | 150350171 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090163 | 150236455 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090402 | 150042114 | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089562 | 150236008 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090005 | 150139054 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088822 | 150247748 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089078 | 151005249 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089153 | 150202774 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089284 | 150244846 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089285 | 150244846 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089286 | 150244846 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089503 | 150018324 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089631 | 150195856 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089797 | 150204661 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089798 | 150204661 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089620 | 150243255 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089622 | 150243255 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089624 | 150243255 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191088989 | 150204807 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191088990 | 150204807 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191088991 | 150204807 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089158 | 150229439 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/8/2020 | 1/8/2020 |
| 191089163 | 150621921 | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089433 | 150874057 | Renewal | FTP Verifications | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089435 | 150874057 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191088951 | 150197771 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089432 | 150195552 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191087397 | 150014676 | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087431 | 150207897 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087524 | 150228728 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087689 | 150210636 | Renewal | FTP Packet | Medicare Beneficiary | 10/4/2019 | Y | Y | N | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087727 | 150206960 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087744 | 150227916 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087794 | 150201000 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087891 | 150207157 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087922 | 150248228 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088070 | 150209449 | Renewal | FTP Packet | Deemed Newborn | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088087 | 150199817 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088088 | 150199817 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088113 | 150206867 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088218 | 150234231 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088280 | 150205285 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088406 | 150215859 | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088407 | 150215859 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088408 | 150215859 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088409 | 150215859 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088570 | 150198276 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088571 | 150198276 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087892 | 150207157 | | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086693 | 150612873 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086986 | 150200241 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086992 | 150200071 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087068 | 150657933 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087377 | 150213888 | | Renewal | FTP Packet | Deemed Newborn | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087417 | 150644026 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087712 | 151146724 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087713 | 151146724 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087714 | 151146724 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086796 | 150191222 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/3/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 1/8/2020 | 1/8/2020 |
| 191087905 | 150244553 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191087037 | 150339136 | | Renewal | Termination/Denial | | 10/3/2019 | | Y | Y | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191086006 | 150563641 | | Elig | Coverage Ended or Ending | | 10/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190981646 | 150548824 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190980408 | 150001484 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190980410 | 150001484 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190980411 | 150001484 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190979353 | 151289793 | | Elig | Coverage Ended or Ending | | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190866563 | 150595104 | | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | | Y | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 190865725 | 150383972 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 190863729 | 150795091 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | | Y | Y | N | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 190864637 | 150414764 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/27/2019 | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 190863494 | 150418166 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | | Y | Y | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 190860799 | 150342232 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/22/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/8/2020 | 1/8/2020 |
| 190748378 | 150874540 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190748380 | 150874540 | | Elig | Coverage Ended or Ending | Aged | 7/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190736488 | 150498809 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190623771 | 150083243 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190623835 | 150340130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190623836 | 150340130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190623838 | 150340130 | | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190622993 | 150273076 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190622487 | 150259423 | | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | | Y | Y | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 190622618 | 150360793 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190622805 | 150686683 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190622807 | 150686683 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190620464 | 150313170 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190618495 | 150340544 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190618497 | 150340544 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619307 | 150282667 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619309 | 150282667 | | Elig | Coverage Ended or Ending | | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619356 | 150023966 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619406 | 150689624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619415 | 150017420 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619571 | 150013790 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619572 | 150003104 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619574 | 150003104 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619576 | 150003104 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619910 | 150487953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | | Y | Y | Y | Resolved | Appellant | 1/8/2020 | 1/8/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622409 | 150019945 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190514852 | 150597968 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190513423 | 150419951 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190513496 | 150110127 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190513561 | 150627523 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190513311 | 150273492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190512566 | 150570567 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190512249 | 150092727 | | Elig | Coverage Ended or Ending | Child MAGI | 5/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190409429 | 150265428 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190409431 | 150265428 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190409433 | 150265428 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190408461 | 150106549 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190408462 | 150106549 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 200136157 | 151315358 | | Elig | Coverage Ended or | | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 200134029 | 151222161 | | Elig | Coverage Ended or | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 200134069 | 150221161 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191233493 | 150668117 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191231850 | 151314658 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191231264 | 151257563 | | Elig | Coverage Ended or | | 12/20/2019 | N | Y | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191231666 | 150371041 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | N | N | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191231667 | 150371041 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191231668 | 150371041 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | N | N | Y | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191231652 | 150772774 | | Renewal | Termination/Denial | | 12/18/2019 | N | N | N | Resolved | Withdrawn | 1/8/2020 | 1/8/2020 |
| 191221868 | 150392386 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191221870 | 150392386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191221473 | 150921596 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191112213 | 151302943 | | Elig | Coverage Ended or Ending | | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191106733 | 151173200 | | Elig | Coverage Ended or Ending | | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191004651 | 150051791 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191004652 | 150051791 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191004654 | 150051791 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191004815 | 151196972 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191003240 | 150443698 | | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000847 | 150338058 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000872 | 150899846 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000873 | 150899846 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000874 | 150899846 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000875 | 150899846 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000976 | 151196005 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000084 | 150446442 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000497 | 150396823 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000587 | 150796500 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000613 | 150211490 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000627 | 150804031 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000630 | 150179595 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000663 | 151054594 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000719 | 150009668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |

# TC-AMC-00000252540

| | | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000720 | 150187336 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191000724 | 150251640 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001177 | 150720999 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001178 | 150720999 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001179 | 150720999 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191001255 | 150204546 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191005078 | 151229708 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191005079 | 151229708 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191097469 | 150886575 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191096187 | 151094449 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191096556 | 150454104 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191096568 | 150209760 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191098670 | 150373762 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191089027 | 150012639 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089028 | 150012639 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089059 | 150002879 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089062 | 150002879 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089105 | 150659379 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089123 | 151065796 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089124 | 151065796 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089289 | 150625730 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089290 | 150032069 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089291 | 150032069 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089351 | 150005640 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089525 | 151041376 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089672 | 150222804 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191090357 | 150029571 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191089100 | 150776862 | | Renewal | FTP Verifications | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191088955 | 151128465 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191089246 | 150261734 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089569 | 150615228 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089571 | 150615228 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089850 | 150261734 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089094 | 150274391 | | Renewal | FTP Verifications | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089096 | 150274391 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089730 | 150638860 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089731 | 150638860 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191089732 | 150638860 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/8/2020 | 1/8/2020 |
| 191088700 | 150261908 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191088701 | 150376600 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086896 | 150250406 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191086898 | 150250406 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087134 | 151307982 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087381 | 150593389 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | Y | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191087480 | 150647599 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/8/2020 | 1/8/2020 |
| 191081890 | 151097050 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191081370 | 150614397 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191097252 | 150229036 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | N | Resolved | Renewal Info | 1/8/2020 | 1/8/2020 |
| 191070580 | 150390123 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191066686 | 150418724 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/30/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086868 | 151129765 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2019 | N | N | N | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086121 | 150390579 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/29/2019 | N | N | N | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086647 | 150661199 | | Elig | Coverage Ended or | | 8/29/2019 | N | N | N | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086808 | 150794177 | | Elig | Change of Benefit | Qualified Medicare | 8/28/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086485 | 150680702 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086496 | 150866858 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086579 | 150408840 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | N | Y | N | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086645 | 150486326 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191086658 | 151199386 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191062110 | 150452860 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191062679 | 150003863 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191060464 | 150032016 | | Elig | Change of Benefit | CoverKids Child | 8/20/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191056990 | 150597763 | | Elig | Change of Benefit | Qualified Medicare | 8/15/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191057163 | 150392252 | | Elig | Change of Benefit | Qualified Medicare | 8/14/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191048578 | 150671846 | | Elig | Coverage Ended or | Qualified Medicare | 8/1/2019 | N | N | Y | Resolved | No Valid Factual | 1/8/2020 | 1/8/2020 |
| 191061647 | 150273114 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 191061210 | 150843789 | | Elig | Coverage Ended or Ending | HPE Child | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190619224 | 150186241 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190619261 | 150041088 | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190514177 | 150611694 | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190513409 | 150121004 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 190511615 | 150311661 | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/8/2020 | 1/8/2020 |
| 200134193 | 150208737 | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191232014 | 150825577 | Elig | Coverage Ended or | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191232015 | 150825577 | Elig | Coverage Ended or | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191231414 | 150229485 | Renewal | FTP Packet | | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191226242 | 150758356 | Renewal | Termination/Denial | Transitional Medicaid | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191226243 | 150758356 | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191119464 | 150460048 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191117698 | 150254641 | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191115547 | 151201920 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191116155 | 150530365 | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191116157 | 150530365 | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191112532 | 150447284 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/9/2020 | 1/9/2020 |
| 191112273 | 150958275 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191112274 | 150958275 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191114400 | 150958275 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191110826 | 150546866 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191110828 | 150546866 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191110829 | 150546866 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191110830 | 150546866 | Renewal | FTP Packet | TennCare Standard | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191110615 | 150200681 | Elig | Coverage Ended or Ending | Uninsured | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191108935 | 150225393 | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191108936 | 150225393 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191106795 | 150555559 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107282 | 150231238 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107284 | 150231238 | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107285 | 150231238 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107733 | 150380955 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191108355 | 150555791 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/9/2020 | 1/9/2020 |
| 191107750 | 150419548 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107751 | 150419548 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107752 | 150419548 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191107316 | 150566516 | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191107604 | 150709900 | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191107605 | 150709900 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191107606 | 150709900 | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191107607 | 150709900 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191105718 | 150809781 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191108450 | 150414735 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002730 | 150440876 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002731 | 150440876 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002779 | 150690552 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003383 | 150869571 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003386 | 150869571 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003387 | 150869571 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003388 | 150869571 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003617 | 150656973 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003618 | 150656973 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191003620 | 150656973 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191104983 | 150657831 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000546 | 150368377 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000477 | 150600645 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000812 | 150465018 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000813 | 150465018 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000814 | 150465018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000815 | 150465018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000473 | 151184915 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191099776 | 150828296 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191091972 | 150000190 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191091971 | 150000190 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191091973 | 150000190 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191091004 | 150566134 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191091055 | 150218871 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/9/2020 |
| 191088806 | 150158107 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088852 | 150186456 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088879 | 150806426 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088881 | 150806426 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088882 | 150806426 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088884 | 150806426 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088885 | 150806426 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088903 | 150231811 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088905 | 150231811 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088906 | 150231811 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088915 | 150338814 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088925 | 150343399 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088952 | 150341933 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088953 | 150025210 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088983 | 150245958 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088984 | 150245958 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089020 | 150307483 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089029 | 150246185 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089060 | 150217358 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089071 | 150161371 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089072 | 150659126 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089074 | 150825487 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089099 | 150363518 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089133 | 150756065 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089135 | 150202819 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089171 | 150791960 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089175 | 150811132 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089176 | 150811132 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089177 | 150811132 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089182 | 150207429 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089183 | 150207429 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089189 | 150028221 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089204 | 150196386 | | Renewal | FTP Packet | MAGI Pregnancy | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089205 | 150196386 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089211 | 150009561 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089212 | 150009561 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089215 | 150009561 | | Renewal | FTP Packet | | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089238 | 150236835 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089252 | 150776301 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089253 | 150352147 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089254 | 150352147 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089281 | 150199973 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089304 | 150356735 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089371 | 150392972 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089375 | 150251573 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089403 | 150349846 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089416 | 150162163 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089425 | 150318675 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089427 | 150318675 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089428 | 150372737 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |

| 191089429 | 150318675 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089442 | 150216488 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089447 | 150318366 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089448 | 150318366 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089454 | 150219268 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089456 | 150219268 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089458 | 150219268 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089483 | 150203842 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089498 | 150217336 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089585 | 150249049 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089590 | 150207894 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089593 | 150162712 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089600 | 150324136 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089601 | 150324136 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089618 | 150250581 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089619 | 150250581 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089621 | 150250581 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089623 | 150250581 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089627 | 150346231 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089686 | 150207741 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089708 | 150794041 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089713 | 150032826 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089714 | 150032826 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089741 | 150330548 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089804 | 150219292 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089813 | 150213761 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089814 | 150213761 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089815 | 150213761 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089959 | 150213893 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089972 | 150342402 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090008 | 150234966 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090009 | 150234966 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090065 | 150218156 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090066 | 150218156 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090067 | 150218156 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090068 | 150218156 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090115 | 150211744 | | Renewal | FTP Packet | Deemed Newborn | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090300 | 150363518 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090307 | 150180201 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090308 | 150180201 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191090309 | 150180201 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092421 | 150205680 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092422 | 150205680 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092423 | 150223450 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191093150 | 150238606 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191093151 | 150238606 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191093152 | 150238606 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088815 | 150196577 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088816 | 150196577 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089013 | 150199797 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089118 | 150177967 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089234 | 150196083 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089280 | 150199973 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089450 | 150799435 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089515 | 150171668 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089516 | 150171668 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089507 | 150399917 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191089582 | 150629292 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191092412 | 150606178 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191092413 | 150606178 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191092574 | 150606178 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191089362 | 150208678 | | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191087342 | 150204517 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087621 | 150217503 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087635 | 150345924 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087726 | 150600493 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087985 | 150223799 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088018 | 150644022 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088103 | 150195233 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088135 | 150205566 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088136 | 150205566 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088207 | 150345924 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088283 | 150638920 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088363 | 150643775 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088453 | 150206494 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088554 | 150202216 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088555 | 150202216 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088013 | 150807080 | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088326 | 150092405 | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088296 | 150202233 | Renewal | FTP Verifications | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191088380 | 150202233 | Renewal | FTP Verifications | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191087118 | 150669362 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087190 | 150758656 | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087191 | 150758656 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087312 | 150646916 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087315 | 150613387 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087522 | 150566894 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191087285 | 150667223 | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191087287 | 150667223 | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 190982099 | 150221228 | Renewal | FTP Verifications | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 190978578 | 150751942 | Elig | Coverage Ended or Ending | | 9/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190970570 | 150351693 | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190968224 | 150839325 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190866167 | 150418100 | Elig | Change of Benefit | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190866237 | 150794894 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190866238 | 150794894 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190866766 | 150244057 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190865247 | 150640269 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190865459 | 150808708 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190865621 | 150079526 | Elig | Coverage Ended or | CoverKids Child | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190864102 | 150423269 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190866521 | 150087945 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | N | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 190863386 | 150405270 | Elig | Change of Benefit | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190861144 | 151218598 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/9/2020 | 1/9/2020 |
| 190861146 | 151218598 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/9/2020 | 1/9/2020 |
| 190861181 | 150035419 | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190861613 | 150463281 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190860495 | 150552224 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190857369 | 150003991 | Elig | Change of Benefit | CoverKids Child | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190857370 | 150003991 | Elig | Change of Benefit | CoverKids Child | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190854778 | 150137782 | Elig | Change of Benefit | MAGI Pregnancy | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190851532 | 150229485 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 190848785 | 150206268 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190742464 | 151205802 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190734405 | 151033769 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 190732824 | 150512856 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190626400 | 150578934 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190625638 | 150604861 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190625639 | 150604861 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623589 | 150156961 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623772 | 150576387 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623903 | 150156672 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623974 | 150156962 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623977 | 150156962 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190623978 | 150156962 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190624057 | 150019445 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190627230 | 150698653 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190729905 | 150414353 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190729906 | 150414353 | Elig | Coverage Ended or Ending | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190622597 | 150833010 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190621534 | 150199489 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190620463 | 150313170 | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190617827 | 150402322 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190515018 | 150689622 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190515806 | 150121083 | | Elig | Coverage Ended or Ending | Child MAGI | 5/30/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 190515910 | 150269260 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 200136834 | 151251715 | | Elig | Coverage Ended or | Qualified Medicare | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135887 | 150354937 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135888 | 150354937 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200136242 | 150355750 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200136817 | 150712883 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135576 | 150353023 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135577 | 150353023 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135738 | 150110507 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135955 | 150981093 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200135951 | 150757434 | | Renewal | Termination/Denial | Qualified Medicare | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134096 | 150462736 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134249 | 151187020 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134211 | 150348249 | | Elig | Coverage Ended or | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134265 | 150581329 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134309 | 151286074 | | Elig | Coverage Ended or | | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200134363 | 151169627 | | Elig | Coverage Ended or | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200136482 | 150250819 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200136483 | 150250819 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 200136927 | 150092284 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191232128 | 150477762 | | Renewal | Termination/Denial | | 12/26/2019 | N | N | N | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191226002 | 150403536 | | Renewal | Termination/Denial | Qualified Medicare | 12/7/2019 | N | N | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191221784 | 150606885 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet - No COB | 1/9/2020 | 1/9/2020 |
| 191113991 | 151253223 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191112325 | 150435089 | | Elig | Coverage Ended or Ending | | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191110504 | 150736844 | | Elig | Coverage Ended or Ending | | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191110505 | 150736844 | | Elig | Coverage Ended or Ending | | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191110507 | 150736844 | | Elig | Coverage Ended or Ending | | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191108201 | 150303700 | | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191108202 | 150303700 | | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191108203 | 150303700 | | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191109237 | 150557960 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 11/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002832 | 150568762 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002833 | 150568762 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191002834 | 150568762 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191099746 | 150284665 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191000074 | 150029339 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | Y | Resolved | Renewal Info | ######## | 1/9/2020 |
| 191099855 | 150110208 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191099964 | 151129721 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191099965 | 151129721 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191096035 | 150365695 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191095834 | 150612944 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | N | N | Y | Resolved | Appellant | 1/9/2020 | 1/9/2020 |
| 191094516 | 151053866 | | Elig | Coverage Ended or | Pickle Passalong | 10/14/2019 | N | N | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191090780 | 150940750 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | N | N | Y | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 191088911 | 150365280 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088950 | 150355080 | | Renewal | FTP Packet | | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191088070 | 150665837 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089117 | 150646950 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089315 | 150626644 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089317 | 150626644 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089318 | 150626644 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089319 | 150626644 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089380 | 150614030 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089386 | 150647912 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089387 | 150647912 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089388 | 150647912 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089459 | 150381175 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089460 | 150381175 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089480 | 150234964 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089598 | 150782528 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089650 | 150237446 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089760 | 150632823 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089761 | 150632823 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092567 | 150239704 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092568 | 150239704 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092569 | 150239704 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191092570 | 150239704 | | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089566 | 150402090 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089567 | 150402090 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089568 | 150402090 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191089599 | 150782528 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191089390 | 150650940 | | Renewal | FTP Verifications | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191089073 | 150228883 | | Renewal | Termination/Denial | | 10/7/2019 | N | N | N | Resolved | Renewal Info | 1/9/2020 | 1/9/2020 |
| 191089490 | 150227906 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | Y | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191089773 | 150232445 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191089962 | 150662489 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191088874 | 150261788 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191088876 | 150261788 | | Renewal | FTP Verifications | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191088878 | 150261788 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/9/2020 | 1/9/2020 |
| 191087430 | 150669784 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087375 | 150568292 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 191087857 | 150214741 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/9/2020 | 1/9/2020 |
| 190980106 | 150661624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190980107 | 150661624 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190980110 | 150661624 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190976920 | 150804855 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190977252 | 150496757 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190976310 | 151119715 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Appellant | 1/9/2020 | 1/9/2020 |
| 190974960 | 150491276 | | Renewal | FTP Packet | | 9/11/2019 | N | N | Y | Resolved | Renewal Info | ######### | 1/9/2020 |
| 190867077 | 150536116 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | N | N | Y | Resolved | No Valid Factual | 1/9/2020 | 1/9/2020 |
| 190867004 | 150957546 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190867767 | 150852701 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190865862 | 150584557 | | Elig | Change of Benefit | Qualified Medicare | 8/28/2019 | N | N | N | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 190865863 | 150584557 | | Elig | Change of Benefit | Qualified Medicare | 8/28/2019 | N | N | N | Resolved | Withdrawn | 1/9/2020 | 1/9/2020 |
| 190862687 | 150557600 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190862688 | 150557600 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190862689 | 150557600 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190862690 | 150557600 | | Elig | Coverage Ended or Ending | | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190861772 | 150414413 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190861774 | 150414413 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190860340 | 150836308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190860367 | 151190668 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190860385 | 150602019 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190859862 | 150504328 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190852753 | 150340095 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190854340 | 150605987 | | Elig | Coverage Ended or Ending | | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190625240 | 150274059 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190517057 | 150042120 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190517058 | 150042120 | | Elig | Coverage Ended or Ending | | 5/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 190515573 | 150092397 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/9/2020 | 1/9/2020 |
| 191221329 | 150363576 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191118963 | 150241905 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191117196 | 150586165 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191117197 | 150586165 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191114504 | 150408860 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191111581 | 150498405 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191110514 | 150274575 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191110515 | 150274575 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191110516 | 150274575 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191108237 | 150490833 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191108238 | 150490833 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191106747 | 150670024 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191106318 | 150818668 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191003830 | 150287142 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191005056 | 150682690 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191005057 | 150682690 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191005059 | 150682690 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001213 | 150516927 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001214 | 150516927 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001215 | 150516927 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001217 | 150516927 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001331 | 151194255 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001332 | 151194255 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001333 | 151194255 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001334 | 151194255 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001337 | 151194255 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191001467 | 150227276 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191000190 | 150280095 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191000655 | 150257835 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191000656 | 150257835 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191004840 | 150962876 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191089976 | 151064740 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191097354 | 150907297 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | | Y | Y | N | Resolved | Withdrawn | 1/10/2020 | 1/10/2020 |
| 191094435 | 150824986 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191094437 | 150824986 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191094015 | 150802893 | | Renewal | FTP Verifications | Caretaker Relative | 10/11/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191094016 | 150802893 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191095468 | 150209140 | | Renewal | FTP Packet | Deemed Newborn | 10/10/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 1/10/2020 |
| 191090527 | 150206452 | | Renewal | FTP Packet | | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090534 | 151145003 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090535 | 151145003 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090562 | 150028861 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090582 | 150206610 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090639 | 150245698 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090644 | 150321516 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090690 | 150960053 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090715 | 150215153 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090717 | 150215153 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090763 | 150204822 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090764 | 150204822 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090765 | 150204822 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090800 | 150000855 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090823 | 150205057 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090833 | 150207468 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090834 | 150207468 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090835 | 150207468 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090836 | 150207468 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090873 | 150211605 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090874 | 150211605 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090875 | 150211605 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090890 | 150022178 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090900 | 150024044 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090983 | 150365189 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090984 | 150365189 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091052 | 150203321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091065 | 150008532 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091069 | 150779946 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091070 | 150779946 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091073 | 150012614 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091082 | 150214109 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091091 | 150145203 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091092 | 150145203 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091102 | 150218825 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091113 | 150000345 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091122 | 150229233 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091160 | 150182841 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091161 | 150182841 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091166 | 150019568 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091172 | 150018520 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091212 | 150208022 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091260 | 150772218 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091261 | 150772218 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091263 | 150584454 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091279 | 150345070 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091280 | 150042005 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091312 | 150244562 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091342 | 150275827 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091347 | 150275827 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091377 | 150008761 | | Renewal | FTP Packet | | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091387 | 150320845 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091430 | 150238084 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091431 | 150238084 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091432 | 150238084 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091433 | 150238084 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091435 | 150238084 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091458 | 150355280 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091473 | 150824986 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091474 | 150824986 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091481 | 150796853 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091482 | 150796853 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091483 | 150796853 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093307 | 150192100 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093308 | 150192100 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093501 | 150807043 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093502 | 150807043 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093503 | 150807043 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191094063 | 150017065 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191094064 | 150941374 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090822 | 150205057 | | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091076 | 150012614 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091167 | 150019568 | | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091003 | 150205687 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091007 | 150205687 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091008 | 150205687 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091030 | 150041640 | | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091031 | 150041640 | | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091033 | 150041640 | | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091475 | 150170558 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/10/2020 | 1/10/2020 |
| 191091032 | 150041640 | | Renewal | Termination/Denial | Deemed Newborn | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191093327 | 150024718 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191093328 | 150024718 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191088834 | 150249620 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088872 | 150762887 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088873 | 150778905 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088883 | 150622307 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088919 | 150823417 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088920 | 150823417 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088921 | 150823417 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088922 | 150777267 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088923 | 150777267 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088924 | 150777267 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088982 | 150784337 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088986 | 150768840 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089002 | 150815077 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089003 | 150776872 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089004 | 150776872 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089081 | 150758167 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089082 | 150889443 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089083 | 150889443 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089091 | 150333412 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089092 | 150821729 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089119 | 150820513 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089139 | 150370514 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089209 | 150775427 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089213 | 150776314 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089240 | 150699342 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089242 | 150861190 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089283 | 150609154 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089296 | 150022281 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089311 | 150698235 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089313 | 150259189 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089314 | 150259189 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191089321 | 150234808 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191089324 | 150757377 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089343 | 151057497 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089360 | 150336319 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089370 | 151025362 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089377 | 150591854 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089401 | 150028273 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089411 | 150200813 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089415 | 150200813 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089421 | 150812460 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089422 | 150795322 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089423 | 150795322 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089424 | 150795322 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191089430 | 150261411 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089462 | 150794028 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089475 | 150785726 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089501 | 150018324 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089502 | 150196219 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089553 | 150324129 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089602 | 150790887 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089635 | 150318579 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089638 | 150318579 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089639 | 150318579 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089663 | 150788185 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089665 | 150768337 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089676 | 150758941 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089687 | 150824918 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191089709 | 150224132 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089715 | 150926203 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089788 | 150570651 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089802 | 150201185 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191089811 | 150813574 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089824 | 150806411 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089830 | 150398919 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090011 | 150360125 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090012 | 150360125 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090056 | 150813574 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090057 | 150813574 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090107 | 150776134 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090155 | 150213416 | | Renewal | FTP Packet | Deemed Newborn | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090185 | 150772364 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090186 | 150772364 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191090303 | 150253798 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088851 | 150571593 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088887 | 150010957 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191092417 | 150017950 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191088973 | 150592268 | | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | | |
| 191089067 | 150811863 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/7/2019 | | Y | Y | Y | Resolved | Received | 1/10/2020 | 1/10/2020 |
| 191089633 | 150387397 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089634 | 150387397 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089136 | 150318671 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089803 | 150601806 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191088045 | 150203469 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088173 | 150027222 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191088405 | 150590558 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191087817 | 150199004 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191087818 | 150199004 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191087819 | 150199004 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191087902 | 151093619 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 190984996 | 150999623 | | Renewal | FTP Verifications | Caretaker Relative | 9/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190983635 | 150586824 | | Elig | Ending | Caretaker Relative | 9/27/2019 | | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190982352 | 151126198 | | Elig | Ending | | 9/24/2019 | | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190982353 | 151126198 | | Elig | Ending | | 9/24/2019 | | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190982354 | 151126198 | | Elig | Ending | | 9/24/2019 | | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| 190976682 | 150570189 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | 12/5/2019 | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 190975835 | 150895505 | | Elig | Ending | Pickle Passalong | 9/13/2019 | | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974987 | 150181954 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190969240 | 150254757 | | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 1/10/2020 |
| 190867286 | 150251516 | | Elig | Change of Benefit | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/10/2020 | 1/10/2020 |
| 190866090 | 150583085 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/11/2020 | 1/10/2020 |
| 190865951 | 150637403 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/10/2020 | 1/10/2020 |
| 190866158 | 150509437 | | Elig | Coverage Ended or | Medically Needy Child | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/10/2020 | 1/10/2020 |
| 190863776 | 150662876 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190861998 | 150427963 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190861999 | 150427963 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190860821 | 150489680 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190861604 | 150834986 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190859793 | 150934523 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190859977 | 150477799 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190859324 | 151119817 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190861455 | 150978616 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190856868 | 151033536 | | Elig | Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190855033 | 150221059 | | Renewal | FTP Packet | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 1/10/2020 |
| 190855034 | 150221059 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Packet Received | 11/8/2019 | 1/10/2020 |
| 190852659 | 150006159 | | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 190747788 | 150745533 | | Renewal | Termination/Denial | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 190742790 | 150340264 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190739550 | 150320274 | | Elig | Change of Benefit | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190736383 | 150906865 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735287 | 150973261 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735288 | 150973261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735484 | 150779884 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735485 | 150779884 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735620 | 150364755 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735629 | 150302535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735794 | 150309772 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735153 | 151190889 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735301 | 150481050 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735316 | 151172163 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735350 | 151182280 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735455 | 151174542 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735556 | 151188703 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733313 | 150290023 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733314 | 150290023 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733778 | 150251659 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733964 | 150703704 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190734351 | 151004793 | | Elig | Coverage Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| 190733928 | 151189190 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/8/2019 | Y | Y | Y | Resolved | Withdrawn | 1/10/2020 | 1/10/2020 |
| 190732575 | 150198410 | | Elig | Coverage Ended or Ending | Medical Assistance Medically Needy | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190732577 | 150198410 | | Elig | Coverage Ended or Ending | Pregnancy | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733147 | 150170233 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733270 | 150319389 | | Elig | Change of Benefit | Child MAGI | 7/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190732910 | 150036921 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190732711 | 151174644 | | Elig | | | 7/3/2019 | | | | | | | |

| | | | | | Date | | | | | Result | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732907 | 150703704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190732965 | 150067969 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733013 | 151110715 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190734132 | 150896764 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190734134 | 150217017 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190735517 | 151109925 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190733228 | 150889444 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190626492 | 150298704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190626493 | 150298704 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190626543 | 150135763 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190627120 | 150010345 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190626475 | 150049114 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190626476 | 150049114 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190622901 | 150240389 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190511137 | 150368025 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 200137584 | 150655716 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137730 | 150490576 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137351 | 150163067 | | Elig | Change of Benefit | | 1/8/2020 | N | N | N | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200136784 | 150471904 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | Y | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137177 | 150423842 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137256 | 150781050 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137806 | 151198560 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137808 | 151198560 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200136921 | 150825380 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/13/2020 | 1/10/2020 |
| 200136922 | 150035352 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200135785 | 150595495 | | Renewal | Change of Benefit | Qualified Medicare | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200136302 | 150223655 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 200137571 | 151275363 | | Elig | Coverage Ended or Ending | | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191224521 | 151304490 | | Elig | Coverage Ended or Ending | | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191224660 | 150117074 | | Elig | Change of Benefit | | 12/9/2019 | N | N | N | Resolved | Untimely Appeal | ######### | 1/10/2020 |
| 191223461 | 150905851 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 1/10/2020 |
| 191221328 | 150363576 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191222330 | 150363576 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191119358 | 150613671 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191119359 | 150613671 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191119360 | 150613671 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191119362 | 150613671 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191114161 | 150631598 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191114856 | 151276917 | | Elig | Coverage Ended or Ending | | 11/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191112610 | 150710525 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191111962 | 150215317 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191109062 | 150535000 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191109065 | 150535000 | | Elig | Coverage Ended or Ending | | 11/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191109066 | 150535000 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191109067 | 150535000 | | Elig | Coverage Ended or Ending | | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191106319 | 150818688 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191004174 | 150615075 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191002560 | 150801267 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191002668 | 150206521 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191002737 | 150672337 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191072236 | 150842032 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 191095908 | 150576545 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191095107 | 150707602 | | Elig | Change of Benefit | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191090624 | 151050716 | | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090625 | 151050716 | | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191090626 | 151050716 | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090627 | 151050716 | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090628 | 151050716 | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090629 | 151050716 | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090824 | 150205057 | Renewal | FTP Packet | Deemed Newborn | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090856 | 150163161 | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090871 | 150810697 | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091025 | 150221572 | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091400 | 150649493 | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091401 | 150649493 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091402 | 150649493 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091417 | 150027736 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091420 | 150027736 | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091553 | 150211192 | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091554 | 150211192 | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191091555 | 150211192 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093309 | 150211964 | Renewal | FTP Packet | | 10/8/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093310 | 150211964 | Renewal | FTP Packet | Deemed Newborn | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191090605 | 150220633 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191091042 | 150596984 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191091043 | 150596984 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191088957 | 150631788 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet - No COB | 1/10/2020 | 1/10/2020 |
| 191088942 | 150569491 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089008 | 150562958 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089075 | 150610047 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089214 | 150637435 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089216 | 150965515 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089217 | 150637435 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089218 | 150637435 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089244 | 150329281 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089413 | 150224223 | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089444 | 150661208 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089584 | 150565784 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089776 | 150575016 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089783 | 150575016 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191092415 | 150655009 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191092416 | 150655009 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191092429 | 150767989 | Renewal | FTP Packet | | 10/7/2019 | N | N | N | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191093900 | 150589100 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191080272 | 150664085 | Renewal | FTP Verifications | | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089156 | 150406257 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191089697 | 150578759 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089241 | 150775959 | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089560 | 150766095 | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089768 | 150367396 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/7/2019 | N | N | Y | Resolved | Renewal Info / Received | 1/10/2020 | 1/10/2020 |
| 191089053 | 150631109 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089056 | 150631109 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191089131 | 150549066 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/10/2020 |
| 191086779 | 150611933 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/10/2020 |
| 191087808 | 150679445 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | N | Resolved | Renewal Info / Received | 1/10/2020 | 1/10/2020 |
| 191087955 | 150491703 | Renewal | Termination/Denial | | 10/3/2019 | N | N | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 191085192 | 150565775 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Received | 1/10/2020 | 1/10/2020 |
| 191085193 | 150565775 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | Renewal Info / Received | 1/10/2020 | 1/10/2020 |
| 190985353 | 151364932 | Renewal | FTP Verifications | Qualified Medicare | 9/30/2019 | N | Y | Y | Resolved | Renewal Info | 1/10/2020 | 1/10/2020 |
| 190982911 | 150581995 | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190981898 | 150818524 | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/11/2020 | 1/10/2020 |
| 190982456 | 151290048 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | N | Resolved | Non Fair Hearable | 1/10/2020 | 1/10/2020 |
| 190981484 | 150289195 | Elig | Coverage Ended or Ending | | 9/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190980321 | 150030098 | Elig | Coverage Ended or | CoverKids Child | 9/20/2019 | N | N | N | Resolved | Non Fair Hearable | 1/10/2020 | 1/10/2020 |
| 190980324 | 150030098 | Elig | Coverage Ended or | | 9/20/2019 | N | N | N | Resolved | Non Fair Hearable | 1/10/2020 | 1/10/2020 |
| 190979187 | 150243177 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/11/2020 | 1/10/2020 |
| 190976921 | 150804855 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190973462 | 150628050 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190970863 | 150223382 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/3/2019 | 1/10/2020 |
| 190970147 | 151199061 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |
| 190970506 | 150566575 | Elig | Change of Benefit | | 9/4/2019 | N | N | N | Resolved | No Valid Factual | 1/10/2020 | 1/10/2020 |
| 190969520 | 151056834 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 1/10/2020 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968087 | 150645063 | Renewal | Change of Benefit | | 9/3/2019 | N | N | N | Resolved | No Valid Factual | 1/11/2020 | 1/10/2020 |
| 190865337 | 151115319 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | Y | Resolved | No Valid Factual / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190865991 | 151201127 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190861187 | 150229860 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/23/2019 | N | Y | N | Resolved | Appellant / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190862504 | 150834237 | Elig | Coverage Ended or Ending | | 8/23/2019 | N | Y | N | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| 190853839 | 150219670 | Renewal | FTP Packet | Child MAGI | 8/9/2019 | N | Y | Y | Resolved | Packet Received / Resolved in Favor of | 12/9/2019 | 1/10/2020 |
| 190734447 | 150440531 | Elig | Coverage Ended or Ending | HPE Former Foster Care | 7/9/2019 | N | N | N | Resolved | Appellant / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190732834 | 151207917 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190733211 | 150805341 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | N | N | Y | Resolved | Appellant / Resolved in Favor of | 1/10/2020 | 1/10/2020 |
| 190626503 | 150242268 | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | N | Y | Y | Resolved | Appellant | 1/10/2020 | 1/10/2020 |
| 191222004 | 150756900 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191117136 | 150211091 | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191117264 | 150640120 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191117265 | 150640120 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191112410 | 150247124 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191112411 | 150247124 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191112750 | 150522647 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191110935 | 150092790 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191110938 | 150092790 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191111678 | 150438121 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191111679 | 150438121 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191111680 | 150438121 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191105533 | 150719890 | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191105534 | 150719890 | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191105535 | 150719890 | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191110350 | 150548564 | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Appellant | 1/13/2020 | 1/13/2020 |
| 191108781 | 150540599 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108642 | 150617705 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108643 | 150617705 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108644 | 150617705 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108724 | 151038624 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108726 | 151038624 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191108727 | 151038624 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191109277 | 150368160 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191109278 | 150368160 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191005451 | 151058682 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191003647 | 150457120 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191003648 | 150457120 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Appellant | 1/13/2020 | 1/13/2020 |
| 191003493 | 150262246 | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191003494 | 150262246 | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191003495 | 150262246 | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Appellant / Resolved in Favor of | 1/13/2020 | 1/13/2020 |
| 191002614 | 151204631 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Appellant | 1/13/2020 | 1/13/2020 |
| 191092488 | 150201909 | Renewal | FTP Verifications | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090744 | 150195473 | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090938 | 150258427 | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090947 | 150365164 | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090948 | 150365164 | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091095 | 150356252 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091099 | 150297327 | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |

| | | | | | Category | Date | Y | Y | Y | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091185 | 150766920 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091198 | 150329984 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091295 | 151146775 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091296 | 151146775 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091442 | 150766581 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091443 | 150766581 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091444 | 150329796 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091535 | 150209238 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091536 | 150216333 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091567 | 150760783 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091569 | 151080551 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091571 | 151080551 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091573 | 151080551 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091580 | 150765978 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091631 | 150777165 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091633 | 150777165 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091663 | 150247877 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091664 | 150247877 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091665 | 150247877 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091721 | 150206740 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091768 | 150026940 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091817 | 150210773 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091871 | 150209142 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091911 | 150038269 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091959 | 151026189 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091960 | 151026189 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091961 | 151026189 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092000 | 150297227 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092003 | 151151849 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092004 | 151151849 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092005 | 151151849 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092018 | 150209100 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092019 | 150209100 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092065 | 151007450 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092068 | 151007450 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092069 | 151007450 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092077 | 150980740 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092078 | 150980740 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092110 | 150008649 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092113 | 150209878 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092200 | 150329984 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092302 | 150815977 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092304 | 150755200 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092368 | 150204455 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092501 | 150027491 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092502 | 150027491 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191094416 | 150001785 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091187 | 150570622 | | Renewal | FTP Verifications | Medically Needy Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091716 | 150790457 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091782 | 150802180 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092350 | 150792870 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092351 | 150792870 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092362 | 150789144 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090939 | 150258427 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191091728 | 150634929 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191092016 | 150010870 | | Renewal | FTP Verifications | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191092079 | 150387550 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191092080 | 150387550 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090517 | 150918330 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090537 | 150822743 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/13/2020 |
| 191090542 | 150893308 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090581 | 150033076 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090664 | 150194145 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090692 | 150037498 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090711 | 150199602 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090724 | 150798861 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090773 | 151126564 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090774 | 151126564 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090805 | 151008969 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090870 | 150788640 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090883 | 150229375 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090889 | 150260596 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090904 | 150798327 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090910 | 150352174 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091038 | 151091015 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091040 | 150263494 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091058 | 150772189 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091060 | 150772189 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091061 | 150772189 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091063 | 150772189 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091117 | 150792164 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091131 | 150812688 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091132 | 150769064 | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091133 | 150769064 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091314 | 150348056 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091317 | 150358781 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091351 | 151099361 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091352 | 150357638 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091353 | 150357638 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091354 | 150985592 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091357 | 151057769 | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091470 | 150800899 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091552 | 150255244 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091601 | 150210755 | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091605 | 150778614 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191094138 | 150343100 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090659 | 150689464 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Received Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090660 | 150689464 | Renewal | FTP Verifications | Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Received | 1/13/2020 | 1/13/2020 |
| 191090712 | 150772666 | Renewal | FTP Verifications | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090915 | 150472814 | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091157 | 150591327 | Renewal | FTP Verifications | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090758 | 150601625 | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090759 | 150601625 | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091338 | 150787625 | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191090501 | 150632153 | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Withdrawn | 1/13/2020 | 1/13/2020 |
| 191088813 | 150196577 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191088945 | 150355282 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089032 | 150756900 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089086 | 150365050 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089087 | 150365050 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089101 | 150581927 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089233 | 150645449 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089418 | 150200813 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089431 | 150596606 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089465 | 150325751 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089632 | 150608329 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089951 | 150366007 | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089952 | 150366007 | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090171 | 150972233 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089364 | 150203631 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089504 | 150204895 | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089505 | 150204895 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089506 | 150204895 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191089510 | 150204895 | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191086637 | 150602921 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191088152 | 150957071 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191088277 | 151143501 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191088328 | 150092405 | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191087901 | 150229910 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191086503 | 150622382 | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 190983936 | 150583787 | Renewal | FTP Packet | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 190978088 | 150541170 | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190976628 | 150643840 | Renewal | Termination/Denial | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 1/13/2020 |
| 190970207 | 150580069 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970209 | 150580069 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970355 | 150025681 | Elig | Coverage Ended or | Deemed Newborn | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970402 | 150289505 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970403 | 150289505 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970404 | 150289505 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970405 | 150289505 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190970406 | 150289505 | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190968502 | 151054376 | Elig | Coverage Ended or | Pickle Passalong | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190968634 | 150617759 | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190864580 | 150018743 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190863542 | 150727462 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190860225 | 150577458 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190858903 | 150420956 | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190858904 | 150420956 | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190855317 | 150460017 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Appellant | 1/13/2020 | 1/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855319 | 150460017 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190858105 | 151173417 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190849065 | 150005982 | | Elig | Coverage Ended or | CoverKids Child | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849215 | 150657464 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849319 | 150782285 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849355 | 150665194 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849364 | 150180853 | | Elig | Coverage Ended or | Medically Needy Child | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849372 | 150159631 | | Elig | Coverage Ended or | Medical Assistance | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849419 | 150211824 | | Elig | Coverage Ended or | | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190849457 | 150777791 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190848860 | 150605584 | | Renewal | Termination/Denial | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190851675 | 151047213 | | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190851676 | 151047213 | | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190747415 | 150543214 | | Elig | Coverage Ended or Ending | Specified Low-income Medicare Beneficiary | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190849514 | 150528960 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737845 | 150626325 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737847 | 150626325 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737848 | 150626325 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190739061 | 150453309 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190739100 | 150606387 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737540 | 150421745 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737810 | 150151070 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737975 | 150497363 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190736341 | 150558539 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190736392 | 151026385 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737230 | 150499816 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737374 | 150312321 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737400 | 150175540 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737403 | 150741482 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190736648 | 150008910 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730392 | 150872392 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730861 | 150027677 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190731119 | 151048757 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190731587 | 151198745 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730219 | 150604508 | | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 190730408 | 150004139 | | Elig | Change of Benefit | Deemed Newborn | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190729820 | 151172636 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730029 | 150500282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730030 | 150500282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730031 | 150500282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730178 | 150670292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730205 | 150667826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730252 | 150149875 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730265 | 151088800 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730319 | 151025220 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730368 | 151173138 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730701 | 151106344 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628778 | 150300066 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628833 | 151081974 | | Elig | Coverage Ended or Ending | Specified Low-income Medicare Beneficiary | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |

| | | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190629211 | 150341102 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190629550 | 150341102 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190629551 | 150341102 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627976 | 150590972 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628235 | 150360355 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628910 | 150221629 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627544 | 150179860 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627696 | 150348368 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627697 | 150348368 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627512 | 150255782 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627758 | 150249603 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627211 | 150389868 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627212 | 150389868 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190623875 | 150235268 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190623876 | 150235268 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190624525 | 150180241 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 200136981 | 150494473 | | Elig | Coverage Ended or Ending | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 200136982 | 150494473 | | Elig | Coverage Ended or Ending | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191225264 | 150557282 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191221931 | 150746127 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117575 | 150364045 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117930 | 151370874 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117932 | 151370874 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117933 | 151370874 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117934 | 151370874 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191117016 | 150327324 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191109001 | 150255108 | | Elig | Coverage Ended or Ending | | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191109002 | 150255108 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099591 | 150465361 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191098046 | 150744811 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191098047 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191098048 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099049 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099050 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099051 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099052 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099053 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099054 | 150744811 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099055 | 150744811 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191099056 | 150744811 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191091286 | 150368723 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | N | N | Y | Resolved | No Verifications - No | 1/13/2020 | 1/13/2020 |
| 191091287 | 150368723 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | N | N | Y | Resolved | No Verifications - No | 1/13/2020 | 1/13/2020 |
| 191091557 | 150667792 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091558 | 150667792 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091559 | 150667792 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092017 | 150216826 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092061 | 150203430 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | Y | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092212 | 150238935 | ▮ | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092213 | 150238935 | ▮ | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191092507 | 150627042 | ▮ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191094314 | 150967519 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091181 | 150643127 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191092223 | 150641525 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191091670 | 150040910 | ▮ | Renewal | FTP Verifications | CoverKids Child | 10/9/2019 | N | N | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091671 | 150040910 | ▮ | Renewal | FTP Verifications | CoverKids Child | 10/9/2019 | N | N | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091803 | 150622306 | ▮ | Renewal | FTP Verifications | | 10/9/2019 | N | N | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191092064 | 151163208 | ▮ | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191093545 | 150386807 | ▮ | Renewal | FTP Verifications | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191093546 | 150386807 | ▮ | Renewal | FTP Verifications | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191093547 | 150386807 | ▮ | Renewal | FTP Verifications | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191093548 | 150386807 | ▮ | Renewal | FTP Verifications | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191092222 | 151067605 | ▮ | Renewal | Termination/Denial | | 10/9/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191093549 | 150386807 | ▮ | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 191091539 | 150637703 | ▮ | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | 1/13/2020 | 1/13/2020 |
| 191091541 | 150637703 | ▮ | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | 1/13/2020 | 1/13/2020 |
| 191091542 | 150637703 | ▮ | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | 1/13/2020 | 1/13/2020 |
| 191091543 | 150637703 | ▮ | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Untimely Appeal | 1/13/2020 | 1/13/2020 |
| 191090766 | 150597453 | ▮ | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet - No COB | 1/13/2020 | 1/13/2020 |
| 191090567 | 150800884 | ▮ | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090768 | 150588544 | ▮ | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090796 | 151144179 | ▮ | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090866 | 150202948 | ▮ | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090973 | 150911284 | ▮ | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091041 | 150424998 | ▮ | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091257 | 150161275 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091375 | 150336688 | ▮ | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091376 | 150336688 | ▮ | Renewal | FTP Packet | | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091478 | 150634435 | ▮ | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191094123 | 150637044 | ▮ | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090876 | 150810697 | ▮ | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091307 | 150626792 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091308 | 150626792 | ▮ | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191091309 | 150626792 | ▮ | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191090679 | 150235187 | ▮ | Renewal | FTP Verifications | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091462 | 150766720 | ▮ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/8/2019 | N | N | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191090579 | 150768194 | ▮ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/8/2019 | N | N | Y | Resolved | Renewal Info Received | 1/13/2020 | 1/13/2020 |
| 191091213 | 150797204 | ▮ | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191091228 | 150399001 | ▮ | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |
| 191088151 | 150570265 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 191088362 | 150212572 | ▮ | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 190985157 | 150689552 | ▮ | Renewal | FTP Packet | | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/13/2020 | 1/13/2020 |
| 190983431 | 151189896 | ▮ | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | N | Resolved | Untimely Appeal | 1/13/2020 | 1/13/2020 |
| 191086802 | 151044675 | ▮ | Renewal | Termination/Denial | | 9/27/2019 | N | N | N | Resolved | Withdrawn | 1/13/2020 | 1/13/2020 |
| 190983031 | 150649320 | ▮ | Elig | Change of Benefit | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190983035 | 150649320 | ▮ | Elig | Change of Benefit | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190980633 | 151073669 | ▮ | Renewal | FTP Verifications | | 9/23/2019 | N | N | Y | Resolved | Renewal Info | ######## | 1/13/2020 |
| 190975411 | 150238107 | ▮ | Renewal | FTP Packet | | 9/11/2019 | N | N | Y | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190975412 | 150238107 | ▮ | Renewal | FTP Packet | | 9/11/2019 | N | N | N | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190975413 | 150238107 | ▮ | Renewal | FTP Verifications | | 9/11/2019 | N | N | N | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190969750 | 150416317 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 9/4/2019 | N | N | N | Resolved | No Valid Factual | 1/13/2020 | 1/13/2020 |
| 190968882 | 150985225 | ▮ | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190865213 | 151211107 | ▮ | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190861028 | 151198996 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737727 | 150737320 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737729 | 150737320 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737730 | 150737320 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737731 | 150737320 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737738 | 150690083 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737787 | 150435163 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190737865 | 150232545 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190736705 | 150952034 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190730614 | 150242592 | ▮ | Renewal | FTP Packet | Deemed Newborn | 7/1/2019 | N | N | Y | Resolved | Renewal Info | 1/13/2020 | 1/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730411 | 150227934 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628267 | 150269210 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190627785 | 150167432 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628353 | 150479986 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/26/2019 | N | Y | N | Resolved | Withdrawn | 1/13/2020 | 1/13/2020 |
| 190624793 | 150594128 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190624682 | 150040831 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190624902 | 150001229 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 190628937 | 150034502 | | Elig | Coverage Ended or Ending | Child MAGI | 5/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 1/13/2020 |
| 200137367 | 150589361 | | Renewal | FTP Verifications | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 191229509 | 150365977 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191226225 | 150606012 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 191120851 | 150546730 | | Elig | Coverage Ended or Ending | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191119818 | 150526102 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191118495 | 150665766 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191118496 | 150665766 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191119366 | 150165876 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191119367 | 150165876 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191119368 | 150165876 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191118059 | 150346840 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191116798 | 150424705 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191116858 | 151247422 | | Elig | Coverage Ended or Ending | | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191114040 | 150394115 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112412 | 150400466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112664 | 150158941 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112665 | 150158941 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112730 | 150794372 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112732 | 150794372 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112801 | 150393559 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191112802 | 150393559 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191113002 | 150248154 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191113004 | 150248154 | | Elig | Coverage Ended or Ending | | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191113782 | 150041937 | | Renewal | FTP Verifications | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191111781 | 150041937 | | Elig | Coverage Ended or Ending | HPE Child | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191004390 | 150550038 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191004391 | 150550038 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191004392 | 150550038 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 191004613 | 150228456 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191000339 | 150363831 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | Y | Y | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191000342 | 150537777 | | Renewal | Termination/Denial | | 10/24/2019 | Y | Y | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191000946 | 150528389 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191001264 | 150546217 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191001474 | 150626860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191001476 | 150626860 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191004837 | 150441757 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 191099678 | 150032295 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | Y | Y | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191099755 | 150032295 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | Y | Y | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191098457 | 151299508 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191098458 | 151299508 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191098459 | 151299508 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098460 | 151299508 | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191098580 | 150345507 | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191097358 | 150794863 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096984 | 150557546 | Renewal | FTP Verifications | | 10/17/2019 | Y | Y | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191097106 | 150239262 | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191097105 | 150239262 | Renewal | FTP Verifications | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191093233 | 150765182 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191094709 | 150256386 | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191095350 | 150000029 | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191093401 | 150207705 | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191093402 | 150207705 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191093403 | 150207705 | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191093404 | 150207705 | Renewal | FTP Packet | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191094062 | 150198777 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191093687 | 150092889 | Renewal | FTP Verifications | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091740 | 150251518 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091741 | 150251518 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091791 | 150349602 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091835 | 150363958 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091838 | 150317304 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091840 | 150789455 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091841 | 150789455 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091845 | 151009678 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091846 | 151009678 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091876 | 150204215 | Renewal | FTP Packet | | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091882 | 150022357 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091890 | 150020028 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091892 | 150020028 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091893 | 150020028 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091898 | 150197552 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091929 | 150249862 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091935 | 150022408 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091938 | 150770044 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091949 | 150008013 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091995 | 150039081 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091999 | 150568721 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092021 | 150196241 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092022 | 150196241 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092029 | 150020050 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092140 | 151141791 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092144 | 150228456 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092145 | 150228456 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092146 | 150228456 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092148 | 150203348 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092149 | 150199960 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092236 | 150001972 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092245 | 150201063 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092489 | 150213308 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092509 | 150765182 | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092513 | 150223394 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092534 | 150777893 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092535 | 150777893 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092537 | 150777893 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092538 | 150777893 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092591 | 150355685 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092600 | 150335666 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092661 | 150008807 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092676 | 150009358 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092677 | 150009358 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092678 | 150009358 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092709 | 150802305 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092710 | 150802305 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092711 | 150802305 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092712 | 150802305 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092755 | 150192695 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092772 | 150005258 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092773 | 150005258 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092777 | 150000780 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092778 | 150000780 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092779 | 150000780 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092805 | 150360675 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092951 | 150227525 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092952 | 150038363 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092954 | 150343484 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092958 | 150007020 | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096458 | 150206019 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096459 | 150206019 | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096460 | 150206019 | Renewal | FTP Packet | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092387 | 150445087 | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092660 | 150443270 | Renewal | FTP Verifications | | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092131 | 150656761 | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092132 | 150656761 | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092331 | 150001170 | | Renewal | Termination/Denial | | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191091793 | 150583502 | | Renewal | FTP Verifications | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 191090590 | 150329991 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091238 | 150328282 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091648 | 150262395 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091821 | 150005980 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092086 | 150339758 | | Renewal | FTP Verifications | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191091124 | 150586799 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091177 | 150011303 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091262 | 150984707 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091121 | 150237937 | | Renewal | Termination/Denial | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191088918 | 150644476 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089005 | 150646850 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089484 | 150594720 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089496 | 150893705 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089594 | 151154621 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089645 | 150567583 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089752 | 150585965 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089774 | 150598683 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089851 | 150769716 | | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191090156 | 150657247 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191089673 | 150617564 | | Renewal | FTP Verifications | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191087896 | 150018870 | | Renewal | FTP Packet | CoverKids Child | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191085625 | 150582624 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 190984178 | 151151389 | | Elig | Coverage Ended or | | 9/27/2019 | Y | Y | N | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 190983340 | 150577769 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 190983970 | 150737401 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190983976 | 150737401 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190983977 | 150737401 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190983774 | 151235529 | | Elig | Coverage Ended or Ending | | 9/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190978101 | 150184479 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190972225 | 150395933 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/14/2020 | 1/14/2020 |
| 190969739 | 150691086 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190970079 | 150590403 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190970784 | 150101432 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190970850 | 150363647 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190970852 | 150363647 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190968026 | 150440345 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190866054 | 150391455 | | Elig | Coverage Ended or Ending | HPE Child | 8/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190866055 | 150391455 | | Elig | Coverage Ended or Ending | HPE Child | 8/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190863680 | 150609889 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190863681 | 150609889 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190863682 | 150504849 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190864313 | 150808386 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190864314 | 150808386 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190862770 | 150138840 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190852060 | 150944070 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190849800 | 150136139 | | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 1/14/2020 |
| 190747330 | 151182684 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190741532 | 150915292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190741533 | 150915292 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190741534 | 150915292 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190628493 | 150340183 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190628811 | 150638900 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190627631 | 150753434 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190628167 | 150810640 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190628306 | 150269385 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |

| ID1 | ID2 | | Type | Category | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628308 | 150269385 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190627535 | 150008209 | | Renewal | FTP Packet | CoverKids Child | 6/26/2019 | Y | Y | Y | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 190626636 | 150029085 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190626638 | 150029085 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625448 | 150266486 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625449 | 150266486 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190626301 | 150266486 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190624837 | 150031455 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625188 | 150791061 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625189 | 150791061 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625193 | 150539001 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190625415 | 150589976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190624437 | 150578573 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 190628984 | 150257930 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 200140248 | 151144781 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 200140249 | 151144781 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 200138670 | 151179046 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 200138672 | 151179046 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 200138650 | 150675734 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 200137426 | 150736719 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 200137924 | 151368825 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 200138566 | 150002300 | | Renewal | Termination/Denial | CoverKids Child | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 200135123 | 150775796 | | Renewal | FTP Verifications | Transitional Medicaid | 1/3/2020 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191231331 | 151229742 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 12/26/2019 | N | N | N | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 191231368 | 150664373 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/23/2019 | N | N | Y | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 191226473 | 150184479 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191226571 | 150638710 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191118654 | 150550661 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191119406 | 151338265 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191117312 | 150755541 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191117313 | 150755541 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191117403 | 150704918 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191117404 | 150704918 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191115915 | 150600335 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191115917 | 150600335 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191115133 | 150464932 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191003998 | 150601444 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/31/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191004010 | 150549516 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191001768 | 150493509 | | Renewal | Termination/Denial | Qualified Medicare | 10/25/2019 | N | N | N | Resolved | Packet - No COB | 1/14/2020 | 1/14/2020 |
| 191001090 | 150669343 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191001091 | 150669343 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191001296 | 150622777 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191002031 | 150367130 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191001034 | 150770812 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191000747 | 151140248 | | Renewal | Termination/Denial | | 10/24/2019 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191001618 | 150239939 | | Renewal | Termination/Denial | | 10/24/2019 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191000132 | 150527456 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2020 | 1/14/2020 |
| 191098760 | 150212810 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096573 | 151035432 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096732 | 150498434 | | Renewal | Termination/Denial | | 10/17/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191097252 | 150205976 | | Renewal | Termination/Denial | | 10/17/2019 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191096010 | 150763148 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | N | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191096011 | 150763148 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191094478 | 150964436 | | Renewal | FTP Packet | | 10/14/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091736 | 150213016 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091884 | 150788890 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091885 | 150788890 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091886 | 150788890 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091887 | 150788890 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091888 | 150788890 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092090 | 150010936 | | Renewal | FTP Packet | | 10/10/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092375 | 150658752 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092376 | 150658752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092377 | 150658752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092378 | 150658752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092379 | 150658752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092380 | 150658752 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092471 | 150664919 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092472 | 150664919 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092473 | 150664919 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191092523 | 150229476 | | Renewal | FTP Verifications | | 10/10/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092593 | 150249558 | | Renewal | FTP Verifications | | 10/10/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092089 | 150629826 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | N | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092091 | 150629826 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191092092 | 150629826 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | N | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191091839 | 150644387 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 191092614 | 150220503 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 191092466 | 150166730 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 10/10/2019 | N | Y | Y | Resolved | Untimely Appeal | 1/14/2020 | 1/14/2020 |
| 191090944 | 151313307 | | Renewal | FTP Packet | | 10/9/2019 | N | Y | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191091674 | 150551562 | | Renewal | Change of Benefit | Qualified Medicare | 10/9/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191091151 | 150008045 | | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | N | N | N | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191089677 | 150616434 | | Renewal | Termination/Denial | Child MAGI Specified Low-Income | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191088346 | 151079225 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/4/2019 | N | N | N | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 191088284 | 150222350 | | Renewal | FTP Verifications | TennCare Standard | 10/4/2019 | N | Y | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 191086734 | 150576202 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 1/14/2020 |
| 190985247 | 150641091 | | Renewal | FTP Verifications | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 190983378 | 150204565 | | Renewal | FTP Packet Coverage Ended or | | 9/27/2019 | N | N | N | Resolved | Renewal Info Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190984253 | 150596709 | | Elig | Ending Coverage Ended or | HPE Child | 9/27/2019 | N | N | N | Resolved | Appellant Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190981882 | 150335549 | | Elig | Ending | HPE Child | 9/24/2019 | N | N | N | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 190980117 | 150664781 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 190980118 | 150664781 | | Renewal | FTP Packet | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Renewal Info | 1/14/2020 | 1/14/2020 |
| 190973713 | 151079536 | | Elig | Coverage Ended or | | 9/9/2019 | N | N | N | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190971857 | 151208433 | | Elig | Change of Benefit | | 9/6/2019 | N | N | N | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190971858 | 151208433 | | Elig | Change of Benefit | | 9/6/2019 | N | N | N | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190971624 | 150568285 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | N | N | N | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190970815 | 150664369 | | Elig | Coverage Ended or Coverage Ended or | Qualified Medicare | 9/5/2019 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190968399 | 150880962 | | Elig | Ending | Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 190969436 | 150446064 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Untimely Appeal | ######## | 1/14/2020 |
| 190968730 | 150023013 | | Renewal | FTP Packet Coverage Ended or | CoverKids Child | 9/3/2019 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190968656 | 150007298 | | Elig | Ending | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 190861866 | 150584779 | | Elig | Ending | HPE Pregnancy | 8/22/2019 | N | N | N | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 190861088 | 150927780 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | N | N | N | Resolved | Withdrawn | 1/14/2020 | 1/14/2020 |
| 190849830 | 150547945 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | N | N | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190850075 | 150628438 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190850091 | 150535304 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190850210 | 150158975 | | Elig | Coverage Ended or Coverage Ended or | Caretaker Relative | 8/2/2019 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190737887 | 151188911 | | Elig | Ending | SSI - Transitional | 7/15/2019 | N | N | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 190737524 | 150299326 | | Renewal | FTP Packet | Medical Assistance | 7/12/2019 | N | N | N | Resolved | No Valid Factual | 1/14/2020 | 1/14/2020 |
| 190737525 | 150299326 | | Renewal | FTP Packet Coverage Ended or | Medical Assistance | 7/12/2019 | N | N | N | Resolved | No Valid Factual Resolved in Favor of | 1/14/2020 | 1/14/2020 |
| 190626847 | 150485318 | | Elig | Ending | MAGI Pregnancy | 6/25/2019 | N | N | Y | Resolved | Appellant | 1/14/2020 | 1/14/2020 |
| 200139474 | 150753710 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200137793 | 150795863 | | Renewal | FTP Verifications | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 200138369 | 150795863 | | Renewal | FTP Verifications Coverage Ended or | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191229519 | 150732244 | | Elig | Ending Coverage Ended or | MAGI Pregnancy Breast or Cervical Cancer | 12/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191227105 | 150120379 | | Elig | Ending Coverage Ended or | (BCC) | 12/13/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191226519 | 150341439 | | Elig | Ending Coverage Ended or | | 12/12/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191226730 | 150817870 | | Elig | Ending Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191226731 | 150817870 | | Elig | Ending Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191222900 | 150604616 | | Elig | Ending Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191222902 | 150604616 | | Elig | Ending Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191220824 | 150117062 | | Elig | Ending Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 1/15/2020 | 1/15/2020 |
| 191220825 | 150117062 | | Elig | Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Appellant | 1/15/2020 | 1/15/2020 |
| 191118708 | 150548610 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119153 | 150417766 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119168 | 150567360 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119169 | 150567360 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119170 | 150567360 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119109 | 150223836 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118847 | 150760394 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191118849 | 150760394 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191119106 | 150571196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191119400 | 150760394 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191116141 | 150665275 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191116142 | 150665275 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115041 | 151128039 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115042 | 151128039 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115043 | 151128039 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115394 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115395 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115396 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115397 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115398 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191116215 | 150985221 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191114368 | 150615914 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191114369 | 150615914 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191114370 | 150615914 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191112049 | 151251106 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191111003 | 150461666 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191109148 | 150400134 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191107798 | 150796424 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191003266 | 150648611 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191003267 | 150648611 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191003500 | 150801732 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191003502 | 150801732 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191003503 | 150801732 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001045 | 150233016 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001046 | 150233016 | | Elig | Coverage Ended or Ending | | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001047 | 150233016 | | Elig | Coverage Ended or Ending | | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001060 | 150175534 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191000483 | 150894972 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191099739 | 151181958 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191099355 | 150368151 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191096188 | 150203668 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | Renewal Received | 1/15/2020 | 1/15/2020 |
| 191096189 | 150203668 | | Renewal | Termination/Denial | | 10/16/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191098169 | 150005935 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191095018 | 151243103 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191095347 | 150586682 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191095019 | 151243103 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191094439 | 150039757 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094441 | 150039757 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094443 | 150039757 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094444 | 150039757 | | Renewal | FTP Packet | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093156 | 150331257 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093165 | 151065575 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093166 | 151065575 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093167 | 150022067 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093168 | 150022067 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |

| ID | Case | | Action | Type | Category | Date | | | | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093169 | 150022067 | [redacted] | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093226 | 150014045 | [redacted] | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093227 | 150004199 | [redacted] | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093271 | 150744621 | [redacted] | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093285 | 150227531 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093359 | 150250690 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093360 | 150250690 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093361 | 150250690 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093362 | 150250690 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093371 | 150253156 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093413 | 150824275 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093415 | 150323893 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093439 | 150028021 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093456 | 150340548 | | Renewal | FTP Packet | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093458 | 150340548 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093459 | 150340548 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093460 | 150340548 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093470 | 150767110 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093476 | 150230952 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093477 | 150230952 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093478 | 150041427 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093479 | 150041427 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093558 | 150202200 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093560 | 150202200 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093561 | 150202200 | | Renewal | FTP Packet | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093565 | 150198102 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093609 | 150099713 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093610 | 150213119 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093614 | 150345248 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093669 | 150237418 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093671 | 150237418 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093673 | 150237418 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093701 | 150036342 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093702 | 150036342 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093722 | 150010628 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093723 | 150010628 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093869 | 150345248 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093953 | 150022064 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093954 | 150022064 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093959 | 150558843 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094056 | 150911118 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094057 | 150911118 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094115 | 150019063 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094116 | 150019063 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191093856 | 150820336 | | Renewal | FTP Verifications | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093857 | 150820336 | | Renewal | FTP Verifications | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093455 | 150340548 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093201 | 150000046 | | Renewal | FTP Verifications | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093202 | 150000046 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093203 | 150000046 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093205 | 150000046 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093207 | 150195735 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093209 | 150195735 | | Renewal | Termination/Denial | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093329 | 150230938 | | Renewal | Termination/Denial | Transitional Medicaid | 10/11/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093732 | 150232758 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093745 | 150012046 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093376 | 150607788 | | Renewal | FTP Verifications | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 191093377 | 150607788 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 191093380 | 150607788 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 191091689 | 150947597 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091828 | 150811400 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091992 | 150815689 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092035 | 150327522 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092248 | 150006118 | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092283 | 150167310 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092284 | 150167310 | | Renewal | FTP Packet | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092323 | 150763372 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092324 | 150763372 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092325 | 150763372 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092338 | 150189128 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092425 | 150205938 | | Renewal | FTP Packet | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092440 | 150195719 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092441 | 150195719 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092442 | 150195719 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092443 | 150195719 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092654 | 150118386 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092769 | 150179539 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092803 | 150005403 | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092855 | 150347825 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092859 | 150670247 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092907 | 150090961 | | Renewal | FTP Packet | | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091748 | 150024607 | [redacted] | Renewal | FTP Verifications | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091785 | 150226738 | | Renewal | FTP Verifications | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191092031 | 150636690 | | Renewal | FTP Verifications | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191092482 | 150802406 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191092950 | 150024607 | | Renewal | FTP Verifications | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191090735 | 150212282 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091044 | 150771577 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091045 | 150771577 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091235 | 150816004 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091236 | 150816004 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091627 | 150198449 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092219 | 150207704 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092263 | 150192644 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092265 | 150192644 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092266 | 150192644 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092268 | 150002092 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091957 | 150453357 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092218 | 150207704 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092060 | 150470838 | | Elig | Coverage Ended or Ending | Specified Low-Income | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191090550 | 150000874 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090551 | 150000874 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090663 | 150321855 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090675 | 150639100 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090964 | 150599191 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091128 | 150953197 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091267 | 150613983 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091501 | 150667371 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091502 | 150667371 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091503 | 150667371 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090863 | 150652014 | | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091466 | 150638680 | | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191091506 | 150361432 | | Renewal | FTP Verifications | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191089266 | 150652642 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092413 | 150812342 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092434 | 150812342 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191087532 | 150187272 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191088108 | 150230971 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191088121 | 150203815 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191086859 | 150556159 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190985317 | 150359976 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190976130 | 150761645 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190976129 | 150761645 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190976174 | 150484868 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190973103 | 150947871 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190973106 | 150947871 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190975894 | 150323613 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190972749 | 150640802 | | Renewal | FTP Packet | Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Dispute | 1/15/2020 | 1/15/2020 |
| 190866882 | 150839546 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190867005 | 150543171 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190867012 | 151007224 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190866246 | 150648589 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Dispute | 1/15/2020 | 1/15/2020 |
| 190867264 | 150648589 | | Renewal | Termination/Denial | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Dispute | 1/15/2020 | 1/15/2020 |
| 190862102 | 150268516 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190854551 | 150639241 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190856053 | 150174280 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/8/2019 | Y | Y | Y | Resolved | Withdrawn | 1/15/2020 | 1/15/2020 |
| 190851074 | 150616145 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190850758 | 150657323 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190851786 | 150496522 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190851787 | 150496522 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190851788 | 150496522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190851789 | 150496522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190849654 | 150601635 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849908 | 150503584 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849909 | 150503584 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849910 | 150503584 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849920 | 150746578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849921 | 150746578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190849982 | 150265113 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190850239 | 150376286 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Dispute | 1/15/2020 | 1/15/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850240 | 150220867 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190850004 | 150454601 | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190739668 | 150194420 | Elig | Coverage Ended or Ending | | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190737991 | 150587732 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190737992 | 150587732 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628697 | 150219352 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628176 | 150158634 | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628178 | 150158634 | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628179 | 150158634 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628180 | 150158634 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190625806 | 150028822 | Renewal | FTP Packet | CoverKids Child | 6/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190625817 | 150024791 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190625868 | 150621297 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190625925 | 150258523 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190627269 | 150258523 | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190629452 | 150008111 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190745222 | 150621297 | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 200140554 | 151247376 | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200140156 | 150878734 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200137743 | 150713718 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200137744 | 150713718 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200138761 | 151182043 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200138961 | 150743389 | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200137398 | 151375552 | Elig | Coverage Ended or | | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200137699 | 150799678 | Elig | Coverage Ended or | | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200139235 | 150173051 | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200139239 | 150271710 | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 200134307 | 150158137 | Elig | Coverage Ended or | Qualifying Individual 1 | 1/2/2020 | N | N | Y | Resolved | Withdrawn | 1/15/2020 | 1/15/2020 |
| 191221524 | 150195199 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221895 | 150268933 | Elig | Coverage Ended or Ending | | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221896 | 150268933 | Elig | Coverage Ended or Ending | | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221938 | 150602204 | Elig | Coverage Ended or Ending | | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191222414 | 150195199 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191222814 | 150275723 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220391 | 150628879 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220393 | 150628879 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220394 | 150628879 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220395 | 150628879 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220396 | 150628879 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191220397 | 150628879 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221027 | 150456407 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221028 | 150456407 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191221029 | 150456407 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191120854 | 150535820 | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191118840 | 150616162 | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | No Verifications - No | 1/15/2020 | 1/15/2020 |
| 191119113 | 150671971 | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | N | N | Y | Resolved | No Verifications - No | 1/15/2020 | 1/15/2020 |
| 191118034 | 150428023 | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191118668 | 150034942 | Renewal | FTP Packet | CoverKids Child | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191118670 | 150034942 | Renewal | FTP Packet | CoverKids Child | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191118907 | 150581872 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191118956 | 150617588 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191119016 | 151145278 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191119017 | 151145278 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191119018 | 151145278 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/15/2020 | 1/15/2020 |
| 191117746 | 150379125 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117747 | 150379125 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191117991 | 150592108 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191117992 | 150592108 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118146 | 150628852 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118148 | 150628852 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118637 | 150544079 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118640 | 150544079 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118642 | 150544079 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118643 | 150544079 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118644 | 150544079 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118645 | 150544079 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118665 | 150408949 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118666 | 150408949 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191118667 | 150408949 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119059 | 150601013 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119060 | 150601013 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191119256 | 150524412 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191116469 | 150158785 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115399 | 150473288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115793 | 150444332 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115796 | 150444332 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191115821 | 150410194 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191112811 | 150669832 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191004488 | 150796424 | | Elig | Coverage Ended or Ending | | 10/31/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001487 | 151119713 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001557 | 150209755 | | Elig | Coverage Ended or Ending | | 10/25/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001234 | 150671651 | | Elig | Coverage Ended or Ending | | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191000629 | 150722913 | | Renewal | FTP Packet | Breast or Cervical Cancer | 10/23/2019 | | N | N | N | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191000232 | 150627318 | | Renewal | Termination/Denial | | 10/23/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191000706 | 150426476 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191001256 | 150204546 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190995008 | 150788648 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | | N | N | N | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190995010 | 150788648 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190999406 | 150764656 | | Renewal | FTP Verifications | | 10/21/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996332 | 150010400 | | Renewal | FTP Packet | | 10/16/2019 | | N | N | N | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190996334 | 150010400 | | Renewal | FTP Packet | | 10/16/2019 | | N | N | N | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190996092 | 150229417 | | Renewal | Termination/Denial | | 10/16/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996211 | 150361615 | | Renewal | Termination/Denial | | 10/16/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996807 | 150575108 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996808 | 150575108 | | Renewal | Termination/Denial | Child MAGI | 10/16/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190995024 | 150197885 | | Renewal | FTP Packet | | 10/15/2019 | | N | N | N | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190995511 | 150197885 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190995741 | 150822088 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996002 | 150998033 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996003 | 150998033 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996004 | 150998033 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996214 | 150610205 | | Renewal | FTP Verifications | Qualified Medicare | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996261 | 150628073 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996263 | 150628073 | | Renewal | FTP Verifications | | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190995496 | 150474070 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190995497 | 150568126 | | Renewal | Termination/Denial | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190995718 | 150211982 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/15/2019 | | N | N | N | Resolved | Received | 1/15/2020 | 1/15/2020 |
| 190996209 | 150580195 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996210 | 150580195 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190996211 | 150580195 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | | N | N | N | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190993993 | 150647298 | | Renewal | FTP Packet | | 10/14/2019 | | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190994801 | 150647298 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190994804 | 150647298 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190994806 | 150647298 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 190993218 | 150658364 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/11/2019 | | N | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993250 | 150434417 | | Renewal | FTP Packet | Medicare Beneficiary | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993295 | 150633473 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993334 | 150206526 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993340 | 150259832 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993433 | 150636456 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993772 | 150455411 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993773 | 150455411 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190993774 | 150455411 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190994051 | 150042026 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190994052 | 150042026 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 190994155 | 150017685 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | | N | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093370 | 150673926 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/11/2019 | N | N | Y | Resolved | Renewal Info Received | 1/15/2020 | 1/15/2020 |
| 191093441 | 150608963 | | Renewal | FTP Verifications | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191093432 | 150636456 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 191093434 | 150636456 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 191092349 | 150672426 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092066 | 150931037 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191092204 | 150667354 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090728 | 150220036 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191094144 | 150615370 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | N | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191090798 | 150159218 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/8/2019 | N | N | Y | Resolved | Renewal Info Received | 1/15/2020 | 1/15/2020 |
| 191087718 | 150385579 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191088281 | 150039952 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191088569 | 150201209 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 1/15/2020 |
| 191087791 | 150237665 | | Renewal | FTP Packet | | 10/4/2019 | N | N | Y | Resolved | Renewal Info | 1/15/2020 | 1/15/2020 |
| 191086894 | 150796786 | | Elig | Coverage Ended or Ending | | 10/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191088823 | 150254191 | | Elig | Coverage Ended or | | 10/2/2019 | N | N | N | Resolved | Non Fair Hearable | 1/15/2020 | 1/15/2020 |
| 191088824 | 150254191 | | Elig | Coverage Ended or | | 10/2/2019 | N | N | N | Resolved | Non Fair Hearable | 1/15/2020 | 1/15/2020 |
| 191088825 | 150254191 | | Elig | Coverage Ended or | Deemed Newborn | 10/2/2019 | N | N | N | Resolved | Non Fair Hearable | 1/15/2020 | 1/15/2020 |
| 191088826 | 150916528 | | Elig | Coverage Ended or | | 10/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191087050 | 150276227 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191088832 | 150180439 | | Elig | Coverage Ended or Ending | | 10/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191085958 | 150346581 | | Elig | Coverage Ended or Ending | HPE Child | 10/1/2019 | N | N | N | Resolved | Non Fair Hearable | 1/15/2020 | 1/15/2020 |
| 190983575 | 150840234 | | Elig | Coverage Ended or | | 9/27/2019 | N | N | N | Resolved | Non Fair Hearable | 1/15/2020 | 1/15/2020 |
| 190983696 | 150612639 | | Elig | Coverage Ended or | | 9/27/2019 | N | N | N | Resolved | Untimely Appeal | 1/15/2020 | 1/15/2020 |
| 190978694 | 150481194 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190978695 | 150481194 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190972897 | 150390098 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | N | N | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190973884 | 150662727 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190973896 | 150349735 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190973264 | 150385960 | | Elig | Coverage Ended or | HPE Child | 9/9/2019 | N | N | N | Resolved | No Valid Factual | 1/15/2020 | 1/15/2020 |
| 190866711 | 150691261 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190865090 | 151002895 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190866007 | 150979201 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190863914 | 150327831 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190628502 | 150955875 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190626880 | 150672981 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/25/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190627413 | 150048819 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 190625571 | 150008837 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 1/15/2020 |
| 191224615 | 151272091 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191224620 | 151272091 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191223071 | 150412085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191223073 | 150412085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191223411 | 150516645 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191200412 | 150178677 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191220647 | 150805320 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191221356 | 150820626 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191221358 | 150820626 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191221380 | 150761178 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191221384 | 150761178 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191221385 | 150761178 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191118544 | 150607532 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118545 | 150607532 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118546 | 150607532 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191119052 | 150574151 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119053 | 150574151 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191119262 | 150482141 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191119263 | 150482141 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118183 | 150524341 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191118184 | 150524341 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191117415 | 150150839 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191117200 | 150558233 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191117201 | 150558233 | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191118408 | 150327249 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191114446 | 150205700 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191114448 | 150205700 | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191113552 | 150525288 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191112030 | 150209289 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191113151 | 150424328 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191112112 | 150414575 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191112113 | 150414575 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191111021 | 150734028 | Renewal | FTP Packet | TennCare Standard | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191111019 | 150734028 | Elig | Coverage Ended or Ending | Uninsured | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191108502 | 150799999 | Renewal | FTP Packet | | 11/5/2019 | Y | Y | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191026538 | 150311962 | Renewal | FTP Packet | Child MAGI | 10/29/2019 | Y | Y | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191002950 | 150546939 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191001759 | 151095058 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191002351 | 150415011 | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191002352 | 150415011 | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191000743 | 150704963 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191000789 | 150517051 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191001503 | 150481292 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191001859 | 150205051 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191098295 | 150811142 | Renewal | FTP Verifications | | 10/22/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191099206 | 150405753 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191098423 | 150649857 | Renewal | Termination/Denial | | 10/18/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191096469 | 150711055 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191096555 | 150788316 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191096559 | 150573514 | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 1/16/2020 |
| 191095867 | 150213730 | Renewal | FTP Verifications | Transitional Medicaid | 10/15/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191095870 | 150213730 | Renewal | FTP Verifications | | 10/15/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093196 | 150003402 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093197 | 150003402 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094343 | 151134505 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094345 | 151134505 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094347 | 151134505 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094424 | 150194828 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094426 | 150194828 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094756 | 150330675 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094762 | 150330675 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094828 | 150198306 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094829 | 150198306 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191097909 | 150212104 | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095078 | 150001710 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191099132 | 150021247 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191099133 | 150021247 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191094887 | 150001710 | Renewal | Termination/Denial | Deemed Newborn | 10/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191097452 | 150204826 | Renewal | FTP Verifications | Qualified Medicare | 10/12/2019 | Y | Y | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093154 | 150794440 | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093155 | 150794440 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093302 | 150811749 | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093368 | 150806981 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093414 | 150215285 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093419 | 150284986 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093435 | 150805424 | ▉ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093450 | 150019515 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093468 | 150759474 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093509 | 150344411 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093555 | 150205612 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093589 | 150791365 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093686 | 150224872 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093741 | 150020214 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093780 | 150185067 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093825 | 150977724 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093901 | 150195611 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093924 | 150197856 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093926 | 151038450 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093936 | 150778694 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094120 | 150250314 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191097940 | 150215961 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093819 | 150363362 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191091925 | 150916516 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092139 | 150240075 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092467 | 150794440 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092585 | 150206825 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092586 | 150206825 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092766 | 150386640 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092854 | 150347825 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092957 | 150262254 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090739 | 151144499 | | Renewal | FTP Packet | | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090740 | 151144499 | | Renewal | FTP Packet | | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090741 | 150223282 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090748 | 150202097 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090940 | 150258427 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090988 | 150756632 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/16/2020 |
| 191091289 | 150254432 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091396 | 150212874 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091489 | 150224382 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091490 | 150224382 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091495 | 150223503 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091497 | 150223503 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091526 | 150634995 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091628 | 150198449 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091685 | 150199518 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091731 | 150806148 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091908 | 150199596 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091951 | 150814383 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092075 | 150439652 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092205 | 150261402 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092206 | 150261402 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092276 | 150249287 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092277 | 150249287 | | Renewal | FTP Packet | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092301 | 151069764 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092450 | 150195201 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091488 | 150224382 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092365 | 150249698 | | Renewal | FTP Verifications | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191092366 | 150249698 | | Renewal | FTP Verifications | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191088807 | 150237113 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191088880 | 150806426 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191089643 | 150357939 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191089463 | 150739986 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/16/2020 |
| 191089758 | 150202520 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191088425 | 150343253 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191086375 | 150915399 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190980214 | 150172535 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190978674 | 150555668 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Packet Received | ######### | 1/16/2020 |
| 190979237 | 150360139 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190979239 | 150360139 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190978028 | 150544794 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190977124 | 150931546 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190977126 | 150931546 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977129 | 150931546 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190973042 | 150591738 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190973043 | 150591738 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190973781 | 150602868 | | Renewal | FTP Verifications | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190973494 | 150575560 | | Elig | Change of Benefit | | 9/9/2019 | Y | Y | N | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190972811 | 151216556 | | Elig | Coverage Ended or | | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190973102 | 150947871 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190971759 | 150582028 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190971775 | 150494885 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190970911 | 150534347 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190975316 | 150622786 | | Elig | Coverage Ended or | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190968212 | 150390095 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190968213 | 150390095 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190866341 | 150575560 | | Renewal | Termination/Denial | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190861891 | 150658024 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190859441 | 150458263 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 190859321 | 150333086 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190858854 | 150658024 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190861461 | 151206596 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190856577 | 150637158 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190853778 | 151188442 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190851621 | 150273373 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190849850 | 150334178 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190849851 | 150334178 | | Elig | Coverage Ended or | Pickle Passalong | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190848866 | 150210392 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849125 | 150611612 | | Elig | Coverage Ended or | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849175 | 150587377 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849366 | 150802777 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849367 | 150802777 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849368 | 150802777 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849369 | 150802777 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190849370 | 150802777 | | Elig | Coverage Ended or | Qualified Medicare | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190848993 | 150562644 | | Renewal | FTP Packet | Institutional Medicaid | 8/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190848246 | 150967028 | | Elig | Coverage Ended or Ending | Aged | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190848428 | 150275797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190849363 | 150313156 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747395 | 150620640 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747940 | 151206992 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747941 | 151206992 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747942 | 151206992 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190748001 | 150248159 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190748165 | 150190061 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190748289 | 150539430 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190748291 | 150539430 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190748650 | 151214182 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746910 | 150217384 | | Renewal | Termination/Denial | Transitional Medicaid | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190746911 | 150217384 | | Renewal | Termination/Denial | Transitional Medicaid | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190746912 | 150217384 | | Renewal | Termination/Denial | Transitional Medicaid | 7/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190746817 | 150389951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746866 | 150011202 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747123 | 150258523 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747308 | 150550190 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747309 | 150550190 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747310 | 150550190 | | Elig | Coverage Ended or Ending | HPE Child | 7/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747612 | 151191104 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747750 | 150437877 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190745681 | 150670681 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/16/2020 | 1/16/2020 |
| 190745760 | 150002618 | | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190745761 | 150002618 | | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190745762 | 150002618 | | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190745763 | 150002618 | | Renewal | Termination/Denial | TennCare Standard | 7/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190745920 | 150248065 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746048 | 150551023 | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746364 | 150001611 | | | Elig | Coverage Ended or Ending | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746502 | 150809034 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746606 | 150542127 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744193 | 150389984 | | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744886 | 150593251 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744984 | 150822011 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744985 | 150822011 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744986 | 150822011 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190743683 | 150846576 | | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190744416 | 151191728 | | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190744812 | 151191339 | | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742194 | 150763159 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742294 | 150213789 | | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742925 | 150385722 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742926 | 150385722 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742927 | 150385722 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190743213 | 150120916 | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | Y | Y | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190742832 | 150886908 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 190742833 | 150886908 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 190741746 | 150258317 | | | Elig | Change of Benefit | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742010 | 150368698 | | | Elig | Change of Benefit | SSI - Transitional | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741091 | 150803827 | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741222 | 150594187 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741329 | 150136485 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741331 | 150136485 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741332 | 150136485 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741333 | 150136485 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741334 | 150136485 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741637 | 150504360 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741691 | 150252536 | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742069 | 150538405 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742071 | 150538405 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742072 | 150538405 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742128 | 150665483 | | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742162 | 150231913 | | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742169 | 151173877 | | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742370 | 150528656 | | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742372 | 150528656 | | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742376 | 150528656 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742379 | 150528656 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742703 | 150655949 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742751 | 151158895 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742753 | 151158895 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741188 | 150279789 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741189 | 150279789 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741190 | 150279789 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739244 | 150136432 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739687 | 150640762 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739742 | 150556458 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740261 | 151171598 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740262 | 150830142 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740266 | 150017051 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740267 | 150017051 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740809 | 150251704 | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738649 | 150226023 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738937 | 150154303 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739619 | 150154303 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739620 | 150154303 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738469 | 150279789 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738528 | 150778925 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738636 | 150682040 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738857 | 150633642 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738902 | 150263348 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739300 | 150626325 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739301 | 150626325 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739307 | 150246540 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190737878 | 150821676 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190737879 | 150821676 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738027 | 150023555 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738028 | 150023555 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738029 | 150023555 | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738040 | 150617635 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738044 | 150194674 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738045 | 150194674 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738103 | 150317041 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738213 | 151188537 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738214 | 151188537 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738254 | 150026305 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738651 | 151188817 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742390 | 150237871 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738226 | 150249429 | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| Appeal ID | Case ID | | Type | Issue | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735715 | 150384119 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738164 | 150241354 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190731043 | 150198986 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190729795 | 150149041 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190729796 | 150149041 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190729797 | 150149041 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190629166 | 151170450 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190629250 | 150302739 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190629251 | 150302739 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190629322 | 150252761 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190628356 | 150442906 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190627110 | 150311758 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 200141903 | 150730442 | | Elig | Change of Benefit | Qualified Medicare | 1/15/2020 | N | N | N | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200141552 | 150350676 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200141553 | 150350676 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200141326 | 150598904 | | Renewal | FTP Packet | Qualified Medicare | 1/15/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200140860 | 150548480 | | Elig | Change of Benefit | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200139349 | 151182063 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200140443 | 151033556 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200140461 | 150726547 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200140223 | 150936493 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/13/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200141727 | 150028144 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200138304 | 150213625 | | Elig | Change of Benefit | Child MAGI | 1/9/2020 | N | N | N | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200137246 | 151205957 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200138204 | 150781161 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 200134267 | 150714631 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | N | N | N | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 191227911 | 150593595 | | Renewal | Termination/Denial | | 12/10/2019 | N | N | N | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 191224582 | 150244653 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191224583 | 150244653 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191220649 | 150805320 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191118135 | 150478733 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118136 | 150478733 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118139 | 150478733 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118258 | 150543738 | | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118264 | 150235837 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118265 | 150235837 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118571 | 150422955 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118572 | 150422955 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118573 | 150422955 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118582 | 150579397 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118583 | 150579397 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118584 | 150579397 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118677 | 150553381 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118678 | 150553381 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118679 | 150553381 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191119361 | 150613671 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118134 | 150478733 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118137 | 150478733 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191118138 | 150478733 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191115912 | 150038543 | | Renewal | Termination/Denial | CoverKids Child | 11/19/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191115913 | 150038543 | | Renewal | Termination/Denial | CoverKids Child | 11/19/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191113902 | 150022538 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191106898 | 151039956 | | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191107930 | 150581480 | | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191108101 | 150388279 | | Renewal | FTP Packet | | 11/5/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191106390 | 150427237 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191003638 | 150204766 | | Renewal | FTP Packet | | 10/29/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191003639 | 150204766 | | Renewal | FTP Packet | | 10/29/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191003641 | 150204766 | | Renewal | FTP Packet | | 10/29/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191003640 | 150204766 | | Renewal | Termination/Denial | Deemed Newborn | 10/29/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191002556 | 150244873 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191004992 | 150571921 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/28/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191001549 | 150533480 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191001713 | 151095058 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191002450 | 150533480 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191002451 | 150533480 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001614 | 150773945 | | Renewal | FTP Packet | | 10/18/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191098461 | 150252130 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191098052 | 150616741 | | Renewal | FTP Packet | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098600 | 150339366 | | Renewal | FTP Packet | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191001410 | 150204127 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098051 | 150766858 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098429 | 150656928 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098515 | 150200539 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098804 | 150767678 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191098607 | 150545654 | | Renewal | Termination/Denial | | 10/18/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191097557 | 150370665 | | Renewal | FTP Packet | | 10/17/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191097558 | 150370665 | | Renewal | FTP Packet | | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191096667 | 150544523 | | Renewal | Termination/Denial | | 10/16/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191096801 | 150140576 | | Renewal | FTP Packet | TennCare Standard | 10/16/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191096695 | 150005834 | | Renewal | FTP Verifications | | 10/16/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191095896 | 150497666 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | N | Resolved | Renewal Info Received | 1/16/2020 | 1/16/2020 |
| 191095851 | 150320681 | | Renewal | Termination/Denial | Transitional Medicaid | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191096351 | 150411945 | | Renewal | Termination/Denial | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191095680 | 150335033 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 1/16/2020 |
| 191095682 | 150335033 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 1/16/2020 |
| 191095684 | 150335033 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 1/16/2020 |
| 191094918 | 150439491 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094919 | 150439491 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094921 | 150439491 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095064 | 150465604 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095065 | 150465604 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095066 | 150465604 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095067 | 150465604 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095115 | 150404399 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093181 | 150253129 | | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191094913 | 150588343 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191094915 | 150588343 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191094653 | 150259097 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 191094655 | 150259097 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 191094656 | 150259097 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/16/2020 |
| 191093252 | 150654693 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093352 | 150216705 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093379 | 150655855 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093381 | 150655855 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094055 | 150398439 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094124 | 150656355 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094125 | 150656355 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191094126 | 150656355 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191099120 | 150821647 | | Renewal | FTP Packet | | 10/11/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191099121 | 150821647 | | Renewal | FTP Packet | | 10/11/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093292 | 150644242 | | Renewal | FTP Verifications | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093395 | 150197120 | | Renewal | FTP Verifications | | 10/11/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093206 | 150966016 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093451 | 150649877 | | Renewal | FTP Verifications | | 10/11/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093508 | 150245014 | | Renewal | FTP Verifications | Caretaker Relative | 10/11/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191096490 | 150328799 | | Renewal | FTP Verifications | Caretaker Relative | 10/11/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191093566 | 150625276 | | Renewal | Termination/Denial | Medical Assistance | 10/11/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191092039 | 150818262 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092040 | 150818262 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092516 | 150481706 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191092517 | 150481706 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093050 | 150340150 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191093051 | 150340150 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091290 | 150005795 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | N | Y | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091565 | 150252648 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091566 | 150252648 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091568 | 150252648 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091801 | 150413271 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091802 | 150413271 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091921 | 150499223 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191091922 | 150499223 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191095459 | 150348394 | | Renewal | FTP Packet | | 10/9/2019 | N | N | N | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191090696 | 151034807 | | Renewal | Termination/Denial | TennCare Standard | 10/9/2019 | N | Y | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191091479 | 150672236 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191089237 | 150206109 | | Renewal | Termination/Denial | | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191089239 | 150206109 | | Renewal | Termination/Denial | Deemed Newborn | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191089654 | 150200149 | | Renewal | Termination/Denial | Child MAGI | 10/7/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191089679 | 151258217 | | Renewal | FTP Packet | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191089684 | 151258217 | | Renewal | FTP Packet | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191089685 | 151258217 | | Renewal | FTP Packet | | 10/7/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 191088132 | 150016056 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | N | N | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 191088133 | 150016056 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | N | N | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 191087625 | 150212121 | | Elig | Coverage Ended or Ending | | 10/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087826 | 150632813 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191087874 | 150912309 | | Renewal | FTP Packet | Coverage Ended or Ending Qualified Medicare | 10/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 191086506 | 150568089 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/16/2020 | 1/16/2020 |
| 191086401 | 150557944 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 191086402 | 150557944 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 191086403 | 150557944 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Withdrawn | 1/16/2020 | 1/16/2020 |
| 191085667 | 150141221 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/27/2019 | N | N | Y | Resolved | Renewal Info Received | 1/16/2020 | 1/16/2020 |
| 190983600 | 150561036 | | Elig | Coverage Ended or Ending | HPE Child | 9/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190974886 | 150732686 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190974888 | 150732686 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190974194 | 150593660 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190976188 | 150641307 | | Renewal | Termination/Denial | Qualified Medicare | 9/10/2019 | N | N | N | Resolved | No Valid Factual | 1/16/2020 | 1/16/2020 |
| 190851131 | 151019280 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190864287 | 150741298 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190861183 | 151160104 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190858764 | 150306327 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190858106 | 150303777 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | N | N | N | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190854853 | 150023404 | | Renewal | Change of Benefit | Child MAGI | 8/9/2019 | N | N | N | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190853633 | 150826257 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190851720 | 150916354 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190850266 | 150242670 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190849010 | 150249314 | | Elig | Change of Benefit | Medicare Beneficiary | 8/1/2019 | N | N | N | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190747733 | 150211785 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/31/2019 | N | N | Y | Resolved | Renewal Info | 1/16/2020 | 1/16/2020 |
| 190747344 | 151197891 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747430 | 150021292 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 7/31/2019 | N | Y | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190747350 | 151073359 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190747452 | 150497401 | | Elig | Coverage Ended or Ending | HPE Child | 7/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746033 | 150652208 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190746086 | 150541890 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746130 | 150371168 | | Elig | Coverage Ended or Ending | HPE Child | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746180 | 150460546 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190746531 | 150519217 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746551 | 150579610 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190746552 | 150579610 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190746553 | 150579610 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190745206 | 151189628 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190743348 | 150891197 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | N | Y | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190742895 | 151174953 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190743085 | 150851285 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190743222 | 150865938 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190743508 | 150034484 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190742634 | 151132098 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741247 | 150090912 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741514 | 150882519 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/22/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190742117 | 151182092 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190742410 | 150866098 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/22/2019 | N | N | Y | Resolved | Appellant | 1/16/2020 | 1/16/2020 |
| 190742516 | 151205797 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741279 | 150292897 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190741912 | 150786951 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739932 | 151190850 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740336 | 150954661 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190740606 | 151170470 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739590 | 151110992 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739673 | 150253418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739674 | 150253418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739675 | 150253418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190739677 | 150771845 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190738900 | 150911462 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190729798 | 150381586 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190628606 | 150200739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190628607 | 150200739 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 190628608 | 150200739 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/16/2020 | 1/16/2020 |
| 200140764 | 150186967 | | Elig | Coverage Ended or | | 1/14/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200140851 | 151007224 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200136519 | 150493806 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191230667 | 151342774 | | Elig | Coverage Ended or Ending | | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191227031 | 150953971 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191227032 | 150953971 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191227033 | 150953971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191227034 | 150953971 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191227035 | 150953971 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191226943 | 150409055 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 191225103 | 150371550 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191225104 | 150371550 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191225106 | 150371550 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191223067 | 150532407 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191223130 | 150825588 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191220287 | 150691823 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 191221176 | 150681372 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 191119116 | 151205961 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191119602 | 150266586 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191118527 | 150555798 | | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191119264 | 150391350 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191118038 | 150757122 | | Renewal | FTP Verifications | Qualifying Individual 1 | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191118574 | 150459608 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | N | N | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191116414 | 150198372 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191116416 | 150198372 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191115218 | 150557224 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191111738 | 150397574 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191115762 | 150581230 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111740 | 150397574 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191110735 | 150524057 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191112000 | 150625682 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191112001 | 150625682 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191003265 | 150648611 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |

| Case ID | Account | | Category | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003376 | 150408314 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191098071 | 150194936 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/17/2020 |
| 191098076 | 150341936 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/17/2020 |
| 191096099 | 150196033 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096900 | 150196033 | ▓ | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096902 | 150196033 | ▓ | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096903 | 150196033 | ▓ | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093898 | 150246268 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094892 | 150818466 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094895 | 150818466 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094896 | 150818466 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094987 | 150350610 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095012 | 150225747 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095014 | 150225747 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095315 | 150765201 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095316 | 150765201 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095562 | 150779957 | ▓ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095563 | 150779957 | ▓ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095901 | 150194788 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096007 | 150788934 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096008 | 150788934 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096009 | 150788934 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096202 | 150214205 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096252 | 151147171 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191096254 | 151147171 | ▓ | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095768 | 150817843 | ▓ | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095028 | 150795305 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191095824 | 150571132 | ▓ | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191095825 | 150571132 | ▓ | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191095826 | 150571132 | ▓ | Renewal | FTP Verifications | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191095827 | 150571132 | ▓ | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191093489 | 151135956 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093491 | 151135956 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093591 | 150198513 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093592 | 150198513 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093593 | 150198513 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094042 | 150356916 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094078 | 150208472 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094097 | 150957143 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094171 | 150788099 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094172 | 150777886 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094173 | 150788099 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094174 | 150777886 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094175 | 150777886 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094186 | 150200654 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094227 | 150213801 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094361 | 150019364 | ▓ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094399 | 150790885 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094404 | 150570229 | ▓ | Renewal | FTP Packet | | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094410 | 151150918 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094432 | 150207970 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094482 | 150818433 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094502 | 150356916 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094505 | 151045508 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094590 | 150816244 | ▓ | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094613 | 150004010 | ▓ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094650 | 150787750 | ▓ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094701 | 150195818 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094754 | 150210467 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094858 | 150207718 | ▓ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094888 | 150806554 | ▓ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094886 | 150001124 | ▓ | Renewal | FTP Packet | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094910 | 150773318 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094911 | 150773318 | ▓ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095108 | 150004814 | ▓ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095118 | 150004642 | ▓ | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097481 | 150338556 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097482 | 150338556 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097484 | 150338556 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097499 | 150347687 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097800 | 150347687 | ▓ | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191097802 | 150347687 | ▓ | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094885 | 150001124 | ▓ | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093176 | 150776019 | ▓ | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191093190 | 150640960 | ▓ | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191093493 | 150021614 | ▓ | Renewal | FTP Verifications | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191093494 | 150021614 | ▓ | Renewal | FTP Verifications | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094766 | 150665815 | ▓ | Renewal | FTP Verifications | TennCare Standard | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094767 | 150665815 | | Renewal | FTP Verifications | TennCare Standard | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094768 | 150665815 | | Renewal | FTP Verifications | TennCare Standard | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094955 | 150210880 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191095127 | 150484528 | | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094080 | 150018457 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094082 | 150018457 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094341 | 150817486 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/14/2019 | | Y | Y | Y | Resolved | Received | 1/17/2020 | 1/17/2020 |
| 191094808 | 150659772 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094087 | 150227990 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191094089 | 150227990 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191093956 | 150209705 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191091879 | 150666579 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191091579 | 150765978 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191091630 | 150198436 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191092457 | 150203297 | | Renewal | FTP Verifications | Qualified Medicare | 10/9/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191091918 | 150452095 | | Renewal | FTP Verifications | Qualified Medicare | 10/9/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191090732 | 150210882 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191089461 | 150794028 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191089794 | 150029470 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191085549 | 150640376 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/17/2020 |
| 191088252 | 150423458 | | Elig | Coverage Ended or Ending | | 10/1/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190982845 | 150194937 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/26/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190977253 | 150371968 | | Elig | Coverage Ended or Ending | | 9/12/2019 | | Y | Y | N | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190974287 | 150552107 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190969705 | 150761048 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190969706 | 150761048 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190969707 | 150761048 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190969011 | 150447554 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190969012 | 150447554 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190865434 | 150913276 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/28/2019 | | Y | Y | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 190862506 | 150722297 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862507 | 150722297 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862508 | 150722297 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862509 | 150722297 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862510 | 150722297 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862511 | 150722297 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190862612 | 151176518 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/23/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190860930 | 150448982 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190861551 | 150448982 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190861552 | 150448982 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190861553 | 150448982 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190860775 | 150771201 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190860961 | 150771201 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190859454 | 150984860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190864333 | 150593708 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 1/17/2020 |
| 190853196 | 151205925 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190849853 | 151199313 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190849933 | 151024918 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190746859 | 150322961 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190747222 | 151124263 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190745354 | 151206199 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190739921 | 151189001 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | | Y | Y | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 190736149 | 150437296 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190737011 | 150099627 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190733636 | 150309975 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733932 | 150474333 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190731011 | 150150907 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190731073 | 150491562 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190732150 | 150140781 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190740321 | 150226949 | | Elig | Coverage Ended or Ending | Deemed Newborn Breast or Cervical Cancer (BCC) | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190729985 | 150213523 | | Elig | Coverage Ended or Ending | | 7/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190629514 | 150349381 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190733226 | 150589030 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190628237 | 150483413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190626706 | 150250716 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190626707 | 150250716 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190624673 | 150754394 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190624674 | 150754394 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190624675 | 150754394 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190622438 | 150306947 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 200141544 | 150535470 | | Elig | Change of Benefit | Qualified Medicare | 1/16/2020 | N | N | N | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200141692 | 150628225 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200141430 | 150740603 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/15/2020 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200141671 | 151131669 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200140609 | 150803466 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 200140657 | 150689600 | | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191226778 | 150379371 | | Elig | Coverage Ended or Ending | | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191225436 | 150805930 | | Elig | Coverage Ended or Ending | | 12/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191224952 | 150368244 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191224953 | 150368244 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191223394 | 150441597 | | Elig | Coverage Ended or Ending | | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191223395 | 150441597 | | Elig | Coverage Ended or Ending | | 12/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191223967 | 150145838 | | Elig | Coverage Ended or Ending | | 12/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191221976 | 150552326 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191121001 | 151084673 | | Renewal | FTP Packet | | 11/27/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191119427 | 151308929 | | Elig | Coverage Ended or Ending | | 11/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191120124 | 150442535 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/17/2020 | 1/17/2020 |
| 191120125 | 150442535 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet - No COB | 1/17/2020 | 1/17/2020 |
| 191118290 | 150577619 | | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191118424 | 150457834 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191118765 | 150380659 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191119500 | 151082187 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191120126 | 150258394 | | Renewal | FTP Packet | Transitional Medicaid | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191120127 | 150258394 | | Renewal | FTP Packet | Transitional Medicaid | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191221113 | 150455321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191118451 | 150425150 | | Renewal | FTP Packet | | 11/19/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191113280 | 150612878 | | Renewal | FTP Verifications | | 11/14/2019 | N | N | N | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191113260 | 150465730 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | N | N | N | Resolved | Untimely - No | ######### | 1/17/2020 |
| 191112196 | 150373360 | | Renewal | FTP Packet | | 11/13/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191115784 | 150378271 | | Renewal | Termination/Denial | | 11/13/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111664 | 150431267 | | Renewal | FTP Packet | | 11/12/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111667 | 150431267 | | Renewal | FTP Packet | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111711 | 150331182 | | Renewal | FTP Packet | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191115761 | 150581230 | | Renewal | FTP Packet | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191115763 | 150581230 | | Renewal | FTP Packet | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191115764 | 150581230 | | Renewal | FTP Packet | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111714 | 150331182 | | Renewal | Termination/Denial | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111717 | 150331182 | | Renewal | Termination/Denial | | 11/12/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191111822 | 150383950 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | N | N | N | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191112202 | 150212977 | | Renewal | FTP Verifications | | 11/12/2019 | N | N | N | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191110798 | 150951245 | | Renewal | Termination/Denial | | 11/12/2019 | N | N | N | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191110733 | 150524057 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191106307 | 150330318 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | ######### | 1/17/2020 |
| 191003325 | 150395415 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |

| ID | Ref | Type | Action | Subcategory | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003327 | 150395415 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191003330 | 150395415 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191000549 | 150722602 | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191001650 | 150722602 | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191097653 | 150214650 | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191093899 | 150246268 | Renewal | FTP Packet | | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191095419 | 150469352 | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191095420 | 150469352 | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191093195 | 150200024 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093949 | 151070029 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191094079 | 150605301 | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093487 | 150733587 | Renewal | FTP Packet | | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191093990 | 150590018 | Renewal | FTP Verifications | | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094464 | 150588982 | Renewal | FTP Verifications | | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094569 | 150571153 | Renewal | FTP Verifications | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191094765 | 150166032 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Renewal Info Received | 1/17/2020 | 1/17/2020 |
| 191095050 | 150212056 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Renewal Info Received | 1/17/2020 | 1/17/2020 |
| 191095354 | 150570848 | Renewal | Termination/Denial | Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Received | 1/17/2020 | 1/17/2020 |
| 191093598 | 150233838 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191094734 | 150924487 | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191094826 | 150655106 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191095076 | 150257829 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191094825 | 150655106 | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | N | Y | Y | Resolved | Untimely Appeal | 1/17/2020 | 1/17/2020 |
| 191093658 | 150307974 | Renewal | FTP Packet | | 10/11/2019 | N | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191093781 | 150631399 | Renewal | FTP Packet | | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191092221 | 150467394 | Renewal | Termination/Denial | | 10/9/2019 | N | Y | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 191088961 | 150234020 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | N | Y | Y | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 191089909 | 150074849 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 191085676 | 150384543 | Renewal | Termination/Denial | | 10/1/2019 | N | N | N | Resolved | Withdrawn | ######## | 1/17/2020 |
| 190982460 | 150000023 | Renewal | FTP Packet | | 9/24/2019 | N | N | N | Resolved | Packet Received | 1/17/2020 | 1/17/2020 |
| 190981199 | 150407020 | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 1/17/2020 |
| 190980366 | 151141615 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 12/5/2019 | 1/17/2020 |
| 190978149 | 150403839 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190974432 | 150778803 | Renewal | Termination/Denial | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190974294 | 150606467 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190974866 | 150895675 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/11/2019 | N | Y | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190974990 | 150982343 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/11/2019 | N | Y | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190975020 | 150396242 | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | N | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190975332 | 150764898 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190976515 | 150403586 | Renewal | Termination/Denial | | 9/10/2019 | N | N | N | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190973408 | 150546447 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190973409 | 150546447 | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | No Valid Factual | 1/17/2020 | 1/17/2020 |
| 190971150 | 150232364 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 1/17/2020 |
| 190860475 | 150019617 | Elig | Change of Benefit | | 8/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190859522 | 150224090 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190855061 | 151232800 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190855062 | 151232800 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190853089 | 150988754 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190850903 | 150531537 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190850904 | 150531537 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190850905 | 150531537 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190747386 | 150580068 | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | N | N | Y | Resolved | Renewal Info | 1/17/2020 | 1/17/2020 |
| 190741107 | 150274379 | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190741177 | 151037376 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190733848 | 151184645 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190628709 | 151170740 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/17/2020 | 1/17/2020 |
| 190730161 | 150468972 | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | N | N | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 190730162 | 150468972 | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | N | N | Y | Resolved | Withdrawn | 1/17/2020 | 1/17/2020 |
| 191099496 | 150956596 | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191094647 | 150208053 | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191094897 | 150818466 | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095009 | 150210607 | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095046 | 150195500 | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095129 | 150781722 | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191096070 | 150215753 | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095037 | 150801860 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095041 | 150801860 | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095042 | 150801860 | Renewal | Termination/Denial | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191094989 | 150601611 | Renewal | FTP Verifications | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/18/2020 | 1/18/2020 |
| 191094990 | 150601611 | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/18/2020 | 1/18/2020 |
| 191227155 | 150066327 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/18/2020 | 1/18/2020 |
| 191094743 | 150891960 | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191096207 | 150435508 | Renewal | FTP Packet | | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/18/2020 | 1/18/2020 |
| 191095817 | 150485835 | Renewal | FTP Verifications | | 10/15/2019 | N | N | Y | Resolved | Renewal Info | 1/18/2020 | 1/18/2020 |
| 191095818 | 150485835 | Renewal | Termination/Denial | | 10/15/2019 | N | N | Y | Resolved | Renewal Info | 1/18/2020 | 1/18/2020 |
| 190983680 | 150396057 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190978978 | 150399043 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190978979 | 150399043 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190977344 | 150434846 | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/20/2020 | 1/20/2020 |
| 190976253 | 150539430 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190865802 | 150504461 | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190864217 | 150207944 | Elig | Coverage Ended or Ending | Uninsured | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190858765 | 150277418 | Elig | Change of Benefit | Caretaker Relative TennCare Standard | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190856905 | 150092396 | Elig | Coverage Ended or Ending | Uninsured | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190855611 | 150383719 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190854244 | 150538726 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190853889 | 150019445 | Elig | Coverage Ended or Ending | Medical Assistance | 8/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190852968 | 150342323 | Elig | Coverage Ended or Ending | Child MAGI Presumptive Pregnant Women | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190853190 | 150788916 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190853439 | 150026742 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190851735 | 150364602 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 191000955 | 150004372 | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/20/2020 | 1/20/2020 |
| 191000808 | 150778012 | Renewal | Termination/Denial | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/20/2020 | 1/20/2020 |
| 190976875 | 150432146 | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Packet Received | 1/20/2020 | 1/20/2020 |
| 190976877 | 150432146 | Renewal | FTP Packet | Child MAGI | 9/16/2019 | N | N | Y | Resolved | Packet Received | 1/20/2020 | 1/20/2020 |
| 190976986 | 150914742 | Elig | Coverage Ended or Ending | | 9/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190858767 | 150277418 | Elig | Change of Benefit | Child MAGI | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190858768 | 150277418 | Elig | Change of Benefit | Child MAGI | 8/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190856105 | 150440893 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190855084 | 150762401 | Elig | Coverage Ended or Ending | Foster Care | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190852889 | 151182031 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190853485 | 151175221 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190852239 | 150588125 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 190853003 | 150110009 | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | N | N | N | Resolved | Renewal Info | 1/20/2020 | 1/20/2020 |
| 190853005 | 150110009 | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | N | N | N | Resolved | Renewal Info | 1/20/2020 | 1/20/2020 |
| 190853007 | 150110009 | Renewal | Termination/Denial | CoverKids Child | 8/6/2019 | N | N | N | Resolved | Renewal Info | 1/20/2020 | 1/20/2020 |
| 190851903 | 150403982 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/20/2020 | 1/20/2020 |
| 200141094 | 150028222 | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200138595 | 151304768 | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200138596 | 151304768 | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200138597 | 151304768 | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200138598 | 151304768 | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200135534 | 150331534 | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet - COB | 1/21/2020 | 1/21/2020 |
| 200135535 | 150331534 | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet - COB | 1/21/2020 | 1/21/2020 |
| 200135536 | 150331534 | Renewal | FTP Packet | Transitional Medicaid | 1/6/2020 | Y | Y | N | Resolved | Packet - COB | 1/21/2020 | 1/21/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226737 | 150780374 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191226738 | 150780374 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191227503 | 150780374 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191227504 | 150780374 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191227505 | 150780374 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191225153 | 150363194 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191225155 | 150363194 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191225158 | 150363194 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191225159 | 150363194 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191233149 | 150351212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191233800 | 150351212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191233801 | 150351212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191119903 | 150259727 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119904 | 150259727 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119905 | 150259727 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118378 | 150490931 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118381 | 150490931 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191117229 | 150490931 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191117762 | 150490931 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116501 | 150004774 | Renewal | FTP Verifications | | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191116502 | 150004774 | Renewal | Termination/Denial | | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191112043 | 150329332 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191112046 | 150329332 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191110473 | 150768460 | Renewal | Termination/Denial | | 11/8/2019 | Y | Y | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191110415 | 150206996 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191109727 | 150015027 | Renewal | FTP Packet | CoverKids Child | 11/7/2019 | Y | Y | N | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191106936 | 150246372 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191106937 | 150246372 | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191105759 | 150755478 | Renewal | Termination/Denial | | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191104986 | 150300191 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191001133 | 150741564 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191001426 | 150601573 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191096131 | 150413512 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191095599 | 150198047 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095873 | 150195272 | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095874 | 150195272 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095875 | 150195272 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095879 | 150325447 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095929 | 150788779 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095930 | 150773384 | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095931 | 150773384 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095932 | 150773384 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095933 | 150773384 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095961 | 150023498 | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095976 | 150787493 | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095977 | 150787493 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095978 | 150787493 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096094 | 150218339 | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096095 | 150218339 | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096096 | 150218339 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096119 | 150203654 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096318 | 150040852 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096319 | 150040852 | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/21/2020 |
| 191096362 | 150214888 | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096363 | 150214888 | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096441 | 150760148 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096442 | 150760148 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096691 | 150342231 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096692 | 150342231 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096693 | 150342231 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096694 | 150342231 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096856 | 150017011 | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/21/2020 |
| 191096858 | 150017011 | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191097150 | 150005832 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191097151 | 150005832 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095960 | 150023498 | Renewal | Termination/Denial | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095968 | 150597522 | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096045 | 150012369 | | Renewal | FTP Verifications | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191096046 | 150012369 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191096605 | 150637968 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095135 | 150327187 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095136 | 150327187 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095137 | 150327187 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095191 | 150212030 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095192 | 150212030 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095193 | 150212030 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095194 | 150212030 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095199 | 150323375 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095221 | 150209818 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095223 | 150205725 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095225 | 150172920 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095226 | 150205725 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095229 | 150205725 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095245 | 150002137 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095270 | 150019023 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095271 | 150019023 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095289 | 150211753 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095380 | 150028222 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095383 | 150028222 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095490 | 150016289 | | Renewal | FTP Packet | | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095518 | 150000969 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095519 | 150000969 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095520 | 150000969 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095540 | 151068848 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095544 | 151068848 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095545 | 151068848 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095707 | 150021423 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095721 | 150004774 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095725 | 150004774 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095726 | 150008090 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095727 | 150008090 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095747 | 150212112 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095770 | 150212216 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095771 | 150212216 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095772 | 150212216 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095816 | 150360950 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095858 | 150239956 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095860 | 150239956 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095904 | 150325390 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095905 | 150325390 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095915 | 150202321 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095916 | 150202321 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096012 | 150825716 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096016 | 150237591 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096158 | 150319684 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096159 | 150319684 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096450 | 150202245 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191098654 | 150223268 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191098655 | 150223268 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191098656 | 150223268 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095515 | 150234300 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095746 | 150626556 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191098667 | 150200945 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095634 | 150755478 | | Renewal | FTP Verifications | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095660 | 150471296 | | Renewal | FTP Verifications | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191096106 | 150821498 | | Renewal | FTP Verifications | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095247 | 150013189 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095504 | 150568629 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095714 | 150231501 | | Renewal | Termination/Denial | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191098657 | 150012059 | | Renewal | Termination/Denial | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191095342 | 150800056 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191095288 | 150211753 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191095695 | 150432174 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191095696 | 150432174 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191093888 | 151095255 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094156 | 150244377 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094157 | 150244377 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094474 | 150228077 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094475 | 150228077 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094476 | 150228077 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094876 | 151144538 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094878 | 151144538 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094879 | 151144538 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095056 | 150003388 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093299 | 150674143 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191093164 | 150777963 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093685 | 150224872 | | Renewal | FTP Packet | | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093737 | 150810182 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093738 | 150810182 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093739 | 150810182 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093815 | 150665829 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191091880 | 150666579 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191090510 | 150586698 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191090563 | 150247208 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191089956 | 150150924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191087970 | 150882622 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190981828 | 150224902 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190981829 | 150224902 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190974871 | 150571102 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974872 | 150571102 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974988 | 150208860 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/21/2020 | 1/21/2020 |
| 190974865 | 150651932 | | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974824 | 150660363 | | Renewal | Termination/Denial | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974826 | 150660363 | | Renewal | Termination/Denial | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190867900 | 150671916 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/21/2020 | 1/21/2020 |
| 190867071 | 150441369 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190862471 | 150207532 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 190860317 | 150238282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190860318 | 150238282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190860319 | 150238282 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190858388 | 150019466 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190858387 | 150019466 | | Renewal | Termination/Denial | Medically Needy Child | 8/19/2019 | Y | Y | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190855596 | 151168178 | | Elig | Coverage Ended or Ending | SSI Recipient | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190850280 | 150371968 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190850282 | 150371968 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190850283 | 150371968 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190849875 | 150491967 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190746977 | 151190762 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190747069 | 150424116 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190747070 | 150424116 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190849959 | 150803944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190849960 | 150803944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190849961 | 150803944 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190849962 | 150803944 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190743488 | 150289660 | | Elig | Change of Benefit | CoverKids Child | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190742231 | 150019043 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190737402 | 150437296 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190735807 | 151188625 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190733983 | 150415530 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190734284 | 150435206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190734285 | 150435206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190734286 | 150435206 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190734357 | 150160962 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190733421 | 151175343 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190732437 | 151188707 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190732441 | 150662801 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190732443 | 150662801 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190732967 | 151188585 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190731700 | 151182248 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190731324 | 150004139 | | Elig | Change of Benefit Coverage Ended or | TennCare Standard Uninsured | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190628616 | 151170810 | | Elig | Ending Coverage Ended or | Medical Assistance | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190627435 | 150273089 | | Elig | Ending Coverage Ended or | Child MAGI | 6/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190625252 | 150369612 | | Elig | Ending Coverage Ended or | Deemed Newborn | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190405302 | 150284844 | | Elig | Ending | MAGI Pregnancy | 3/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 200142111 | 150279763 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142300 | 150518925 | | Elig | Ending Coverage Ended or | Specified Low-Income Medicare Beneficiary | 1/16/2020 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142502 | 151182050 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142751 | 150700920 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142119 | 150678927 | | Renewal | Termination/Denial | Qualified Medicare Specified Low-Income | 1/16/2020 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142604 | 150631705 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142605 | 150631705 | | Renewal | Termination/Denial | | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142211 | 150533716 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200142214 | 150533716 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 200140178 | 150737584 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 199229004 | 150466464 | | Renewal | Termination/Denial Coverage Ended or | | 12/17/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 191226424 | 150853165 | | Elig | Ending | Institutional Medicaid Aged | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191226088 | 150762687 | | Elig | Ending Coverage Ended or | | 12/11/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191225154 | 150012058 | | Elig | Ending Coverage Ended or | CoverKids Child | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191223531 | 150424618 | | Elig | Ending | | 12/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191223227 | 150585973 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191223228 | 150585973 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191223229 | 150585973 | | Renewal | FTP Packet Coverage Ended or | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191121002 | 151084673 | | Elig | Ending | | 11/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191119325 | 151124227 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191119326 | 151124227 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191119515 | 150541550 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191119564 | 150257405 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191119575 | 151117120 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191119577 | 151117120 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet - No COB | 1/21/2020 | 1/21/2020 |
| 191118233 | 150396175 | | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118241 | 150604355 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118868 | 150094334 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118870 | 151094334 | | Renewal | FTP Packet | Caretaker Relative Specified Low-Income | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118891 | 150475040 | | Renewal | FTP Packet | Medicare Beneficiary | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119035 | 150260498 | | Renewal | FTP Packet | Transitional Medicaid | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119371 | 150629014 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119603 | 150480956 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119605 | 150480956 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119716 | 150260498 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119719 | 151148121 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119720 | 151148121 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191119722 | 151148121 | | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118732 | 150438678 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118748 | 150438678 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191118653 | 150211550 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191117419 | 150577775 | | Renewal | Termination/Denial | | 11/21/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191117421 | 150577775 | | Renewal | Termination/Denial | | 11/21/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191116459 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116460 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116461 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116463 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116464 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191116465 | 150560850 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191117061 | 150032121 | | Renewal | Termination/Denial | CoverKids Child | 11/20/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191117144 | 150544741 | | Renewal | FTP Packet | | 11/18/2019 | N | N | N | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191115665 | 150660533 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191117877 | 150571439 | | Renewal | FTP Verifications | | 11/18/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191115666 | 150660533 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191114308 | 150186023 | | Renewal | Termination/Denial | Caretaker Relative | 11/15/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191111255 | 150557259 | | Renewal | FTP Verifications | | 11/8/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191112522 | 150448059 | | Renewal | FTP Packet | | 11/7/2019 | N | N | N | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191111597 | 150545625 | | Renewal | FTP Packet | | 11/6/2019 | N | N | N | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191109252 | 150378484 | | Renewal | FTP Packet | | 11/6/2019 | N | N | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191106938 | 150230099 | | Renewal | FTP Packet | | 11/4/2019 | N | Y | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191105384 | 150244326 | | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | N | Y | N | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191001612 | 150594920 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191001221 | 150624682 | | Elig | Ending Coverage Ended or | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191004843 | 150674077 | | Elig | Ending | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |

| ID1 | ID2 | | Type | Description | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19104277 | 151093607 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191096606 | 150627384 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096680 | 150092117 | | Renewal | FTP Packet | Former Foster Care | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096688 | 150196335 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096907 | 150627384 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096909 | 150627384 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096910 | 150627384 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096911 | 150627384 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096913 | 150627384 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096914 | 150627384 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191096222 | 150823069 | | Renewal | FTP Verifications | | 10/16/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191096434 | 150471913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191096535 | 150600973 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191096539 | 150600973 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191096540 | 150600973 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191096541 | 150600973 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191097056 | 150394640 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191095389 | 150465133 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095411 | 150583400 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095557 | 150201205 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | Y | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095801 | 150224034 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191095467 | 150556268 | | Renewal | FTP Verifications | Qualified Medicare | 10/15/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191096061 | 150357713 | | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 191093995 | 150580543 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093998 | 150580543 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093999 | 150580543 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094800 | 150580543 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094802 | 150580543 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191094803 | 150580543 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191093445 | 150417630 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/21/2020 | 1/21/2020 |
| 191093182 | 150636936 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191094810 | 150642439 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191094811 | 150642439 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191094812 | 150642439 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191095204 | 150383825 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191095205 | 150383825 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191095206 | 150383825 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191093217 | 150767276 | | Renewal | FTP Packet | | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/21/2020 | 1/21/2020 |
| 191090544 | 150568186 | | Elig | Coverage Ended or | | 10/8/2019 | N | N | N | Resolved | Non Fair Hearable | 1/21/2020 | 1/21/2020 |
| 191091368 | 150283550 | | Elig | Coverage Ended or | | 10/8/2019 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191091369 | 150283550 | | Elig | Coverage Ended or | | 10/8/2019 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191091370 | 150283550 | | Elig | Coverage Ended or | | 10/8/2019 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 191087828 | 150425514 | | Elig | Coverage Ended or | | 10/4/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 191087829 | 150425514 | | Elig | Coverage Ended or | | 10/4/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 191087830 | 150425514 | | Elig | Coverage Ended or | | 10/4/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 191087831 | 150425514 | | Elig | Coverage Ended or | | 10/4/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 191087832 | 150425514 | | Elig | Coverage Ended or Ending | | 10/4/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 190977942 | 150191387 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190976126 | 150999841 | | Elig | Coverage Ended or | | 9/16/2019 | N | N | N | Resolved | Withdrawn | 1/21/2020 | 1/21/2020 |
| 190976672 | 150740833 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974895 | 150445390 | | Elig | Coverage Ended or | HPE Child | 9/13/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190976518 | 150304887 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/13/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190977763 | 150432522 | | Elig | Coverage Ended or | | 9/13/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974834 | 150583860 | | Elig | Coverage Ended or | Transitional Medicaid | 9/12/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190976354 | 150590914 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190976355 | 150590914 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190975357 | 150695190 | | Elig | Change of Benefit | | 9/11/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190975423 | 150606637 | | Elig | Coverage Ended or | HPE Caretaker Relative | 9/11/2019 | N | N | N | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190974537 | 150496661 | | Elig | Change of Benefit | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190974409 | 150866823 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190973464 | 150950690 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | N | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190972910 | 150464644 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | N | Resolved | Untimely Appeal | 1/21/2020 | 1/21/2020 |
| 190867058 | 150688104 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190863883 | 150851061 | | Elig | Coverage Ended or | HPE Child | 8/26/2019 | N | Y | Y | Resolved | No Valid Factual | 1/21/2020 | 1/21/2020 |
| 190848223 | 150440661 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190849306 | 151141159 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190737684 | 150512805 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/15/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190732422 | 150159451 | | Elig | Coverage Ended or Ending | Child MAGI | 7/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190510205 | 150083256 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190510206 | 150083256 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 1/21/2020 |
| 190405420 | 150445006 | | Elig | | | 4/1/2019 | N | Y | Y | Resolved | Appellant | 1/21/2020 | 1/21/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230620 | 150755194 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230621 | 150755194 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230653 | 150466080 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230656 | 150466080 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230657 | 150466080 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230658 | 150466080 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230659 | 150466080 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230704 | 150693545 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191229507 | 150647562 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227619 | 150914660 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191227620 | 150914660 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191228462 | 150663284 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income | 12/16/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/22/2020 | 1/22/2020 |
| 191228464 | 150663284 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income | 12/16/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/22/2020 | 1/22/2020 |
| 191228371 | 150360402 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191228431 | 150712180 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227113 | 150690730 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227114 | 150690730 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227115 | 150690730 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191225741 | 151309533 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226311 | 150635097 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227923 | 150031217 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191227924 | 150031217 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191223804 | 150633623 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191223805 | 150633623 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191223277 | 150040595 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226115 | 150638105 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226116 | 150638105 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191221552 | 150476100 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221612 | 151116341 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221369 | 150428171 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221371 | 150428171 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221403 | 150413340 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221409 | 150737341 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221410 | 150737341 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221462 | 150785888 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income | 12/2/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221465 | 150820979 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221466 | 150820979 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221467 | 150820979 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191222880 | 150296244 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191223324 | 150553152 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191223325 | 150431393 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income | 12/2/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/22/2020 | 1/22/2020 |
| 191223720 | 150220573 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221092 | 150541555 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191221408 | 150737341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Appellant | 1/22/2020 | 1/22/2020 |
| 191120202 | 150364281 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120203 | 150364281 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120204 | 150364281 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120205 | 150364281 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120314 | 150452148 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120456 | 150435569 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120816 | 150627833 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120817 | 150627833 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120312 | 150605360 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120261 | 150388684 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191120254 | 150553003 | | Renewal | FTP Verifications | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191120255 | 150553003 | | Renewal | FTP Verifications | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191120300 | 150227816 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |

| ID | Case | Type | Action | Category | Date | | | | Disposition | Status | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191120469 | 150402038 | | | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/22/2020 | 1/22/2020 |
| 191118977 | 150373313 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118978 | 150373313 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118980 | 150373313 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118981 | 150373313 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118982 | 150373313 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118592 | 150627800 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118594 | 150627800 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118596 | 150627800 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118597 | 150627800 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118634 | 151134647 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118635 | 151134647 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118636 | 151134647 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191115326 | 150786087 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191115327 | 150786087 | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191115358 | 150362871 | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191115359 | 150362871 | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191094443 | 150790562 | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096138 | 150170953 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096569 | 150770721 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096570 | 150770721 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096589 | 150003150 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096626 | 150795242 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096627 | 150795242 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096629 | 150795242 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096630 | 150795242 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096640 | 150003505 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096646 | 150040949 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096647 | 150040949 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096648 | 150040949 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096769 | 150016348 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096771 | 150016348 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096829 | 150210165 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096842 | 150256278 | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096843 | 150192796 | Renewal | FTP Packet | | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096844 | 150192796 | Renewal | FTP Packet | | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096981 | 150005234 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097015 | 150815957 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097016 | 150815957 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097017 | 150815957 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097018 | 150815957 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097067 | 150199420 | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097068 | 150199420 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097069 | 150199420 | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097071 | 150199420 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097072 | 150199420 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097120 | 150774748 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097122 | 150774748 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097135 | 150757171 | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097304 | 150040430 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097318 | 150360586 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097408 | 150001812 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097502 | 150009555 | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097562 | 150198948 | Renewal | FTP Packet | | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097563 | 150198948 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097564 | 150198948 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097409 | 150001812 | Renewal | Termination/Denial | | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096397 | 150210489 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/22/2020 | 1/22/2020 |
| 191096983 | 150007491 | Renewal | FTP Verifications | | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097116 | 150761708 | Renewal | FTP Verifications | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097117 | 150761708 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097118 | 150761708 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097119 | 150761708 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097184 | 150233021 | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097373 | 150369419 | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097459 | 150000445 | Renewal | FTP Verifications | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097503 | 150325893 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097088 | 150010609 | Renewal | Termination/Denial | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191095586 | 150772996 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095779 | 150251814 | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095780 | 150251814 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095781 | 150251814 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095782 | 150251814 | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095790 | 150234336 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096176 | 150215212 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096197 | 150791132 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096194 | 150807237 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096221 | 150790562 | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096345 | 150021715 | | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096382 | 150761675 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096443 | 150362594 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096552 | 150805993 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096553 | 150348725 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096554 | 150348725 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096615 | 150222113 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096698 | 150024754 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096699 | 150024754 | | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096757 | 150199719 | | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096760 | 150199719 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096854 | 150212483 | | Renewal | FTP Packet | | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096860 | 150361442 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096905 | 150202211 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096906 | 150202211 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096921 | 150021858 | | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097050 | 150779652 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097052 | 150779652 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097164 | 150817157 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096328 | 150558647 | | Renewal | FTP Packet | | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191095293 | 150389891 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/22/2020 | 1/22/2020 |
| 191095927 | 150254953 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | Received | 1/22/2020 | 1/22/2020 |
| 191096502 | 150322080 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096545 | 150559007 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096722 | 150553707 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096804 | 150248808 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096904 | 150333513 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096951 | 150473919 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096872 | 150494062 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094220 | 150021729 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094223 | 150370314 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094451 | 150810176 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094452 | 150810176 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094454 | 150810176 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094455 | 150810176 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094617 | 150643870 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191094370 | 150810371 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094371 | 150810371 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094372 | 150810371 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094377 | 150810371 | | Renewal | FTP Verifications | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094461 | 150810371 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094950 | 150626195 | | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094657 | 150207632 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094658 | 150207632 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191093444 | 150252753 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191094684 | 150575894 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191093520 | 150772601 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191091572 | 151080551 | | Elig | Coverage Ended or Ending | | 10/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190983174 | 150623032 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190978276 | 150237040 | | Renewal | Termination/Denial | Transitional Medicaid | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | ######## | 1/22/2020 |
| 190977608 | 150571857 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190976852 | 150494619 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/22/2020 | 1/22/2020 |
| 190976422 | 150370304 | | Renewal | Termination/Denial | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190976423 | 150370304 | | Renewal | Termination/Denial | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190974816 | 150423483 | | Elig | Change of Benefit | Qualified Medicare | 9/11/2019 | Y | Y | N | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190973350 | 150784578 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190973184 | 150655971 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190972066 | 150798047 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190866759 | 150221675 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190860759 | 150350777 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190860761 | 150350777 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190860762 | 150350777 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190861276 | 151170152 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190860119 | 150404297 | | Elig | Ending | Transitional Medicaid | 8/20/2019 | Y | Y | N | Resolved | Appellant | 1/22/2020 | 1/22/2020 |
| 190858825 | 150611722 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 190858347 | 150584075 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190747208 | 151172891 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190747212 | 150370315 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190746001 | 150159036 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741474 | 150252984 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190742001 | 150650222 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | Y | Y | Y | Resolved | Withdrawn | 1/22/2020 | 1/22/2020 |
| 190737569 | 150359916 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190737577 | 151176121 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190737851 | 150981363 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190735991 | 150314751 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190734708 | 150931916 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190732287 | 150642830 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190732825 | 150512856 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190733263 | 150645664 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190627660 | 150686873 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190627661 | 150686873 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190617342 | 150502121 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190513319 | 150816660 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200143153 | 150575258 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/17/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 200141691 | 150628225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 200143342 | 150643275 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 200142911 | 150424505 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 200142912 | 150424505 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 200137804 | 150367130 | | Renewal | Termination/Denial | Qualified Medicare | 1/8/2020 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 200134022 | 150340204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200134023 | 150340204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200134024 | 150340204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200134025 | 150340204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200134659 | 150248049 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191230660 | 150038631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191228432 | 150712180 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191228433 | 150712180 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191228434 | 150712180 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226881 | 150252311 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226937 | 150235026 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191226700 | 150313385 | | Elig | Coverage Ended or Ending | | 12/11/2019 | N | N | Y | Resolved | Appellant | 1/22/2020 | 1/22/2020 |
| 191222345 | 150594356 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222346 | 150594356 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222347 | 150594356 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222344 | 150594356 | | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | N | N | N | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221094 | 150259129 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221095 | 150259129 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221096 | 150259129 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221137 | 150777197 | | Renewal | FTP Packet | | 12/3/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221136 | 150777197 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221806 | 150009506 | | Renewal | FTP Verifications | CoverKids Child | 12/2/2019 | N | N | Y | Resolved | No Verifications - No | 1/22/2020 | 1/22/2020 |
| 191221804 | 150009506 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | No Verifications - No | 1/22/2020 | 1/22/2020 |
| 191221412 | 150441695 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221414 | 150441695 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221415 | 150441695 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221753 | 150255376 | | Renewal | FTP Packet | TennCare Standard | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221803 | 151133584 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221805 | 151133584 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221479 | 150407146 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221480 | 150555322 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221613 | 151116341 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191222619 | 150582390 | | Renewal | FTP Packet | MAGI Pregnancy | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191222620 | 150582390 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191222621 | 150582390 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221660 | 150254011 | | Renewal | FTP Packet | Transitional Medicaid | 11/29/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221661 | 150254011 | | Renewal | FTP Packet | Transitional Medicaid | 11/29/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221662 | 150254011 | | Renewal | FTP Packet | Transitional Medicaid | 11/29/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191221663 | 150254011 | | Renewal | FTP Packet | Caretaker Relative | 11/29/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191200054 | 150545695 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191120278 | 150557549 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120279 | 150557549 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120350 | 150223096 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120405 | 150477570 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120454 | 150435569 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120502 | 150563701 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120805 | 151115815 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120806 | 151115815 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120807 | 151115815 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120808 | 151115815 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191120168 | 150395529 | | Renewal | FTP Verifications | | 11/27/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191120216 | 150222489 | | Renewal | FTP Verifications | | 11/27/2019 | N | N | N | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191120858 | 150581584 | | Renewal | FTP Verifications | | 11/27/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191221140 | 150350427 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | No Verifications - No | 1/22/2020 | 1/22/2020 |
| 191118919 | 150591870 | | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119041 | 150414519 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119043 | 150619526 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119044 | 150619526 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119046 | 150619526 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119047 | 150619526 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119121 | 150555586 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119122 | 150555586 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119420 | 150363783 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119423 | 150363783 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119477 | 150463776 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119709 | 150176080 | | Renewal | FTP Packet | Medicare Beneficiary | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191119735 | 150423740 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222358 | 150261978 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222359 | 150261978 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191222360 | 150261978 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191118736 | 150479551 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191118786 | 150479551 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191118621 | 150212689 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Renewal Info Received | 1/22/2020 | 1/22/2020 |
| 191111753 | 150784826 | | Elig | Change of Benefit | Caretaker Relative | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191002810 | 150013979 | | Renewal | FTP Packet | CoverKids Child | 10/28/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191001506 | 151086749 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 191096786 | 150491020 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097372 | 150327421 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097463 | 150206142 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097616 | 150007574 | | Renewal | FTP Packet | CoverKids Child | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097094 | 150419004 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191097030 | 150218398 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191095583 | 150283568 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096170 | 150575325 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096171 | 150575325 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096172 | 150575325 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096299 | 150025361 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096525 | 150213238 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191097000 | 150025361 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191096037 | 151307785 | | Renewal | FTP Verifications | | 10/16/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096563 | 150219926 | | Renewal | FTP Verifications | | 10/16/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096714 | 150456042 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191096857 | 150247714 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Renewal Info Received | 1/22/2020 | 1/22/2020 |
| 191096294 | 150221566 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191096800 | 150420589 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191095195 | 150667356 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191095113 | 150404399 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094212 | 150554267 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Renewal Info | 1/22/2020 | 1/22/2020 |
| 191094196 | 150569090 | | Renewal | FTP Packet | Medicare Beneficiary | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191094539 | 150560907 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191094540 | 150560907 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/22/2020 |
| 191093393 | 150359694 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | Y | Y | Resolved | Packet Received | 1/22/2020 | 1/22/2020 |
| 191093399 | 150092305 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | N | N | Y | Resolved | Untimely - No | 1/22/2020 | 1/22/2020 |
| 190981252 | 150547534 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/23/2019 | N | N | Y | Resolved | Packet Received | ######## | 1/22/2020 |
| 190979175 | 150975595 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190977591 | 150568244 | | Renewal | Termination/Denial | | 9/18/2019 | N | N | N | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190979951 | 150499994 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/17/2019 | N | N | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190977954 | 150819275 | | Renewal | Termination/Denial | | 9/17/2019 | N | N | N | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190976128 | 150643936 | | Renewal | Termination/Denial | Qualified Medicare | 9/16/2019 | N | N | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190973662 | 150995171 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | N | Y | Y | Resolved | No Valid Factual | 1/22/2020 | 1/22/2020 |
| 190970490 | 151138299 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190969683 | 150887080 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190743685 | 150357907 | | Elig | Coverage Ended or Ending | HPE Child | 7/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744133 | 150978756 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190741959 | 150398431 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190737561 | 150343943 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190733372 | 150675331 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190628344 | 150161309 | | Elig | Coverage Ended or Ending | Child MAGI Presumptive Pregnant | 6/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 190511119 | 150109076 | | Elig | Coverage Ended or Ending | Women | 5/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 1/22/2020 |
| 200134640 | 150779263 | | Renewal | FTP Packet | | 1/3/2020 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 190231164 | 150283511 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190231761 | 150539139 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190231763 | 150539139 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190230673 | 150627316 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190230674 | 150627316 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190230675 | 150627316 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190230677 | 150627316 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190228775 | 150454815 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190228776 | 150454815 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190228777 | 150454815 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190229650 | 150495347 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190229652 | 150495347 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190226611 | 150002550 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190226614 | 150002550 | | Elig | Coverage Ended or Ending | | 12/12/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190221246 | 150250424 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221324 | 150032792 | | Renewal | FTP Packet | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221325 | 150032792 | | Renewal | FTP Verifications | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221516 | 150362564 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221566 | 150183897 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190220388 | 150421294 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 190221303 | 150358262 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 190221304 | 150358262 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 190220867 | 150817278 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/23/2020 | 1/23/2020 |
| 190220869 | 150817278 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221160 | 150457699 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221161 | 150457699 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221162 | 150457699 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190221311 | 150328459 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190220246 | 150016458 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190220247 | 150016458 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191120511 | 151151108 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120512 | 151151108 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120514 | 151151108 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120516 | 151151108 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120517 | 151151108 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120565 | 150365899 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120508 | 151068506 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191120954 | 150418539 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/27/2019 | | Y | Y | Y | Resolved | Received Renewal Info | 1/23/2020 | 1/23/2020 |
| 191118711 | 150601916 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191118713 | 150601916 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191118714 | 150601916 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191118717 | 150601916 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191118102 | 150387863 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191118103 | 150387863 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191116988 | 150445680 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191116301 | 150374145 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191112234 | 150817090 | | Renewal | Termination/Denial | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191002965 | 151243038 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001754 | 150629257 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191098114 | 150371700 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098200 | 150948544 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098201 | 150948544 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098206 | 150209912 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098213 | 150361335 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098214 | 150361335 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098563 | 150016358 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098564 | 150016358 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098565 | 150016358 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098113 | 150021383 | | Renewal | Termination/Denial | CoverKids Child | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098122 | 150790495 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098254 | 150363044 | | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098255 | 150363044 | | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098256 | 150363044 | | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095997 | 150175281 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095999 | 150175281 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096139 | 150758499 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096749 | 150355422 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096874 | 150803282 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096876 | 150803282 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096877 | 150803282 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096878 | 150323837 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097130 | 150215806 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097131 | 150215806 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097132 | 150215806 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097133 | 150524454 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097176 | 150805358 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097187 | 150786051 | | Renewal | FTP Packet | | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097255 | 150319529 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097400 | 150175281 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097401 | 150175281 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097402 | 150175281 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097515 | 150611439 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097602 | 150758460 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097603 | 150758460 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097675 | 150351618 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097678 | 150351618 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097700 | 150355422 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097504 | 150201806 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191097505 | 150201806 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191095996 | 150819346 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191097610 | 150606098 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191096973 | 151130751 | | Renewal | Termination/Denial | Caretaker Relative | 10/17/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191097506 | 150551024 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/17/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191095872 | 150662464 | | Renewal | FTP Packet | Medicare Beneficiary | 10/16/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096039 | 150618988 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096344 | 150021715 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098333 | 150344678 | | Renewal | FTP Verifications | Caretaker Relative | 10/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191098334 | 150344678 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191095181 | 150592959 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095198 | 150224887 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095372 | 150817090 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095373 | 150817090 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191095197 | 150224887 | | Renewal | FTP Verifications | | 10/15/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191093229 | 150585568 | | Renewal | FTP Packet | Qualified Medicare | 10/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191092241 | 150811391 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 1/23/2020 |
| 191092373 | 151066854 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191090802 | 150779263 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191091126 | 150520642 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191091318 | 151179015 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190983964 | 150000696 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190982980 | 151205452 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | | | Y | Y | Y | Resolved | Appellant | 1/23/2020 | 1/23/2020 |
| 190979002 | 150200860 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190979003 | 150200860 | | Renewal | Termination/Denial | | 9/18/2019 | | | Y | Y | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190980825 | 150209055 | | Renewal | Termination/Denial | Transitional Medicaid | 9/18/2019 | | | Y | Y | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190974643 | 150314614 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | | | Y | Y | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190974644 | 150314614 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | | | Y | Y | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190974114 | 150619573 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 190968016 | 151031722 | | Elig | Coverage Ended or Ending | | 9/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190861131 | 150007681 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190864731 | 150586437 | | Renewal | Termination/Denial | Qualified Medicare | 8/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 190857439 | 150439165 | | Renewal | Coverage Ended or | Caretaker Relative | 8/15/2019 | | | Y | Y | Y | Resolved | Packet Received | ######### | 1/23/2020 |
| 190854250 | 151101333 | | Elig | Ending | Institutional Medicaid Disabled | 8/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190748145 | 150499080 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Withdrawn | 1/9/2020 | 1/23/2020 |
| 190747219 | 151124263 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190742064 | 150149121 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190738149 | 150343356 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190739569 | 150831450 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190739752 | 150343356 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190739753 | 150343356 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190739754 | 150343356 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190738141 | 150350644 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190738819 | 150388674 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190738820 | 150388674 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190740111 | 151130590 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190735495 | 151172282 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190735017 | 150263309 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190735020 | 150263309 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190733604 | 150740206 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190733606 | 150740206 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190729827 | 150520642 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 1/23/2020 | 1/23/2020 |
| 200144121 | 150683313 | | Elig | Change of Benefit | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200144552 | 150442914 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200144553 | 150442914 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143572 | 150467428 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 200143573 | 150467428 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 200143877 | 151046893 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 200143449 | 150381807 | | Elig | Coverage Ended or Ending | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143466 | 150299986 | | Elig | Coverage Ended or Ending | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143467 | 150299986 | | Elig | Coverage Ended or Ending | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143921 | 151363277 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200144351 | 150381807 | | Elig | Coverage Ended or Ending | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143440 | 150566888 | | Renewal | FTP Packet | Qualified Medicare | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143757 | 150902909 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143759 | 150902909 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143925 | 150609006 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200143926 | 150609006 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 200140465 | 150755580 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 1/16/2020 | 1/23/2020 |
| 200135657 | 150574876 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Withdrawn | 1/23/2020 | 1/23/2020 |
| 200136642 | 150789512 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | N | Y | Y | Resolved | Packet - No COB | 1/23/2020 | 1/23/2020 |
| 191231161 | 150392723 | | Elig | Change of Benefit | TennCare Standard | 12/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191228974 | 150735022 | | Elig | Coverage Ended or Ending | Uninsured | 12/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191228976 | 150735022 | | Elig | Coverage Ended or Ending | Uninsured | 12/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191229092 | 150015350 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Appellant | 1/23/2020 | 1/23/2020 |
| 191227735 | 150712680 | | Renewal | FTP Verifications | | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191225835 | 150786927 | | Elig | Coverage Ended or Ending | | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191225836 | 150786927 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/11/2019 | N | N | Y | Resolved | Appellant | 1/23/2020 | 1/23/2020 |
| 191224653 | 150005341 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191221228 | 150562232 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221230 | 150562232 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221236 | 150561075 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221237 | 150561075 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221397 | 150414440 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221398 | 150414440 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221434 | 150260072 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221435 | 150260072 | | Renewal | FTP Packet | | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221590 | 151102908 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221591 | 151102908 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220438 | 150389266 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220636 | 150238919 | | Renewal | FTP Packet | Transitional Medicaid | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220637 | 150238919 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220694 | 151085752 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220695 | 151085752 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220719 | 150599112 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220720 | 150599112 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191220721 | 150599112 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191220873 | 150276386 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221290 | 150545620 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191221301 | 150423526 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120701 | 150604715 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet - No COB | 1/23/2020 | 1/23/2020 |
| 191120200 | 150545932 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191120071 | 150545932 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191119379 | 150368580 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | N | Y | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191001277 | 151037501 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191098119 | 150235364 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098175 | 150038179 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | N | Y | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098558 | 150465763 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098559 | 150465763 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191098562 | 150465763 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097407 | 150588210 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Packet - No COB | 1/23/2020 | 1/23/2020 |
| 191001169 | 150597985 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191001172 | 150597985 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096619 | 150410110 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191096621 | 150410110 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097189 | 150369109 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097209 | 150598901 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097662 | 150440977 | | Renewal | FTP Verifications | | 10/17/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191097027 | 150256390 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191097028 | 150256390 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191097612 | 150663142 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 191095581 | 150664607 | | Renewal | FTP Verifications | | 10/16/2019 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191094462 | 151241206 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191093319 | 150538503 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 191093320 | 150538503 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Renewal Info | 1/23/2020 | 1/23/2020 |
| 191093437 | 151198753 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 191091185 | 151198753 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | N | N | Y | Resolved | Appellant | 1/23/2020 | 1/23/2020 |
| 191090872 | 150810697 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | Packet Received | 1/23/2020 | 1/23/2020 |
| 191090405 | 150258465 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | N | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 191090406 | 150258465 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | N | N | N | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 190985018 | 150605711 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 190985019 | 150605711 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/23/2020 | 1/23/2020 |
| 190983478 | 150440615 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190984364 | 150415359 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190982935 | 150748368 | | Elig | Coverage Ended or Ending | | 9/25/2019 | N | N | N | Resolved | No Valid Factual Dispute | 1/23/2020 | 1/23/2020 |
| 190980063 | 151261766 | | Elig | Coverage Ended or Ending | | 9/20/2019 | N | N | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190980264 | 150505772 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190978747 | 150434152 | | Elig | Change of Benefit | Child MAGI | 9/19/2019 | N | N | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190979016 | 150345775 | | Elig | Change of Benefit | | 9/19/2019 | N | Y | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190978142 | 151009047 | | Renewal | FTP Packet | Caretaker Relative | 9/18/2019 | N | N | N | Resolved | No Valid Factual | 1/23/2020 | 1/23/2020 |
| 190977655 | 150656771 | | Renewal | Termination/Denial | | 9/16/2019 | N | N | N | Resolved | Withdrawn | 1/23/2020 | 1/23/2020 |
| 190741595 | 151176482 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190741784 | 150219777 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190743136 | 151043715 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 190735216 | 150329603 | | Elig | Coverage Ended or Ending | HPE Child | 7/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/23/2020 | 1/23/2020 |
| 200145043 | 150764422 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191231122 | 150598411 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191230701 | 150498928 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191230702 | 150498928 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229236 | 150890656 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229442 | 151216044 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229443 | 151216044 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229444 | 151216044 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229167 | 150764056 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229168 | 150764056 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229360 | 150487101 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191229361 | 150487101 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191227945 | 150487182 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191223034 | 150393063 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222057 | 150254255 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222059 | 150254255 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222061 | 150254255 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221633 | 150562093 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221928 | 150412692 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221986 | 150638410 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/24/2020 | 1/24/2020 |
| 191222001 | 150550385 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222056 | 150424652 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222202 | 150778321 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222203 | 150778321 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222205 | 150547674 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221926 | 150412692 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221929 | 150412692 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221930 | 150412692 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222404 | 150281092 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191222405 | 150281092 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191222406 | 150281092 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191221015 | 150367642 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221065 | 150542870 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221120 | 150583923 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221121 | 150583923 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221754 | 150482834 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191220889 | 150657473 | | Renewal | FTP Verifications | | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/24/2020 |
| 191221089 | 150330456 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221090 | 150330456 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221091 | 150330456 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221131 | 150423487 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221133 | 150423487 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191120115 | 151144860 | | Renewal | FTP Verifications | | 11/27/2019 | | | | | No Verifications - | 1/24/2020 | 1/24/2020 |
| 191120067 | 150651380 | | Renewal | FTP Verifications | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191120075 | 151070494 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | Received | 1/24/2020 | 1/24/2020 |
| 191120069 | 150651380 | | Renewal | Termination/Denial | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191108650 | 150796424 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191004487 | 150796424 | | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191003477 | 150796424 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191003478 | 150796424 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191002677 | 150694853 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191002678 | 150694853 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191002680 | 150694853 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Appellant | 1/24/2020 | 1/24/2020 |
| 191001336 | 150421062 | | Renewal | FTP Verifications | | 10/24/2019 | Y | Y | N | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001231 | 150092020 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191001421 | 151105348 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191098388 | 150241606 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098390 | 150241606 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098391 | 150241606 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099059 | 150013345 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099618 | 150039118 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099619 | 150039118 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099620 | 150039118 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099575 | 150012294 | | Renewal | FTP Verifications | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191099576 | 150012294 | | Renewal | FTP Verifications | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001634 | 150339299 | | Renewal | FTP Packet | Qualified Medicare | 10/20/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001641 | 150785217 | | Renewal | FTP Packet | Caretaker Relative | 10/20/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001642 | 150785217 | | Renewal | FTP Packet | Qualified Medicare | 10/20/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001644 | 150785217 | | Renewal | FTP Packet | Child MAGI | 10/20/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001619 | 150205155 | | Renewal | FTP Packet | Caretaker Relative | 10/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001620 | 150205155 | | Renewal | FTP Packet | Caretaker Relative | 10/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001621 | 150205155 | | Renewal | FTP Packet | Child MAGI | 10/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001622 | 150205155 | | Renewal | FTP Packet | Child MAGI | 10/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001400 | 150221308 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001403 | 150758837 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191001447 | 150783444 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097906 | 150136063 | | Renewal | FTP Packet | TennCare Standard | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097920 | 150791997 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097956 | 150585356 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097983 | 151004187 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098100 | 150673214 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098101 | 150673214 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098265 | 150232079 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098266 | 150232079 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098267 | 150232079 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098268 | 150232079 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098300 | 150214249 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098301 | 150214249 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098302 | 150214249 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098323 | 150325180 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098324 | 150325180 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098325 | 150325180 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098326 | 150325180 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098422 | 150247977 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098425 | 150816547 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098426 | 150816547 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098433 | 150792570 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098467 | 150770173 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098468 | 150770173 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098484 | 150205360 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098485 | 150205360 | | Renewal | FTP Packet | Transitional Medicaid | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098486 | 150205360 | | Renewal | FTP Packet | Transitional Medicaid | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098553 | 150214636 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098589 | 150004387 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098616 | 150234215 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098689 | 150001737 | | Renewal | FTP Packet | CoverKids Child | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098758 | 150321179 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098759 | 150321179 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098863 | 150823484 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098021 | 150009700 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098688 | 150001737 | | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098883 | 150007414 | | Renewal | Termination/Denial | CoverKids Child | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098308 | 150397781 | | Renewal | FTP Packet | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098309 | 150812193 | | Renewal | FTP Verifications | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098370 | 150779426 | | Renewal | FTP Verifications | Deemed Newborn | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098372 | 150779426 | | Renewal | FTP Verifications | | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098375 | 150779426 | | Renewal | FTP Verifications | | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098453 | 150194974 | | Renewal | FTP Verifications | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098465 | 150320740 | | Renewal | FTP Verifications | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098466 | 150320740 | | Renewal | FTP Verifications | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098601 | 150261851 | | Renewal | FTP Verifications | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001602 | 150212451 | | Renewal | Termination/Denial | Transitional Medicaid | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191001615 | 150564584 | | Renewal | Termination/Denial | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098006 | 150817032 | | Renewal | Termination/Denial | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098464 | 150320740 | | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098854 | 150364299 | | Renewal | Termination/Denial | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096735 | 150215689 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097203 | 150009700 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097356 | 150907297 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097366 | 150204685 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097488 | 151159129 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191097618 | 150950261 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191096586 | 150920376 | | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191097410 | 150198976 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191097479 | 150211157 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Received | 1/24/2020 | 1/24/2020 |
| 191097660 | 150242810 | | Renewal | Termination/Denial | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191097197 | 151107348 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191095786 | 150671526 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191095844 | 150636536 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191096223 | 150823262 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191096283 | 150989903 | | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191095792 | 150600416 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191095972 | 150615534 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096048 | 150823203 | | Renewal | FTP Verifications | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096049 | 150823203 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096185 | 150576665 | | Renewal | FTP Verifications | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096750 | 150823203 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191096751 | 150823203 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191093979 | 150334481 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191094468 | 151268351 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191094469 | 151268351 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190982149 | 150476728 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | Withdrawn | 1/24/2020 | 1/24/2020 |
| 190978441 | 150915475 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | Y | Y | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976638 | 150579451 | | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190977032 | 150245065 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190977510 | 150402660 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976175 | 150633327 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976714 | 150249437 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190976416 | 150110013 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190969549 | 150622842 | | Renewal | Termination/Denial | | 9/4/2019 | Y | Y | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190867530 | 150623477 | | Renewal | FTP Verifications | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190866896 | 150246193 | | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |

| ID | Number | Type | Action | Detail | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865880 | 150101422 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190864269 | 150250966 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190864325 | 150649115 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190864270 | 150250966 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/26/2019 | Y | Y | Y | Resolved | Withdrawn | 1/24/2020 | 1/24/2020 |
| 190862319 | 150632297 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/24/2020 |
| 190864705 | 150417314 | Renewal | FTP Verifications | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190855574 | 150124847 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190854676 | 151177203 | Elig | Coverage Ended or Ending | Foster Care | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190857491 | 151107068 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190857492 | 151107068 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190852144 | 150973551 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190848824 | 150340922 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190848825 | 150340922 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190748529 | 150427262 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190747291 | 150430666 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190746684 | 150003464 | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190746685 | 150003464 | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190746686 | 150003464 | Renewal | Termination/Denial | CoverKids Child | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190746526 | 150727916 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190746662 | 150968938 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190746664 | 150968938 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190746665 | 150968938 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190742030 | 151187049 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190742518 | 150576090 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190742521 | 150576090 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190742700 | 150290384 | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190744717 | 151171957 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738958 | 150484736 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738959 | 150484736 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738962 | 150484736 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190739150 | 150149525 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738207 | 150347313 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738208 | 150347313 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738209 | 150347313 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738210 | 150347313 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738356 | 151199390 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190736743 | 150338483 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190742861 | 150347288 | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190744324 | 151171610 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 200144097 | 150321826 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 200145124 | 150183593 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 200144130 | 150023558 | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 200143780 | 151323025 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/21/2020 | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 200138051 | 150348735 | Elig | Change of Benefit | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 200137287 | 150635706 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/8/2020 | N | N | Y | Resolved | Withdrawn | 1/24/2020 | 1/24/2020 |
| 191231968 | 150432652 | Elig | Coverage Ended or Ending | | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191231969 | 150432652 | Elig | Coverage Ended or Ending | | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191231970 | 150432652 | Elig | Coverage Ended or Ending | | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191231858 | 150721346 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191231859 | 150721346 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191232084 | 151260835 | | Elig | Change of Benefit | | 12/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191228741 | 150739043 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191228744 | 150739043 | | Elig | Coverage Ended or Ending | | 12/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191228744 | 150739043 | | Elig | Coverage Ended or Ending | | 12/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191228745 | 150739043 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191228104 | 150919719 | | Elig | Coverage Ended or Ending | | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191226003 | 150364746 | | Elig | Change of Benefit | | 12/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191222944 | 150579383 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191223245 | 150439556 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191223362 | 150768114 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/5/2019 | | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191221690 | 150238030 | | Renewal | FTP Packet | Transitional Medicaid | 12/4/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221691 | 150238030 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191222430 | 150458276 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191222429 | 150458276 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221733 | 150629160 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221734 | 150629160 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221735 | 150629160 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221744 | 150558807 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221747 | 150545667 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221748 | 150545667 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221749 | 150545667 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221875 | 150544293 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191222156 | 150550067 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191222165 | 150254624 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191222167 | 150254624 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191221632 | 150546872 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221634 | 150546872 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191221635 | 150546872 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222019 | 150388087 | | Renewal | FTP Verifications | | 12/3/2019 | | N | N | N | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222020 | 150388087 | | Renewal | FTP Verifications | | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191222030 | 150666661 | | Renewal | FTP Verifications | | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191220478 | 150379784 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Packet - No COB | 1/24/2020 | 1/24/2020 |
| 191220479 | 150379784 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Packet - No COB | 1/24/2020 | 1/24/2020 |
| 191220888 | 150584469 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191220941 | 150007260 | | Renewal | FTP Verifications | CoverKids Child | 12/2/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191220944 | 150007260 | | Renewal | FTP Verifications | | 12/2/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191120062 | 150249826 | | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191120073 | 150785784 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/27/2019 | | N | N | Y | Resolved | Renewal Info Received | 1/24/2020 | 1/24/2020 |
| 191118867 | 151094334 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191119524 | 150590826 | | Renewal | FTP Packet | | 11/26/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191105756 | 151147646 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/1/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191004183 | 150739012 | | Renewal | FTP Packet | | 10/30/2019 | | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191003197 | 150566829 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191001717 | 150594162 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191001870 | 151106054 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191001378 | 150815301 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191001667 | 150019200 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191098905 | 150781443 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098908 | 150781443 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098911 | 150781443 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098912 | 150781443 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191099011 | 150214768 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098977 | 150014823 | | Renewal | FTP Verifications | CoverKids Child | 10/21/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191097966 | 150632524 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098014 | 150203454 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098500 | 150246889 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098502 | 150246889 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098503 | 150246889 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098381 | 150180652 | | Renewal | Termination/Denial | | 10/18/2019 | | N | N | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191098555 | 150788311 | | Renewal | FTP Packet | | 10/18/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191098803 | 150551028 | | Renewal | Termination/Denial | | 10/18/2019 | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 191097965 | 150632524 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191097967 | 150632524 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191098754 | 150228582 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 1/24/2020 | 1/24/2020 |
| 191097081 | 150843062 | | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | N | Y | Y | Resolved | Packet Received | 1/24/2020 | 1/24/2020 |
| 191095479 | 150320796 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191095482 | 150320796 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191095483 | 150320796 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095484 | 150320796 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191094270 | 150226223 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191094383 | 150505771 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 191094484 | 150391612 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190983554 | 150086205 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 9/26/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190981895 | 151061172 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190977395 | 150471207 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | | N | Y | Y | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976675 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976676 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976677 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976678 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976679 | 150548747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | | N | N | N | Resolved | No Valid Factual | 1/24/2020 | 1/24/2020 |
| 190976314 | 150641248 | | Renewal | Termination/Denial | Caretaker Relative | 9/13/2019 | | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190976315 | 150641248 | | Renewal | Termination/Denial | Child MAGI | 9/13/2019 | | | N | N | Y | Resolved | Renewal Info | 1/24/2020 | 1/24/2020 |
| 190865785 | 151080896 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190865796 | 150933774 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190865830 | 150967328 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/29/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190864024 | 150198221 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/26/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190864025 | 150198221 | | Elig | Coverage Ended or Ending | Adoption Assistance | 8/26/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190860594 | 150685337 | | Elig | Change of Benefit | | 8/21/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190853273 | 151166828 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190747139 | 150550301 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190738220 | 150970665 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190735201 | 150696264 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 | 1/24/2020 |
| 190512871 | 150304937 | | Elig | Coverage Ended or Ending | | 5/13/2019 | | | N | Y | Y | Resolved | Appellant | 1/24/2020 | 1/24/2020 |
| 190974124 | 150374805 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | 4/17/2020 | 4/17/2020 | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 1/27/2020 | 4/27/2020 | 5/13/2020 |
| 190974126 | 150374805 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | 4/17/2020 | 4/17/2020 | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 1/27/2020 | 4/27/2020 | 5/13/2020 |
| 190974127 | 150374805 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | 4/17/2020 | 4/17/2020 | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 1/27/2020 | 4/27/2020 | 5/13/2020 |
| 190974128 | 150374805 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | 4/17/2020 | 4/17/2020 | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 1/27/2020 | 4/27/2020 | 5/13/2020 |
| 200144227 | 150372319 | | Elig | Coverage Ended or Ending | | 1/22/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200144853 | 150885470 | | Elig | Coverage Ended or Ending | | 1/22/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200143152 | 150819566 | | Renewal | Change of Benefit | Child MAGI | 1/17/2020 | | | Y | Y | N | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 200139647 | 150728223 | | Elig | Coverage Ended or Ending | | 1/14/2020 | | | Y | Y | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 200136984 | 150337272 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 200134449 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200134544 | 150811774 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200134545 | 150811774 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200135350 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200135351 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200135352 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200135353 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 200135354 | 150885470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191233044 | 150428083 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191233046 | 150428083 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191233557 | 150015616 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191233558 | 150015616 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191228865 | 150360957 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191228866 | 150360957 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | Appellant | 1/27/2020 | 1/27/2020 |
| 191229727 | 151258263 | | Elig | Coverage Ended or Ending | | 12/18/2019 | | | Y | Y | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 191228150 | 150616971 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | | | Y | Y | N | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191222789 | 150231090 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222790 | 150231090 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191223300 | 150039301 | | Renewal | FTP Verifications | CoverKids Child | 12/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191224392 | 150090322 | | Renewal | FTP Verifications | Caretaker Relative | 12/5/2019 | | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222424 | 150244335 | | Renewal | FTP Packet | Transitional Medicaid | 12/4/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222432 | 150784524 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/4/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191222303 | 150650202 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191223705 | 150435054 | | Renewal | FTP Verifications | Caretaker Relative | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191223706 | 150435054 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191223707 | 150435054 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191223713 | 150477140 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191224007 | 150025326 | | Renewal | FTP Verifications | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191224008 | 150025326 | | Renewal | FTP Verifications | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191221030 | 150389912 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191220134 | 150355610 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191220881 | 150359203 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191220882 | 150359203 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191120121 | 150428308 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 1/27/2020 | 1/27/2020 |
| 191120160 | 150495602 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191118619 | 150231904 | | Renewal | FTP Packet | TennCare Standard | 11/25/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191114634 | 150730799 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191114635 | 150730799 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191105503 | 151281668 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/26/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191001561 | 150734823 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191001640 | 150251096 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191001684 | 150824634 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191001867 | 150217330 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191004846 | 150813112 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191004905 | 150800229 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191001638 | 150369780 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191001639 | 150369780 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098022 | 150251272 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098023 | 150251272 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098026 | 150251272 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098139 | 150229364 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098279 | 150370832 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098349 | 150563703 | | Renewal | FTP Packet | | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098592 | 150018854 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098593 | 150198478 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098598 | 150252726 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098737 | 150366699 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098738 | 150366699 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098739 | 150366699 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098741 | 150366699 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098743 | 150802696 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098744 | 150802696 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098745 | 150802696 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098746 | 150802696 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098771 | 150242273 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098775 | 150366879 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098795 | 150204702 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098848 | 150776454 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098849 | 150776454 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098898 | 150235904 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098917 | 150362197 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098918 | 150362197 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098992 | 150346975 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098994 | 150346975 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098998 | 150346975 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099022 | 150778680 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099083 | 150032284 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099087 | 150204437 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099114 | 150005430 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099123 | 150939927 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099127 | 150939927 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099129 | 150939927 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099157 | 150225070 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099158 | 150225070 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099250 | 150252726 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099251 | 150252726 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099270 | 150211210 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099312 | 150365636 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099313 | 150365636 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099314 | 150365636 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099444 | 150205748 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099445 | 150205748 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099446 | 150205748 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099448 | 150205748 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099449 | 150205748 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099450 | 150241034 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |

| ID | Number | | Type | Subtype | Category | Date | | | | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099451 | 150241034 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099452 | 150241034 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099453 | 150241034 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099454 | 150241034 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099459 | 150873334 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099460 | 150873334 | | Renewal | FTP Packet | Medically Needy | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099461 | 150873334 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099462 | 150873334 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099674 | 150033325 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099298 | 150582355 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099661 | 151008692 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099662 | 151008692 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099663 | 151008692 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099664 | 151008692 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191001632 | 151064427 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098041 | 150340512 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098247 | 150365665 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098726 | 150236093 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191097946 | 150621068 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098033 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098035 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098037 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098038 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098039 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098040 | 150340512 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098793 | 150402724 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098901 | 150445424 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099156 | 150380474 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099289 | 150630141 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099290 | 150630141 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099291 | 150630141 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099331 | 150208578 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Received | 1/27/2020 | 1/27/2020 |
| 191099805 | 150559041 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191001630 | 151064427 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098283 | 150337311 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Received | 1/27/2020 | 1/27/2020 |
| 191098521 | 150226803 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098530 | 150195772 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098779 | 150548085 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099253 | 150425956 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099670 | 150037373 | | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099672 | 150037373 | | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099673 | 150037373 | | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098962 | 150655094 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191099284 | 150616971 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191098358 | 150194046 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098428 | 150929337 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098328 | 150196756 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 10/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098329 | 150196756 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Received | 1/27/2020 | 1/27/2020 |
| 191097604 | 150615337 | | Renewal | FTP Packet | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191096191 | 150595536 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191096195 | 150595536 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191094640 | 150622645 | | Renewal | Termination/Denial | | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191094176 | 150777886 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191094332 | 150370502 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191094333 | 150370502 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191094335 | 150370502 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191094436 | 150387739 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191092609 | 150330062 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191092611 | 150330062 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191088316 | 151140193 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191086649 | 151014044 | | Renewal | FTP Packet | | 10/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190981282 | 150643326 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190981283 | 150643326 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190977956 | 150651890 | | Elig | Change of Benefit | | 9/17/2019 | Y | Y | N | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190976307 | 150568331 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190975791 | 150665065 | | Renewal | Termination/Denial | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190970713 | 150566143 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 190969534 | 151157651 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190970310 | 150473895 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190970312 | 150473895 | | Elig | Coverage Ended or Ending | | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190970313 | 150473895 | | Elig | Coverage Ended or Ending | | 9/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |

| ID1 | ID2 | | Type | Category | Subcategory | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865277 | 150443452 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190864374 | 150550031 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190864022 | 150528761 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/9/2020 | 1/27/2020 |
| 190863705 | 150443452 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190863706 | 150443452 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190854737 | 150021029 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190748016 | 151065378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190748017 | 151065378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190748020 | 151065378 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190748021 | 151065378 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190748023 | 151065378 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190745921 | 150248065 | | Renewal | FTP Packet | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 190745903 | 151190976 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190745966 | 150372940 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190745221 | 150309713 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190745453 | 150639785 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190745259 | 150049704 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/26/2019 | Y | Y | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 190739894 | 150001894 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190739801 | 151175252 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 190738746 | 150006252 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190738304 | 150649790 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190736650 | 151175253 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190736069 | 150923972 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190738075 | 150335917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190738076 | 150335917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190738077 | 150335917 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190729753 | 151174425 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190730362 | 150311677 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190625816 | 150545602 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190625818 | 150283373 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190625413 | 150235968 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190624280 | 151173676 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/18/2019 | Y | Y | Y | Resolved | Appellant | 1/27/2020 | 1/27/2020 |
| 200146150 | 150597295 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200146151 | 150597295 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200146152 | 150597295 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200146216 | 150010884 | | Renewal | FTP Packet | CoverKids Child | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200146707 | 150037563 | | Renewal | Termination/Denial | CoverKids Child | 1/24/2020 | N | N | N | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200145508 | 150226745 | | Renewal | Change of Benefit | Child MAGI | 1/23/2020 | N | N | N | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200143184 | 150978002 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | N | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 200142722 | 150537904 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Untimely Appeal | 1/22/2020 | 1/27/2020 |
| 200145315 | 150219322 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 200145316 | 150580541 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191232802 | 150600671 | | Elig | Coverage Ended or Ending | Specified Low-Income | 12/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191228709 | 151182793 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/17/2019 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191228189 | 150814434 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191222542 | 150388028 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222543 | 150388028 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222544 | 150388028 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222545 | 150388028 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222964 | 151085012 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222965 | 151085012 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222966 | 151085012 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191223218 | 150453987 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191223338 | 150204184 | | Renewal | FTP Verifications | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222090 | 150245142 | | Renewal | FTP Packet | Transitional Medicaid | 12/4/2019 | N | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222091 | 150245142 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | Y | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222132 | 150231839 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222423 | 150244335 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222425 | 150244335 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222433 | 150576927 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222434 | 150576927 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222435 | 150576927 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222262 | 150588639 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222263 | 150588639 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222355 | 150419142 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222356 | 150419142 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222357 | 150250199 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222456 | 150362907 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222457 | 150362907 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222458 | 150362907 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191222400 | 150545667 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191222401 | 150545667 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191220086 | 150561264 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191220087 | 150561264 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191220084 | 150561264 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191120162 | 150619174 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191120150 | 150216309 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191120462 | 150802381 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 191120464 | 150802381 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 191119525 | 150590826 | | Renewal | FTP Packet | | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191119526 | 150590826 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191118766 | 150586315 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191118768 | 150586315 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191118769 | 150586315 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191115965 | 151153861 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191114965 | 150772949 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191114966 | 150772949 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191114969 | 150772949 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | Y | Resolved | Appellant | 1/27/2020 | 1/27/2020 |
| 191116153 | 150576190 | | Renewal | FTP Packet | | 11/14/2019 | N | N | N | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191116154 | 150576190 | | Renewal | FTP Packet | | 11/14/2019 | N | N | N | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191104998 | 150660229 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191106562 | 150782122 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191104916 | 150319909 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191000500 | 150348166 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099599 | 150348166 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099913 | 150199696 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099914 | 150199696 | | Renewal | FTP Packet | Transitional Medicaid | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099915 | 150199696 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099916 | 150199696 | | Renewal | FTP Packet | Transitional Medicaid | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099917 | 150199696 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099225 | 150649724 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191099292 | 150341006 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191099650 | 150205191 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191099652 | 150205191 | | Renewal | FTP Packet | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191099659 | 150215206 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191099660 | 150215206 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet - No COB | 1/27/2020 | 1/27/2020 |
| 191001059 | 150380382 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098027 | 150212569 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098045 | 150278540 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098144 | 150198699 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098145 | 150198699 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098146 | 150198699 | | Renewal | FTP Packet | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098190 | 150203712 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098222 | 150445835 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098537 | 150214463 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098774 | 150487695 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098913 | 150594551 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098959 | 151004531 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098963 | 151004531 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099137 | 150585666 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099138 | 150585666 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099213 | 150197439 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099215 | 150197439 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099217 | 150197439 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099218 | 150197439 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099256 | 150199492 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099258 | 150199492 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099259 | 150199492 | | Renewal | FTP Packet | Deemed Newborn | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099271 | 150218910 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099356 | 150647010 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099421 | 150198239 | | Renewal | FTP Packet | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |

# TC-AMC-00000252540

| | | | | | | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099422 | 150198239 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099423 | 150198239 | | Renewal | FTP Packet | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099702 | 150452574 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191098024 | 150212569 | | Renewal | Termination/Denial | Presumptive Pregnant | 10/21/2019 | N | N | Y | Resolved | Packet Received | 1/27/2020 | 1/27/2020 |
| 191099254 | 150199492 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099571 | 150218897 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Renewal Info Received | 1/27/2020 | 1/27/2020 |
| 191098244 | 150390819 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Renewal Info Received | 1/27/2020 | 1/27/2020 |
| 191099031 | 150456287 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099041 | 150394532 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099042 | 150394532 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099043 | 150394532 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099275 | 150184411 | | Renewal | FTP Verifications | | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099363 | 150204669 | | Renewal | FTP Verifications | | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098640 | 150256541 | | Renewal | Termination/Denial | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098641 | 150256541 | | Renewal | Termination/Denial | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098642 | 150256541 | | Renewal | Termination/Denial | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191098643 | 150256541 | | Renewal | Termination/Denial | TennCare Standard | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099170 | 151075877 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191099293 | 150572939 | | Renewal | FTP Packet | | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191099511 | 150221763 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191099316 | 150581885 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 1/27/2020 | 1/27/2020 |
| 191098421 | 150646509 | | Elig | Change of Benefit | Qualified Medicare | 10/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 191000707 | 150349980 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191095573 | 150012975 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191099104 | 150478001 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191099105 | 150478001 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 191091788 | 150255966 | | Renewal | FTP Verifications | Qualified Medicare | 10/10/2019 | N | N | Y | Resolved | Renewal Info | 1/27/2020 | 1/27/2020 |
| 191091348 | 150158746 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/9/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190983723 | 150612948 | | Renewal | Termination/Denial | | 9/27/2019 | N | N | N | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190978196 | 150249847 | | Elig | Coverage Ended or | Deemed Newborn | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190978426 | 150196657 | | Elig | Coverage Ended or | Medically Needy | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190978534 | 150385742 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190978641 | 150642406 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/27/2020 | 1/27/2020 |
| 190975844 | 150423209 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190969417 | 150641092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190969418 | 150641092 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190969419 | 150641092 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190969420 | 150641092 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Appellant | 1/27/2020 | 1/27/2020 |
| 190968632 | 151130756 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | N | N | N | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 190968636 | 151130756 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | N | N | N | Resolved | Withdrawn | 1/27/2020 | 1/27/2020 |
| 190866731 | 150939610 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190864635 | 151103871 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190864203 | 150456404 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190864204 | 150456404 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190855376 | 150009216 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190855377 | 150009216 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190744087 | 150566386 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190735304 | 150177727 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 1/27/2020 |
| 190512581 | 150436891 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/14/2019 | N | Y | Y | Resolved | Appellant | 1/27/2020 | 1/27/2020 |
| 200139650 | 150262681 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/13/2020 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 200137923 | 150795769 | | Elig | Coverage Ended or | | 1/9/2020 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 200135592 | 150975966 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 200135593 | 150975966 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 200135596 | 150975966 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233396 | 150199289 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233688 | 150564505 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233689 | 150564505 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233690 | 150564505 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |

| ID | Case # | Type | Category | Subcategory | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233854 | 150564505 | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191231421 | 150704456 | Elig | Coverage Ended or Ending | | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191231422 | 150704456 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | | | | | |
| 191230768 | 150190716 | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191228975 | 150823323 | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191228977 | 150823323 | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191228979 | 150823323 | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191227606 | 150750643 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191227875 | 150382455 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191226510 | 150802335 | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191226511 | 150802335 | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191226512 | 150802335 | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191224374 | 150374489 | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191224375 | 150374489 | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191225710 | 150260259 | Renewal | FTP Packet | Caretaker Relative | 12/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191225711 | 150260259 | Renewal | FTP Verifications | Transitional Medicaid | 12/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191225713 | 150260259 | Renewal | FTP Verifications | Child MAGI | 12/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191224119 | 150392148 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191226000 | 150619877 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222548 | 150812070 | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222689 | 150589082 | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222892 | 150467803 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222921 | 150436917 | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222963 | 150216455 | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223220 | 150436716 | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223453 | 150496060 | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222192 | 150406130 | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222465 | 150562381 | Renewal | FTP Packet | | 12/4/2019 | Y | Y | N | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222467 | 150562381 | Renewal | FTP Packet | | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222468 | 150562381 | Renewal | FTP Packet | | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222557 | 150023694 | Renewal | FTP Verifications | CoverKids Child | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191223008 | 150796056 | Renewal | FTP Verifications | Qualifying Individual 1 | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221575 | 150613609 | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221576 | 150613609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222218 | 150557356 | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221522 | 150554706 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/28/2020 | 1/28/2020 |
| 191220978 | 150542858 | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221154 | 150447877 | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220221 | 150190101 | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220222 | 150190101 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220282 | 150435949 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220283 | 150435949 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220960 | 150363202 | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220963 | 150363202 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220964 | 150363202 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220965 | 150363202 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220991 | 150026560 | Renewal | FTP Verifications | CoverKids Child | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221221 | 150490672 | Renewal | FTP Verifications | | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221368 | 150549303 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221373 | 150549303 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221374 | 150549303 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221375 | 150549303 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191119595 | 150789437 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191119596 | 150789437 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191119597 | 150789437 | Renewal | FTP Verifications | | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191118904 | 151124578 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191118195 | 150789437 | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191118021 | 150492807 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191118022 | 150492807 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191114026 | 150372723 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191112596 | 150738238 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191113053 | 150738238 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191113054 | 150738238 | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191004704 | 150341364 | Elig | Change of Benefit | Uninsured | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191004028 | 150663159 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004097 | 150323258 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191003475 | 150796424 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191001566 | 150736343 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191001720 | 151214520 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191001910 | 150174652 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191000272 | 150231358 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000273 | 150231358 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000274 | 150231358 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000643 | 150201711 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000227 | 150021544 | | Renewal | FTP Verifications | CoverKids Child | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000226 | 150021544 | | Renewal | FTP Verifications | CoverKids Child | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000392 | 150304886 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000531 | 150326013 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Received | 1/28/2020 | 1/28/2020 |
| 191001204 | 150546512 | | Renewal | FTP Verifications | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000003 | 150218411 | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000151 | 150548869 | | Renewal | FTP Verifications | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000201 | 150821944 | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000304 | 150562276 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000355 | 150402870 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Received | 1/28/2020 | 1/28/2020 |
| 191002522 | 150000120 | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191058543 | 150792675 | | Renewal | FTP Verifications | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099770 | 150033455 | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099897 | 150822747 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000312 | 150404395 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Received | 1/28/2020 | 1/28/2020 |
| 191099871 | 150021467 | | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099899 | 150363005 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000032 | 150568505 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191000062 | 150584650 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191099889 | 150634771 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191098273 | 150771032 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098980 | 150024911 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098984 | 150024911 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098448 | 150361540 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191098932 | 150818966 | | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099563 | 150457386 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099565 | 150457386 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191098632 | 151014216 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Received | 1/28/2020 | 1/28/2020 |
| 191001633 | 151064427 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191097953 | 150593084 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191098454 | 150642367 | | Elig | Coverage Ended or Ending | | 10/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191095697 | 150432174 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191093988 | 150642345 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191095100 | 151132290 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191093438 | 150234954 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191090731 | 150652995 | | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 190985576 | 151064480 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190985577 | 151064480 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190985578 | 151064480 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190985579 | 151064480 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190985580 | 151064480 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190981432 | 150640452 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/28/2020 | 1/28/2020 |
| 190976343 | 150720726 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190976345 | 150720726 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190976348 | 150720726 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190976947 | 150198468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 190976948 | 150198468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 190977013 | 150658031 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190977218 | 150350946 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190977105 | 150408866 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 1/28/2020 | 1/28/2020 |
| 190973107 | 150947871 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190973110 | 150947871 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866196 | 150762330 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190866197 | 150762330 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190866198 | 150762330 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867500 | 150762330 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867502 | 150762330 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867503 | 150762330 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190858973 | 150126826 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190848435 | 150607812 | | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 190746614 | 150519113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190746615 | 150519113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190746616 | 150519113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190746617 | 150519113 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744229 | 150165872 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744386 | 150256990 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744828 | 150225986 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744829 | 150225986 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744994 | 150606940 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744582 | 150677500 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190744767 | 150274464 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190742449 | 150452133 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190743550 | 150452133 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190743551 | 150452133 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Appellant | 1/28/2020 | 1/28/2020 |
| 190742462 | 150451674 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 190741269 | 151170732 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190739489 | 150611806 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190739490 | 150611806 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190739690 | 150587475 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740742 | 150006246 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740004 | 150032196 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740005 | 150032196 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740006 | 150032196 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740007 | 150032196 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190735695 | 151166346 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190735885 | 150825906 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190734858 | 151173156 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190734954 | 151173878 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190627708 | 150319963 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 200147007 | 150784646 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 200147008 | 150745623 | | Elig | Coverage Ended or | | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 200147011 | 150745623 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 200147012 | 150745623 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 200147013 | 150745623 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 200139505 | 151189153 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | N | N | Y | Resolved | Withdrawn | 1/28/2020 | 1/28/2020 |
| 191233463 | 150800645 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233157 | 150540945 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233158 | 150540945 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Detail | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233751 | 150375847 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233752 | 150375847 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191233753 | 150375847 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191225918 | 150558481 | | Renewal | FTP Packet | Caretaker Relative | 12/8/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191225919 | 150558481 | | Renewal | FTP Packet | Child MAGI | 12/8/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191224055 | 150489307 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191224057 | 150489307 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191224058 | 150489307 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191224064 | 150449686 | | Renewal | FTP Packet | | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223027 | 150403752 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | No Verifications - No COB | 1/28/2020 | 1/28/2020 |
| 191223414 | 150485555 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191223415 | 150485555 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191223416 | 150485555 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191222549 | 150812070 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222643 | 150553593 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222696 | 150431624 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222927 | 150428727 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222928 | 151109056 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223126 | 150441838 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223128 | 150441838 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223373 | 150550925 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221890 | 150208203 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | No Verifications - No | 1/28/2020 | 1/28/2020 |
| 191222199 | 150402699 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | No Verifications - No | 1/28/2020 | 1/28/2020 |
| 191222654 | 151154678 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191222226 | 150382173 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222389 | 150400017 | | Renewal | FTP Packet | | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222512 | 150218686 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222513 | 150218686 | | Renewal | FTP Packet | Deemed Newborn | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222514 | 150218686 | | Renewal | FTP Packet | | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222767 | 150562652 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222769 | 150562652 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222770 | 150562652 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222777 | 150589543 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222779 | 150589543 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222780 | 150589543 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222781 | 150589543 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191223100 | 150357925 | | Renewal | FTP Packet | Qualified Medicare | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191222241 | 150168322 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191222242 | 150168322 | | Renewal | Termination/Denial | Transitional Medicaid | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191221589 | 150549849 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221109 | 150768724 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | N | N | Y | Resolved | No Verifications - No COB | 1/28/2020 | 1/28/2020 |
| 191220175 | 150365461 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220176 | 150365461 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220286 | 150568867 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220341 | 150227063 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220343 | 150227063 | | Renewal | FTP Packet | Transitional Medicaid | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220344 | 150227063 | | Renewal | FTP Packet | Transitional Medicaid | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220740 | 150603176 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220967 | 150420908 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191221205 | 150474786 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191220289 | 150252589 | | Renewal | FTP Verifications | | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191220294 | 150426728 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | N | N | Y | Resolved | Renewal Info Received | 1/28/2020 | 1/28/2020 |
| 191221404 | 150136183 | | Elig | Change of Benefit | Child MAGI | 12/2/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191221405 | 150136183 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191221406 | 150136183 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191120907 | 151137970 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191120908 | 151137970 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191120909 | 151137970 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191120910 | 151137970 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191120911 | 151137970 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191120280 | 150486688 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191119534 | 150553363 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191119537 | 150553363 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191119538 | 150553363 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191119531 | 150553363 | | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191119535 | 150553363 | | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191119539 | 150553363 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191112304 | 151296315 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191000129 | 150246505 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000130 | 150246505 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000131 | 150246505 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000222 | 150243554 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000233 | 150371187 | | Renewal | FTP Packet | | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000234 | 150371187 | | Renewal | FTP Packet | | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000235 | 150371187 | | Renewal | FTP Packet | | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000389 | 150022138 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000474 | 150322113 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000475 | 150322113 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000476 | 150322113 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000530 | 150000273 | | Renewal | FTP Packet | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000588 | 150822398 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000589 | 150034781 | | Renewal | FTP Packet | | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000590 | 150034781 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000591 | 151037205 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000607 | 150230177 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000609 | 150230177 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000657 | 150319996 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000658 | 150319996 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000659 | 150319996 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000673 | 150208256 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000674 | 150208256 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000759 | 150781651 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000760 | 150781651 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000761 | 150781651 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000777 | 150212417 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000778 | 150212417 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000805 | 150193659 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000809 | 150197952 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000920 | 150335627 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000921 | 150335627 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000956 | 150209627 | | Renewal | FTP Packet | Deemed Newborn | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000969 | 150772561 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000970 | 150772561 | | Renewal | FTP Packet | Transitional Medicaid | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191001191 | 150345940 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191001192 | 150345940 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191009497 | 150036068 | | Renewal | FTP Packet | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191009743 | 150020399 | | Renewal | FTP Packet | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000811 | 150197952 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000911 | 150038792 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000902 | 150038833 | | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000045 | 150414569 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191000047 | 150414569 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191009634 | 150249302 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191009635 | 150249302 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet - No COB | 1/28/2020 | 1/28/2020 |
| 191000018 | 150803949 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000073 | 150017365 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000101 | 150759849 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000105 | 150646493 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000150 | 150762600 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000211 | 150010122 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000212 | 150010122 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000213 | 150010122 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000219 | 150185280 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000220 | 150185280 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000257 | 150592499 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | N | Y | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000376 | 150327743 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000377 | 150327743 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000403 | 151104005 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000464 | 150244794 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000465 | 150244794 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000466 | 150244794 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000467 | 150244794 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191003806 | 150042117 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098148 | 150222650 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098541 | 150205537 | | Renewal | FTP Packet | Transitional Medicaid | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098542 | 150205537 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098544 | 150205537 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191098945 | 150226701 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191090970 | 150762600 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191090908 | 150203847 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099099 | 150254618 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099236 | 150342013 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099237 | 150342013 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099238 | 150342013 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099343 | 150169499 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099346 | 150169499 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099471 | 150768768 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099472 | 150768768 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099473 | 150768768 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099474 | 150768768 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099535 | 150317148 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099540 | 150209414 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099629 | 150023549 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099692 | 150037444 | | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099729 | 150199529 | | Renewal | FTP Packet | Transitional Medicaid | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099730 | 150199529 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099738 | 150317620 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099756 | 150921576 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099773 | 150363368 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099774 | 150363368 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099785 | 150821388 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099786 | 150821388 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099787 | 150821388 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099789 | 150834994 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099921 | 150768344 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099242 | 150197680 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099782 | 150320898 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099783 | 150320898 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099784 | 150320898 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191099868 | 150153063 | | Renewal | Termination/Denial | | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191000031 | 150672408 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Renewal Info Received | 1/28/2020 | 1/28/2020 |
| 191000405 | 150347226 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191000406 | 150347226 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099245 | 150206870 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/22/2019 | N | N | Y | Resolved | Renewal Info Received | 1/28/2020 | 1/28/2020 |
| 191099533 | 150221665 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099633 | 150603906 | | Renewal | FTP Verifications | | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099954 | 150812648 | | Renewal | FTP Verifications | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099622 | 150612104 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191099623 | 150612104 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191099624 | 150612104 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191099625 | 150612104 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191099626 | 150612104 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 1/28/2020 | 1/28/2020 |
| 191004257 | 150727588 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191004258 | 150759676 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191004259 | 150730994 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191098660 | 150655411 | | Renewal | FTP Verifications | | 10/18/2019 | N | N | Y | Resolved | Renewal Info | 1/28/2020 | 1/28/2020 |
| 191099147 | 150027069 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191099148 | 150027069 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191096530 | 150931216 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191095526 | 150206357 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191095605 | 150812064 | | Elig | Coverage Ended or Ending | HPE Child | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 191091638 | 150025538 | | Renewal | Termination/Denial | HPE Caretaker Relative | 10/9/2019 | N | N | N | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 191086116 | 150596319 | | Renewal | FTP Packet | Qualified Medicare | 10/1/2019 | N | N | Y | Resolved | Packet Received | 1/28/2020 | 1/28/2020 |
| 190985714 | 150595727 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190979388 | 150609449 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | N | N | N | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190979008 | 150205690 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190977370 | 150039072 | | Elig | Change of Benefit | CoverKids Child | 9/16/2019 | N | N | N | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190977371 | 150039072 | | Elig | Change of Benefit | CoverKids Child | 9/16/2019 | N | N | N | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190977356 | 150532437 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190973403 | 150965898 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190972064 | 150663073 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | N | N | Y | Resolved | No Valid Factual | 1/28/2020 | 1/28/2020 |
| 190971697 | 150547808 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190971698 | 150547808 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190971699 | 150547808 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190971805 | 150363803 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190968728 | 150782745 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867423 | 150770691 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867424 | 150770691 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190867425 | 150770691 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190741765 | 151170378 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190740116 | 150744227 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 190733092 | 150027242 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 1/28/2020 |
| 200141428 | 151174934 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200137608 | 151041294 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 200137265 | 151425890 | | Elig | Coverage Ended or | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Withdrawn | 1/29/2020 | 1/29/2020 |
| 191233674 | 150801073 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191226487 | 150460213 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |

# TC-AMC-00000252540

| ID | ID | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224949 | 150573066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191226400 | 150573066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191226401 | 150573066 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191226402 | 150573066 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191224358 | 150608862 | | Renewal | FTP Verifications | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191224359 | 150608862 | | Renewal | FTP Verifications | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191225120 | 150016763 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191223516 | 150238913 | | Renewal | FTP Packet | Transitional Medicaid | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223517 | 150238913 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223521 | 150553523 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191224923 | 150016796 | | Renewal | FTP Verifications | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191224924 | 150016796 | | Renewal | FTP Verifications | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191223638 | 150565085 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191223639 | 150565085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191223640 | 150565085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191223642 | 150565085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191223643 | 150565085 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191223343 | 150540292 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223464 | 150452771 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223465 | 150452771 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223466 | 150425527 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223553 | 150406362 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191222540 | 150710444 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221763 | 151075919 | | Renewal | FTP Verifications | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191220241 | 150402035 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/29/2020 | 1/29/2020 |
| 191220281 | 150343002 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191220326 | 150385761 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191220327 | 150385761 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191220363 | 151147344 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191220364 | 151147344 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221308 | 151006328 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221376 | 150546854 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221378 | 150546854 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221379 | 150546854 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221381 | 150546854 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221382 | 150546854 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221383 | 150546854 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191121004 | 150032112 | | Renewal | FTP Packet | CoverKids Child | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223301 | 150339865 | | Renewal | FTP Verifications | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191120915 | 150465197 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191119529 | 150374984 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191119548 | 150361808 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191110311 | 150486410 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/8/2021 | 1/29/2020 |
| 191003967 | 151150794 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191004210 | 150597228 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191104993 | 150447185 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191000340 | 150914873 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000349 | 150207598 | | Renewal | FTP Packet | Transitional Medicaid | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000687 | 151112049 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000689 | 151112049 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000690 | 151112049 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000691 | 151112049 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001082 | 150496240 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001312 | 150804412 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001500 | 150207598 | | Renewal | FTP Packet | Transitional Medicaid | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000731 | 150221397 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191000835 | 150814237 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/29/2020 | 1/29/2020 |
| 191000499 | 150334543 | | Renewal | FTP Verifications | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001300 | 150334543 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001301 | 150334543 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001203 | 150032472 | | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000478 | 150600645 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191000498 | 150334543 | | Renewal | FTP Verifications | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191001052 | 150495707 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191001110 | 150500106 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/29/2020 | 1/29/2020 |
| 191099175 | 150197017 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191099176 | 150545041 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191098551 | 150204282 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191096376 | 150026373 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2020 | 1/29/2020 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094792 | 150217217 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191098102 | 150724989 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 1/29/2020 |
| 191089014 | 150782423 | | Renewal | FTP Packet | | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 1/29/2020 |
| 191085878 | 150213819 | | Renewal | FTP Packet | | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/29/2020 |
| 191085879 | 150213819 | | Renewal | FTP Packet | | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/29/2020 |
| 191085880 | 150213819 | | Renewal | FTP Packet | | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 1/29/2020 |
| 190982339 | 151112617 | | Renewal | Termination/Denial | | | 9/24/2019 | Y | Y | N | Resolved | No Valid Factual | 1/29/2020 | 1/29/2020 |
| 190970216 | 150595935 | | Renewal | FTP Packet | | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | Packet Received | ######## | 1/29/2020 |
| 190969762 | 150656817 | | Renewal | FTP Verifications | | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 190865017 | 150688149 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190864335 | 151224431 | | Elig | | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190859427 | 150803406 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190857485 | 150539031 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190855412 | 150111598 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851005 | 150468633 | | Renewal | FTP Packet | | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 190851558 | 150468633 | | Renewal | FTP Packet | | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 190851561 | 150468633 | | Renewal | FTP Packet | | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 190850782 | 150713563 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190850783 | 150713563 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190850785 | 150713563 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851293 | 150613516 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851294 | 150613516 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851296 | 150613516 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851297 | 150613516 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190851298 | 150613516 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190850265 | 150719659 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190850607 | 150512711 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190849829 | 151174800 | | Elig | | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | Y | Y | N | Resolved | Withdrawn | 1/29/2020 | 1/29/2020 |
| 190743638 | 150501404 | | Elig | | Coverage Ended or Ending | TennCare Standard Uninsured | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190743966 | 150515613 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190743967 | 150515613 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190743969 | 150515613 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190744139 | 151190988 | | Elig | | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190744300 | 150282413 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190744302 | 150474081 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190739597 | 151182386 | | Elig | | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190740062 | 150314691 | | Elig | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190738744 | 151032747 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190739017 | 150956870 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190737939 | 151189202 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190735886 | 151123664 | | Elig | | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190736360 | 151188973 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190736406 | 150023037 | | Elig | | Coverage Ended or Ending | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190738240 | 150557148 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190738241 | 150557148 | | Elig | | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190734095 | 151124298 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190733022 | 151176393 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Withdrawn | 1/29/2020 | 1/29/2020 |
| 190731089 | 151182641 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |

# TC-AMC-00000252540

| ID | ID2 | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512040 | 150515917 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200148101 | 151124744 | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 200148103 | 151124744 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 200147639 | 150780085 | Elig | Coverage Ended or | MAGI Pregnancy | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200147263 | 150119508 | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200147357 | 150164324 | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | N | Y | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200148006 | 150717517 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200148060 | 150545782 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200148061 | 150545782 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 200139798 | 151073815 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200139782 | 150025459 | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200138950 | 151196334 | Elig | Coverage Ended or Ending | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200137393 | 150741546 | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Untimely Appeal | 1/10/2020 | 1/29/2020 |
| 200136051 | 151075020 | Renewal | FTP Verifications | Transitional Medicaid | 1/6/2020 | N | N | N | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 200135638 | 150445026 | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200133247 | 150752219 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200133248 | 150752219 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200133249 | 150752219 | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200136461 | 150740389 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200136462 | 150740389 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200136463 | 150740389 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200136464 | 150740389 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200136465 | 150740389 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191229315 | 150575022 | Renewal | FTP Verifications | Qualified Medicare | 12/17/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191223391 | 150540215 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191225718 | 150362361 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191223048 | 150410067 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223241 | 150409645 | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223242 | 150409645 | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223243 | 150409645 | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223388 | 150577080 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223515 | 150400295 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223523 | 150542866 | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223524 | 150542866 | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223525 | 150542866 | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223575 | 150476970 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223606 | 150397130 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223613 | 150387472 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223629 | 150542727 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223046 | 151101377 | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191223488 | 150451044 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Received | 1/29/2020 | 1/29/2020 |
| 191223490 | 150753063 | Renewal | FTP Verifications | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191223491 | 150753063 | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191222341 | 150417405 | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191222494 | 150408700 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191222495 | 150544243 | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191223181 | 150499529 | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221949 | 150579375 | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191224038 | 150632372 | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191224039 | 150632372 | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191224240 | 150632372 | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191221778 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221779 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221781 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221782 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221783 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221785 | 151086609 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191221883 | 150770121 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191220383 | 150555854 | Renewal | FTP Verifications | | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191121055 | 150620242 | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191121056 | 150620242 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191121057 | 150620242 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191121058 | 150620242 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191119562 | 150359889 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | No Verifications - No | 1/29/2020 | 1/29/2020 |
| 191119613 | 150385114 | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191119614 | 150781522 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | N | N | Y | Resolved | Received | 1/29/2020 | 1/29/2020 |
| 191111152 | 150766853 | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111593 | 151196605 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191003632 | 150609178 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191003633 | 150609178 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191003635 | 150609178 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191001832 | 150317909 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001833 | 150317909 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001668 | 150230445 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191001669 | 150230445 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191001670 | 150230445 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191001671 | 150230445 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191001672 | 150230445 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/29/2020 | 1/29/2020 |
| 191000346 | 151145002 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000348 | 151145002 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000543 | 150813121 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000544 | 150813121 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000594 | 150331315 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000595 | 150331315 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000596 | 150331315 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000738 | 150247428 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000739 | 150247428 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000740 | 150247428 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000833 | 150806060 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000834 | 150806060 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000891 | 150261629 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000892 | 150261629 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000893 | 150261629 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000894 | 150261629 | | Renewal | FTP Packet | Transitional Medicaid | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000895 | 150261629 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000898 | 150234944 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000922 | 150000476 | | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000940 | 151159121 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000984 | 150205507 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001030 | 150345779 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001031 | 150345779 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001032 | 150345779 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001066 | 150793462 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001067 | 150793462 | | Renewal | FTP Packet | | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001068 | 150793462 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001078 | 150205507 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001205 | 150015518 | | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001206 | 150015518 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001207 | 150200509 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001304 | 150807913 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001305 | 150807913 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001306 | 150807913 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001311 | 150804412 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001313 | 150804412 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001801 | 150234944 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001950 | 150601186 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001951 | 150601186 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001952 | 150601186 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001953 | 150601186 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000347 | 151145002 | | Renewal | Termination/Denial | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001656 | 150770812 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191000545 | 150211901 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Renewal Info Received | 1/29/2020 | 1/29/2020 |
| 191000737 | 150251533 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/24/2019 | N | N | Y | Resolved | Received | 1/29/2020 | 1/29/2020 |
| 191001483 | 150216891 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely - No | 1/29/2020 | 1/29/2020 |
| 191001484 | 150216891 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely - No | 1/29/2020 | 1/29/2020 |
| 191001485 | 150216891 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely - No | 1/29/2020 | 1/29/2020 |
| 191001017 | 150657872 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001018 | 150657872 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001019 | 150657872 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001021 | 150657872 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001022 | 150657872 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001432 | 150665117 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001433 | 150665117 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001434 | 150665117 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001603 | 150456702 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191001604 | 150456702 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191000117 | 150785473 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000118 | 150785473 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000269 | 150212943 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000270 | 150002193 | | Renewal | FTP Packet | CoverKids Child | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000394 | 150394437 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000526 | 150207360 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000528 | 150207360 | | Renewal | FTP Packet | Transitional Medicaid | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000561 | 151002195 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000562 | 151002195 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000563 | 151002195 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000639 | 150777032 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |

| ID 1 | ID 2 | | Type | Subtype | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000907 | 150692213 | [redacted] | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000964 | 150327149 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001104 | 150790099 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001106 | 150790099 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191099837 | 150805064 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191099838 | 150805064 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191099839 | 150805064 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191099840 | 150805064 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191099841 | 150919183 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000193 | 151094527 | | Renewal | FTP Verifications | | 10/23/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191000912 | 150796339 | | Renewal | FTP Verifications | | 10/23/2019 | N | N | Y | Resolved | Renewal Info | 1/29/2020 | 1/29/2020 |
| 191000244 | 150597339 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191000279 | 150643624 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191099544 | 150631838 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191099545 | 150631838 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/29/2020 | 1/29/2020 |
| 191000183 | 150783772 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000184 | 150783772 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000185 | 150783772 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191000186 | 150783772 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/29/2020 | 1/29/2020 |
| 191001649 | 151009345 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 191098560 | 150465763 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/29/2020 |
| 191098561 | 150465763 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | N | N | Y | Resolved | Packet Received | 1/23/2020 | 1/29/2020 |
| 191086920 | 151317601 | | Renewal | Termination/Denial | | 10/3/2019 | N | N | N | Resolved | Renewal Info | 1/8/2020 | 1/29/2020 |
| 190980234 | 150460927 | | Renewal | FTP Packet | | 9/23/2019 | N | N | N | Resolved | No Valid Factual | 1/29/2020 | 1/29/2020 |
| 190981773 | 151237778 | | Renewal | Termination/Denial | | 9/23/2019 | N | N | N | Resolved | No Valid Factual | 1/29/2020 | 1/29/2020 |
| 190977228 | 150560336 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190975997 | 150704433 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190972912 | 150998942 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | N | Y | Y | Resolved | Withdrawn | 1/29/2020 | 1/29/2020 |
| 190968897 | 151092168 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190865369 | 151096832 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190865764 | 151054584 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190865908 | 151103837 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190854540 | 151181825 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190855468 | 150413784 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190855607 | 151206022 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190849252 | 151199258 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190747189 | 150435572 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190739676 | 150253418 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190739750 | 150440270 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190738052 | 150237546 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 190731764 | 150191580 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 1/29/2020 |
| 200140074 | 150593772 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200137836 | 150307415 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200138519 | 150322154 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200138520 | 150322154 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200136525 | 151264499 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200136975 | 150300459 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200137455 | 150863391 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200133988 | 150786701 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200134165 | 150570717 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191233857 | 150392654 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191233858 | 150392654 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191231619 | 151027010 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191231620 | 151027010 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191231621 | 151027010 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231985 | 150374143 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191230606 | 150307783 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191224434 | 150361923 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224982 | 150544349 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225172 | 150231327 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225198 | 150542227 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191222992 | 150483189 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223397 | 151110360 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223398 | 151110360 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224009 | 150237551 | | Renewal | FTP Packet | Transitional Medicaid | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224011 | 150237551 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224012 | 150237551 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191222594 | 150559882 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191222595 | 150559882 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191222596 | 150559882 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191222238 | 150499502 | | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191222239 | 150499502 | | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191222408 | 150418507 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191222418 | 150014557 | | Renewal | FTP Verifications | CoverKids Child | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191224024 | 150440536 | | Renewal | FTP Verifications | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191220095 | 150552317 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191221049 | 150207096 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191112389 | 151321755 | | Elig | Change of Benefit | | 11/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191112512 | 150744252 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191112258 | 150627709 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191105220 | 150703762 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191105221 | 150703762 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191105458 | 150396410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191105461 | 150396410 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191105462 | 150396410 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191105463 | 150396410 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191004465 | 150522491 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191004466 | 150522491 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191004467 | 150522491 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191001094 | 150798604 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191001095 | 150798604 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001278 | 150214241 | | Renewal | FTP Verifications | | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001280 | 150214241 | | Renewal | FTP Verifications | | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001281 | 150214241 | | Renewal | FTP Verifications | | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001673 | 150611438 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001674 | 150611438 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001675 | 150611438 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001676 | 150611438 | | Renewal | FTP Verifications | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001886 | 150023544 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001887 | 150023544 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191002312 | 150987506 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191002313 | 150987506 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191002122 | 150196505 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191000145 | 150545196 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191000887 | 150204412 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191000932 | 150413884 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001027 | 150205322 | | Renewal | FTP Verifications | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001069 | 151134575 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001310 | 150617066 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/24/2019 | Y | Y | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191001379 | 150223565 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001700 | 150786928 | | Renewal | FTP Verifications | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001807 | 150452201 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191000716 | 150645331 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191099484 | 150808702 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191000452 | 150012148 | | Renewal | FTP Verifications | | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191099976 | 150001780 | | Renewal | FTP Verifications | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191000202 | 150039546 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191098399 | 150653072 | | Renewal | FTP Packet | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191099609 | 150434679 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191099611 | 150434679 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099612 | 150434679 | | Coverage Ended or Ending | | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191099613 | 150434679 | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191093749 | 150016524 | Renewal | FTP Verifications | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191094500 | 150016524 | Renewal | FTP Verifications | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191094501 | 150016524 | Renewal | FTP Verifications | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191093510 | 150593772 | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191092965 | 150175869 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 191091953 | 150825681 | Renewal | FTP Packet | Qualifying Individual 1 | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191088174 | 150673294 | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190984707 | 150139069 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190985520 | 150952921 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190983202 | 150468269 | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/11/2020 | 1/30/2020 |
| 190981290 | 150799449 | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190979072 | 150764672 | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190980822 | 150487549 | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190978085 | 151088677 | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190978086 | 151088677 | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190978087 | 151088677 | Renewal | FTP Verifications | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190978627 | 150657936 | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190978488 | 150590845 | Elig | Coverage Ended or Ending | | 9/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190977731 | 150574607 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190977305 | 150354667 | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190976570 | 150227674 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190976600 | 150481789 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190973916 | 150289917 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190973127 | 150804527 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190968025 | 150607824 | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 190968023 | 150607824 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190968357 | 150342160 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190968359 | 150342160 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190968360 | 150342160 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190864541 | 150474419 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190861558 | 150668193 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 1/30/2020 | 1/30/2020 |
| 190859526 | 150413741 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859527 | 150413741 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859531 | 150134044 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859532 | 150134044 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859533 | 150134044 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859534 | 150134044 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190859535 | 150134044 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190860652 | 150625437 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190860653 | 150625437 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190860611 | 150644412 | Elig | Change of Benefit | CoverKids Pregnant Woman | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190855688 | 150393124 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190855176 | 150459860 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190851516 | 150680837 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190735599 | 150168211 | Elig | Change of Benefit | Qualifying Individual 1 (QI1) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200148578 | 150672422 | Elig | Change of Benefit | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200147945 | 150013870 | Elig | Coverage Ended or Ending | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200147946 | 150013870 | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200148241 | 151253170 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200147891 | 151176145 | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200148221 | 151172865 | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200148401 | 150296264 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200148402 | 150296264 | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148403 | 150296264 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200149063 | 150290661 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | N | N | N | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 200141816 | 150227179 | | Renewal | YP Verifications | Child MAGI | 1/16/2020 | N | N | N | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 200141815 | 150227179 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | N | N | N | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 200142063 | 150635673 | | Renewal | Change of Benefit | | 1/16/2020 | N | N | N | Resolved | Withdrawn | 1/30/2020 | 1/30/2020 |
| 200137647 | 150163621 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200140634 | 151327978 | | Elig | Coverage Ended or Ending | | 1/8/2020 | N | Y | N | Resolved | Withdrawn | 1/30/2020 | 1/30/2020 |
| 200135884 | 150523637 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200136508 | 151015974 | | Elig | Coverage Ended or Ending | HPE Child | 1/7/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 200134820 | 150213540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Appellant | 1/30/2020 | 1/30/2020 |
| 191231725 | 151219916 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191228852 | 150758144 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191224418 | 150448825 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224422 | 151129136 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224649 | 151129136 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224960 | 150258853 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224977 | 150559565 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225126 | 150486244 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225551 | 151136583 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225552 | 151136583 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191225553 | 151136583 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191224688 | 150457535 | | Renewal | FTP Verifications | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191224689 | 150457535 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191225916 | 150758358 | | Renewal | FTP Verifications | | 12/7/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191225917 | 150758358 | | Renewal | FTP Verifications | | 12/7/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191223425 | 150588729 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223664 | 150543755 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223665 | 150543755 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223666 | 150543755 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223684 | 151094226 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223723 | 150385891 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191223393 | 150410282 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191224034 | 150545396 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191223667 | 150543755 | | Renewal | Termination/Denial | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191224027 | 150545396 | | Renewal | Termination/Denial | | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191221899 | 151083709 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received Renewal Info | 1/30/2020 | 1/30/2020 |
| 191222126 | 150340213 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/4/2019 | N | N | Y | Resolved | Received | 1/30/2020 | 1/30/2020 |
| 191220961 | 150214157 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191220966 | 150214157 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191221900 | 150207096 | | Renewal | Termination/Denial | Transitional Medicaid | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191114186 | 150169839 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191112058 | 150550980 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191112059 | 150550980 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191107504 | 151177786 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191003824 | 150785309 | | Renewal | FTP Packet | | 10/29/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002250 | 150005339 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002252 | 150005339 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002401 | 150804577 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002402 | 150804577 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002403 | 150804577 | | Renewal | FTP Packet | Medically Needy | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191002404 | 150804577 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191004848 | 150806422 | | Renewal | FTP Packet | Transitional Medicaid | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191004849 | 150806422 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191005050 | 150806422 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191005051 | 150806422 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001821 | 150199064 | | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191001822 | 150199064 | | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191001823 | 150199064 | | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191004841 | 150250374 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet - No COB | 1/30/2020 | 1/30/2020 |
| 191000941 | 150202563 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001083 | 150028586 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001228 | 150029369 | | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001372 | 151000056 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001466 | 150022387 | | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001473 | 151012344 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | Y | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001702 | 150035447 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001712 | 150361043 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001850 | 150010200 | | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191001219 | 150019350 | | Renewal | FTP Verifications | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001512 | 150759274 | | Renewal | Termination/Denial | | 10/24/2019 | N | N | Y | Resolved | Renewal Info | 1/30/2020 | 1/30/2020 |
| 191001613 | 150580874 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 1/30/2020 | 1/30/2020 |
| 191000971 | 150877054 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191099831 | 150931650 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Packet Received | 1/30/2020 | 1/30/2020 |
| 191099891 | 150590549 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191096685 | 150041670 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191096686 | 150041670 | | Elig | Coverage Ended or Ending | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191093835 | 150770095 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191094191 | 151103002 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191093783 | 150593912 | | Elig | Coverage Ended or Ending | | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 191084846 | 150619268 | | Elig | Coverage Ended or Ending | | 10/1/2019 | N | N | N | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 191085829 | 150813967 | | Renewal | Termination/Denial | | 10/1/2019 | N | N | N | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 191086471 | 150324917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | N | N | N | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190985482 | 150230849 | | Renewal | Termination/Denial | | 9/30/2019 | N | N | N | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 191087472 | 150663502 | | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190983695 | 150612639 | | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | N | Resolved | No Valid Factual | 1/30/2020 | 1/30/2020 |
| 190983697 | 150612639 | | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190981540 | 150054133 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Appellant | 1/30/2020 | 1/30/2020 |
| 190981753 | 150941640 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | Y | N | Resolved | Withdrawn | 1/30/2020 | 1/30/2020 |
| 190973279 | 151246483 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190969899 | 150221335 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | N | N | Y | Resolved | Packet Received | 12/4/2019 | 1/30/2020 |
| 190968685 | 150811001 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 1/30/2020 |
| 190851758 | 150500936 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 1/30/2020 | 1/30/2020 |
| 190743850 | 150335078 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/24/2019 | N | N | Y | Resolved | Appellant | 1/30/2020 | 1/30/2020 |
| 200149119 | 150144112 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200140512 | 150825067 | | Renewal | Termination/Denial | Qualifying Individual 1 | 1/14/2020 | Y | Y | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200140292 | 151254288 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200140513 | 150825067 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200141126 | 150101403 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200141127 | 150101403 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138612 | 150185297 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138655 | 150151054 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138656 | 150151054 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 200137609 | 150726185 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 200137611 | 150726185 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 200134685 | 150004756 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200134684 | 150004756 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200134218 | 151376898 | | Renewal | FTP Verifications | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 200134220 | 151376898 | | Renewal | FTP Verifications | | 1/2/2020 | Y | Y | N | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 191232458 | 150984812 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191232455 | 150984812 | | Renewal | FTP Verifications | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191232457 | 150984812 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191224354 | 150416043 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224654 | 150463904 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224659 | 150359942 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224752 | 150368562 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224756 | 150553101 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225311 | 150551689 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224399 | 150784832 | | Renewal | Change of Benefit | Qualifying Individual 1 | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191224784 | 150549091 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191225352 | 150784832 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191225736 | 150555388 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191224644 | 150315764 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191223928 | 150781249 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/6/2019 | Y | Y | Y | Resolved | No Verifications - | 1/31/2020 | 1/31/2020 |
| 191223777 | 150557961 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224153 | 150443254 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224206 | 150610585 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233673 | 150408595 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191223726 | 150016076 | | Renewal | FTP Verifications | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191223729 | 150016076 | | Renewal | FTP Verifications | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191224260 | 150624756 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |

| | | | | | | Y | Y | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222843 | 150573770 | | Renewal | Termination/Denial | Qualified Medicare | 12/6/2019 | Y | Y | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191221648 | 151109082 | | Renewal | Termination/Denial | | 12/3/2019 | Y | Y | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191222300 | 151109082 | | Renewal | Termination/Denial | | 12/3/2019 | Y | Y | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191119509 | 150355762 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191114758 | 150416043 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191112690 | 150040438 | | Renewal | Termination/Denial | | 11/14/2019 | Y | Y | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191112466 | 150739181 | | Elig | Coverage Ended or Ending | | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105856 | 150788583 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105857 | 150788583 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105858 | 150788583 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105859 | 150788583 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105860 | 150746367 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105862 | 150746367 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105863 | 150746367 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105864 | 150746367 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105865 | 150746367 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191004541 | 150523224 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191004542 | 150523224 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191107935 | 150285273 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191003403 | 150779581 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191003405 | 150779581 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191003406 | 150779581 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191003053 | 150388312 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191003056 | 150388312 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002072 | 150342681 | | Renewal | FTP Packet | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191002082 | 150029574 | | Renewal | FTP Packet | CoverKids Child | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191002209 | 150789578 | | Renewal | Termination/Denial | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001394 | 150196286 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Received | 1/31/2020 | 1/31/2020 |
| 191001088 | 150177203 | | Renewal | FTP Verifications | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001089 | 150177203 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001236 | 150235740 | | Renewal | FTP Verifications | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001274 | 150496365 | | Renewal | FTP Verifications | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001685 | 150177203 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001760 | 150007113 | | Renewal | FTP Verifications | CoverKids Child | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001924 | 150470270 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Received | 1/31/2020 | 1/31/2020 |
| 191002063 | 150202288 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002260 | 150221851 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Received | 1/31/2020 | 1/31/2020 |
| 191001880 | 150629633 | | Renewal | Termination/Denial | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002100 | 150556488 | | Renewal | Termination/Denial | Qualifying Individual 1 | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191003543 | 150776851 | | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191003544 | 150776851 | | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001764 | 150574203 | | Renewal | FTP Packet | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191000688 | 151112049 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001501 | 150207598 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191000742 | 150560416 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000744 | 150560416 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000745 | 150560416 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000746 | 150560416 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001129 | 151081288 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001131 | 151081288 | | Renewal | FTP Verifications | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191005055 | 150035317 | | Renewal | FTP Verifications | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000692 | 150004756 | | Renewal | Termination/Denial | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000756 | 150203693 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191000228 | 150372284 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Received | 1/31/2020 | 1/31/2020 |
| 191099872 | 150203901 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191099330 | 150216871 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191099466 | 150245591 | | Renewal | Termination/Denial | | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200148441 | 150788934 | | Renewal | FTP Packet | | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191094582 | 150379966 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191094218 | 150640911 | | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191093383 | 150172471 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191091767 | 150474031 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191091769 | 150474031 | | Elig | Coverage Ended or Ending | | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191090772 | 150023063 | | Renewal | FTP Verifications | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Action | Reason | Category | Date | F1 | F2 | F3 | Status | Disposition | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092432 | 150812342 | Renewal | FTP Packet | | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191086912 | 150242104 | Renewal | FTP Packet | | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 190985354 | 150864601 | Elig | Coverage Ended or Ending | Institutional Medicaid | Aged | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190983302 | 150665319 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190983303 | 150665319 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190980438 | 150508894 | Elig | Coverage Ended or | | 9/23/2019 | Y | Y | N | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190978128 | 150251749 | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190978130 | 150251749 | Renewal | Termination/Denial | Transitional Medicaid | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190976855 | 150579393 | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 190976366 | 150591592 | Renewal | FTP Packet | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 190973748 | 150174251 | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190968119 | 150649888 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190859628 | 150979383 | Elig | Change of Benefit | SSI Cash Recipient | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190859782 | 151236864 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 1/31/2020 |
| 190859305 | 150567141 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190851009 | 151233483 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190851010 | 151233483 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190851608 | 151016272 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/5/2019 | Y | Y | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 190850077 | 150232813 | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 190739888 | 151199471 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190739210 | 150257372 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190739211 | 150257372 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190739254 | 150415472 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190739255 | 150415472 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 190738920 | 151176060 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Withdrawn | 1/31/2020 | 1/31/2020 |
| 190731581 | 151210052 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190627572 | 150259363 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190627573 | 150259363 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190627574 | 150259363 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 190627616 | 150490813 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190627617 | 150490813 | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 200149116 | 151388684 | Elig | Change of Benefit | Qualified Medicare | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149217 | 150545282 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149218 | 150545282 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149503 | 150818196 | Elig | Coverage Ended or | Deemed Newborn | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149604 | 150821442 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200148133 | 150794632 | Renewal | FTP Packet | Qualifying Individual 1 | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149070 | 150075149 | Elig | Coverage Ended or | Deemed Newborn | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200147281 | 150013815 | Renewal | FTP Verifications | CoverKids Child | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200147911 | 150091393 | Elig | Coverage Ended or | Transitional Medicaid | 1/27/2020 | N | N | N | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200149458 | 150103204 | Elig | Coverage Ended or | TennCare Standard | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 200146408 | 150884788 | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200146409 | 150884788 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200146410 | 150884788 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200146411 | 150884788 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200139617 | 150411507 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200139618 | 150411507 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200139634 | 150393195 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200139635 | 150393195 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200139636 | 150393195 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200140165 | 150584292 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |
| 200138465 | 150766242 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200138008 | 150390387 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138009 | 150390387 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138500 | 150566583 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138501 | 150566583 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200138502 | 150566583 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Appellant | 1/31/2020 | 1/31/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138652 | 150603240 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 200135944 | 150987617 | | Renewal | FTP Packet | | 1/7/2020 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200135945 | 150987617 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200135946 | 150987617 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200135947 | 150987617 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200136740 | 150029294 | | Renewal | FTP Packet | | 1/7/2020 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200136741 | 150029294 | | Renewal | FTP Packet | | 1/7/2020 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200135765 | 150468118 | | Renewal | FTP Packet | | 1/6/2020 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200135766 | 150468118 | | Renewal | FTP Packet | | 1/6/2020 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 200134829 | 150816562 | | Renewal | FTP Packet | | 1/3/2020 | N | N | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200134256 | 150776180 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200134259 | 150776180 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200134262 | 150776180 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 200134268 | 150714631 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191233776 | 150881417 | | Renewal | FTP Packet | | 12/30/2019 | N | N | N | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191232456 | 150984812 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | N | N | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191225807 | 150233925 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191226042 | 150362814 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet - No COB | 1/31/2020 | 1/31/2020 |
| 191226043 | 150362814 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet - No COB | 1/31/2020 | 1/31/2020 |
| 191226044 | 150362814 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet - No COB | 1/31/2020 | 1/31/2020 |
| 191224451 | 150460537 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224452 | 150460537 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224664 | 150557848 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224673 | 150571357 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224676 | 150390675 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191224677 | 150390675 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225279 | 150555763 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225285 | 150621092 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225286 | 150621092 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225287 | 150621092 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225288 | 150621092 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225300 | 150425826 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225463 | 151150092 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225554 | 150478735 | | Renewal | FTP Packet | | 12/9/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191225407 | 150229556 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Renewal Info Received | 1/31/2020 | 1/31/2020 |
| 191233438 | 150606398 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 1/31/2020 |
| 191233443 | 150369351 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233730 | 150470154 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233942 | 150573605 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233950 | 150374283 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233963 | 150381871 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233964 | 150381871 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191233965 | 150381871 | | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191222230 | 151127162 | | Renewal | Termination/Denial | HPE Caretaker Relative | 12/4/2019 | N | N | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191222570 | 151127162 | | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | N | Y | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191221638 | 150495095 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | N | Resolved | Received | 1/31/2020 | 1/31/2020 |
| 191118906 | 150581872 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191116759 | 151194430 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191116760 | 151194430 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191106791 | 150756044 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191105757 | 150991586 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191001042 | 151008906 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001044 | 150011866 | | Renewal | FTP Packet | CoverKids Child | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001142 | 150158827 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001143 | 150158827 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001239 | 150224623 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001240 | 150224623 | | Renewal | FTP Packet | Transitional Medicaid | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001288 | 150884624 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001345 | 150359902 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001492 | 150332751 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001548 | 150332870 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001637 | 150360171 | | Renewal | FTP Packet | | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001687 | 150769471 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001736 | 150824425 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/25/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001890 | 150756044 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001957 | 150361288 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002076 | 150195637 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002078 | 150195637 | | Renewal | FTP Packet | Transitional Medicaid | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002079 | 150195637 | | Renewal | FTP Packet | Transitional Medicaid | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001346 | 150201275 | | Renewal | FTP Verifications | | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001731 | 150028671 | | Renewal | FTP Verifications | CoverKids Child | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002008 | 150204597 | | Renewal | FTP Verifications | | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002257 | 150775443 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | N | N | Y | Resolved | Renewal Info Received | 1/31/2020 | 1/31/2020 |
| 191004917 | 150204625 | Renewal | FTP Verifications | | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191002006 | 151046719 | Renewal | Termination/Denial | Institutional Medicaid | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 191001048 | 150219954 | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191001881 | 150230275 | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191002204 | 150592077 | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191001226 | 150347790 | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001227 | 150347790 | Renewal | FTP Packet | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001355 | 150016307 | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191001356 | 150016307 | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191004830 | 150502135 | Elig | Coverage Ending or Ended | | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191000271 | 150204386 | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191000521 | 151316636 | Elig | Coverage Ending or Ended | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105097 | 150234190 | Elig | Coverage Ending or Ended | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191105098 | 150234190 | Elig | Coverage Ending or Ended | Deemed Newborn | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191094491 | 151237945 | Elig | Coverage Ending or Ended | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191095674 | 150646968 | Elig | Coverage Ending or Ended | | 10/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191097089 | 151377058 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191094531 | 150518226 | Elig | Coverage Ending or Ended | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191093357 | 150473765 | Elig | Coverage Ending or Ended | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191087848 | 150606420 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191087605 | 150632180 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | Y | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 191087313 | 150248351 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191087106 | 150263670 | Renewal | FTP Packet | Child MAGI | 10/2/2019 | N | Y | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 191085198 | 150689583 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | N | N | N | Resolved | No Valid Factual | 1/31/2020 | 1/31/2020 |
| 191085944 | 150239942 | Renewal | FTP Packet | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 190985375 | 150597782 | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 190985460 | 150260648 | Renewal | FTP Packet | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Untimely Appeal | 1/31/2020 | 1/31/2020 |
| 190970330 | 151188694 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190867121 | 150627775 | Renewal | FTP Verifications | | 8/30/2019 | N | N | N | Resolved | Renewal Info | 1/31/2020 | 1/31/2020 |
| 190867227 | 150383395 | Elig | Coverage Ending or Ended | | 8/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190856525 | 150270639 | Elig | Coverage Ending or Ended | Child MAGI | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190856715 | 150398622 | Elig | Coverage Ending or Ended | HPE Child | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190856778 | 150320993 | Elig | Coverage Ending or Ended | HPE Child | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190852052 | 150218458 | Renewal | Termination/Denial | MAGI Pregnancy | 8/5/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 190851951 | 150910657 | Elig | Coverage Ending or Ended | Institutional Medicaid Aged | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 190850205 | 150570324 | Renewal | FTP Packet | Qualified Medicare | 8/2/2019 | N | N | Y | Resolved | Packet Received | 1/31/2020 | 1/31/2020 |
| 190850402 | 150033553 | Elig | Coverage Ending or Ended | Deemed Newborn | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 1/31/2020 |
| 191120262 | 150388684 | Elig | Coverage Ending or Ended | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/1/2020 | 2/1/2020 |
| 191120263 | 150388684 | Elig | Coverage Ending or Ended | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/1/2020 | 2/1/2020 |
| 191114275 | 150490879 | Elig | Coverage Ending or Ended | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/1/2020 | 2/1/2020 |
| 191114447 | 150205700 | Elig | Coverage Ending or Ended | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/1/2020 | 2/1/2020 |
| 191093630 | 151269194 | Elig | Coverage Ending or Ended | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2020 | 2/1/2020 |
| 200143288 | 151476254 | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 200140493 | 150260423 | Elig | Coverage Ending or Ended | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140495 | 150260423 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140496 | 150260423 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140498 | 150260423 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140741 | 150579046 | Elig | Coverage Ending or Ended | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140742 | 150579046 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140744 | 150579046 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140933 | 150721769 | Elig | Coverage Ending or Ended | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140934 | 150721769 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140997 | 150144114 | Elig | Coverage Ending or Ended | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140197 | 150598739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140198 | 150598739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140199 | 150598739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140950 | 150598739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140951 | 150598739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140952 | 150598739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140953 | 150598739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200141161 | 151384118 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200138119 | 150577976 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140706 | 150024769 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200136783 | 150072455 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200136095 | 150790117 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200136096 | 150790117 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191232136 | 150724692 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191226174 | 150338387 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191226453 | 150013306 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191226454 | 150013306 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191225084 | 150391359 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225141 | 150553226 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225509 | 150379117 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224378 | 150440397 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224803 | 150223516 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224862 | 150249793 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224867 | 150358612 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225115 | 150395470 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225162 | 150480372 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225121 | 150542479 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191225177 | 150197442 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191226184 | 150586946 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223387 | 150490852 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223431 | 151090820 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223956 | 150470392 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223047 | 150763777 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223288 | 150427458 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223901 | 150556123 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223475 | 150645120 | | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191222338 | 150585858 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191223121 | 150913310 | | Renewal | FTP Verifications | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223221 | 150446725 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191222808 | 150361368 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223057 | 151103846 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223058 | 151103846 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223059 | 151103846 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223060 | 151103846 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222753 | 150204724 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191222755 | 150204724 | | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191222775 | 150253882 | | Renewal | FTP Verifications | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191222776 | 150253882 | | Renewal | FTP Verifications | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223052 | 150726166 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191223054 | 150726166 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191223055 | 150726166 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191220538 | 151141535 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191220539 | 151141535 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191220541 | 151141535 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191220544 | 150246480 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191221513 | 150230030 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191221281 | 150258320 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191221283 | 150258320 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191221284 | 150258320 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191221286 | 150258320 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191121052 | 150825410 | | Renewal | FTP Verifications | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191114099 | 150355989 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |

| ID | Account | | Type | Category | Subcategory | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111337 | 150730605 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191115400 | 150355989 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191109310 | 150609931 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191107583 | 150472231 | | Renewal | FTP Verifications | | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191105335 | 150207446 | | Renewal | FTP Verifications | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191105333 | 150207446 | | Renewal | Termination/Denial | Transitional Medicaid | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191105334 | 150207446 | | Renewal | Termination/Denial | Transitional Medicaid | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191104449 | 150776937 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105340 | 150832773 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105341 | 150832773 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105342 | 150832773 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105343 | 150832773 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105345 | 150832773 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105711 | 150030128 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105770 | 150995086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105771 | 150995086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105772 | 150995086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191105774 | 150995086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191003731 | 150232340 | | Elig | Coverage Ended or Ending | | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191004020 | 150388658 | | Elig | Coverage Ended or Ending | | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191002719 | 150983730 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003362 | 150581360 | | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003208 | 150017971 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003703 | 150404529 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002548 | 150194841 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002824 | 150257414 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191002870 | 150211209 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191002901 | 150594025 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191002979 | 150573191 | | Renewal | FTP Verifications | Qualifying Individual 1 | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003170 | 150573611 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003203 | 150373804 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003513 | 150198732 | | Renewal | FTP Verifications | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003528 | 150198732 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003704 | 150404529 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003705 | 150404529 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003707 | 150486814 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003207 | 150017971 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003209 | 150017971 | | Renewal | Termination/Denial | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191003527 | 150198732 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191104985 | 150300191 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191002118 | 150214021 | | Renewal | FTP Packet | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191000988 | 150946086 | | Renewal | Termination/Denial | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191001109 | 150009253 | | Renewal | FTP Verifications | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099904 | 150960341 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191099389 | 150693976 | | Renewal | FTP Packet | | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191098286 | 150216051 | | Renewal | FTP Verifications | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099195 | 150017964 | | Renewal | Termination/Denial | CoverKids Pregnant | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099507 | 151315378 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191098570 | 150258320 | | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191095998 | 150175281 | | Renewal | FTP Packet | Transitional Medicaid | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191096720 | 150799999 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191096660 | 150806885 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191096663 | 150806885 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191095491 | 150028393 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191095405 | 150199070 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 2/3/2020 |
| 191092249 | 150006118 | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191092770 | 150179539 | | Renewal | FTP Packet | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191092771 | 150179539 | | Renewal | FTP Packet | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191085613 | 150492412 | | Renewal | Change of Benefit | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 190980553 | 150404710 | | Renewal | FTP Verifications | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190979173 | 150576321 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190979387 | 150763258 | ▓ | Renewal | Termination/Denial / Coverage Ended or | Breast or Cervical Cancer / TennCare Standard | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/3/2020 | 2/3/2020 |
| 190972904 | 150172618 | | Elig | Ending / Coverage Ended or | Uninsured / TennCare Standard | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190972905 | 150172618 | | Elig | Ending / Coverage Ended or | Uninsured / Specified Low-Income | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190968925 | 150400442 | | Elig | Ending / Coverage Ended or | Medicare Beneficiary / Specified Low-Income | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190861953 | 150563856 | | Elig | Ending / Coverage Ended or | Medicare Beneficiary / Institutional Medicaid | 8/22/2019 | Y | Y | N | Resolved | No Valid Factual Dispute | 1/6/2020 | 2/3/2020 |
| 190853103 | 151096251 | | Elig | Ending / Coverage Ended or | Disabled | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190852208 | 151199295 | | Elig | Ending / Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190852435 | 150546924 | | Elig | Ending / Coverage Ended or | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190854331 | 150971566 | | Elig | Ending | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190851017 | 150606809 | | Renewal | FTP Packet / Coverage Ended or | Qualified Medicare / Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 190746460 | 150689069 | | Elig | Ending | Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190743244 | 150861705 | | Elig | Ending / Coverage Ended or | SSI Cash Recipient | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190738138 | 151198812 | | Elig | Ending / Coverage Ended or | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190735990 | 150314751 | | Elig | Ending / Coverage Ended or | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190732604 | 150198188 | | Elig | Ending / Coverage Ended or | Medical Assistance | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190628791 | 150738532 | | Elig | Ending / Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190624912 | 150451310 | | Elig | Ending | Caretaker Relative | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200149576 | 150329998 | | Elig | Coverage Ended or | Qualified Medicare | 1/31/2020 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 200150050 | 150163828 | | Renewal | FTP Packet / Coverage Ended or | Qualified Medicare / Specified Low-Income | 1/31/2020 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 200148991 | 150533513 | | Elig | Ending | Medicare Beneficiary | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 200148995 | 150151464 | | Elig | Coverage Ended or | Deemed Newborn | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 200149701 | 150196214 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200143485 | 150367847 | | Elig | Ending / Coverage Ended or | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200143486 | 150367847 | | Elig | Ending | HPE Child | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200143807 | 150637186 | | Elig | Ending / Coverage Ended or | Specified Low-Income | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200142406 | 150547353 | | Renewal | FTP Packet / Coverage Ended or | Medicare Beneficiary | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 200141883 | 150592874 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200141884 | 150592874 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200142309 | 151103426 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140693 | 150617905 | | Elig | Ending / Coverage Ended or | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140695 | 150617905 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140696 | 150617905 | | Elig | Ending / Coverage Ended or | Child MAGI / Specified Low-Income | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140922 | 150076674 | | Elig | Ending | Medicare Beneficiary | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200141608 | 150012384 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | N | N | N | Resolved | Untimely Appeal | 1/22/2020 | 2/3/2020 |
| 200140380 | 150327284 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140381 | 150327284 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140414 | 150794045 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140566 | 150725827 | | Elig | Ending / Coverage Ended or | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140567 | 150725827 | | Elig | Ending / Coverage Ended or | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200140568 | 150725827 | | Elig | Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191230671 | 150185039 | | Renewal | FTP Verifications | | 12/19/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191228512 | 150669300 | | Renewal | FTP Verifications | | 12/16/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191228511 | 150669300 | | Renewal | Termination/Denial / Coverage Ended or | | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191227574 | 150484245 | | Elig | Ending | Child MAGI | 12/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191226327 | 150213859 | | Renewal | FTP Verifications | | 12/12/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191226622 | 150558299 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191226623 | 150558299 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191226256 | 150478014 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191226602 | 150473007 | | Renewal | FTP Packet | Qualified Medicare | 12/11/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191226701 | 150581941 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191226702 | 150581941 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |

| | | | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226315 | 150317157 | | Elig | Coverage Ended or | | 12/11/2019 | N | N | N | Resolved | Withdrawn | 1/2/2020 | 2/3/2020 |
| 191225379 | 150332440 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | N | N | Y | Resolved | No Verifications - No | 2/3/2020 | 2/3/2020 |
| 191225721 | 150566080 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/10/2019 | N | N | Y | Resolved | No Verifications - No COB | 2/3/2020 | 2/3/2020 |
| 191225506 | 150417807 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Packet - No COB | 2/3/2020 | 2/3/2020 |
| 191225045 | 150482747 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225134 | 150542945 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225339 | 150385879 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225583 | 150547614 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191226006 | 150218184 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224500 | 150398696 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224584 | 150362565 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224785 | 151142343 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224790 | 150379405 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224858 | 150543992 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224859 | 150452608 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225063 | 150240102 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191225619 | 150383206 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | N | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191224657 | 150261372 | | Renewal | FTP Verifications | Transitional Medicaid | 12/9/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191225401 | 150447439 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191225403 | 150447439 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223265 | 150483022 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223727 | 150550762 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223771 | 150456027 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223772 | 150456027 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223866 | 150405530 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223867 | 150405530 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222945 | 150559891 | | Renewal | Termination/Denial | | 12/6/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223476 | 150645120 | | Renewal | Termination/Denial | | 12/6/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223070 | 150545603 | | Renewal | FTP Packet | Caretaker Relative | 12/5/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223072 | 150545603 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223074 | 150545603 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191223400 | 150544836 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222886 | 150331576 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223336 | 150024743 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/5/2019 | N | N | N | Resolved | Received | 2/3/2020 | 2/3/2020 |
| 191223337 | 150024743 | | Renewal | Termination/Denial | CoverKids Child | 12/5/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223755 | 150230030 | | Renewal | Termination/Denial | | 12/5/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191222732 | 151113433 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222735 | 151113433 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222773 | 150490286 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191222419 | 150797592 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191222166 | 150254624 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191221659 | 150446848 | | Renewal | FTP Packet | | 12/3/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191223244 | 151039079 | | Renewal | Termination/Denial | | 12/3/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191221317 | 150547011 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191220439 | 150383137 | | Renewal | FTP Verifications | | 12/2/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191220440 | 150383137 | | Renewal | FTP Verifications | | 12/2/2019 | N | N | N | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191114284 | 150754118 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 11/18/2019 | N | Y | Y | Resolved | No Verifications - No | 2/3/2020 | 2/3/2020 |
| 191111991 | 150419090 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191003312 | 150756927 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet - No COB | 2/3/2020 | 2/3/2020 |
| 191002552 | 150214050 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/3/2020 |
| 191002553 | 150214050 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/3/2020 |
| 191002554 | 150214050 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/3/2020 |
| 191002613 | 150261097 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002616 | 150261097 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002617 | 150261097 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002618 | 150261097 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002628 | 150208058 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002630 | 150208058 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002650 | 150330281 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002660 | 150348451 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002661 | 150348451 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002662 | 150348451 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002733 | 150231608 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002734 | 150231608 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002754 | 150205653 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002762 | 150207278 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002806 | 150309386 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002845 | 150206598 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002847 | 150206598 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002860 | 150317990 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002861 | 150317990 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002955 | 150813307 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002956 | 150813307 | | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002957 | 150813307 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002964 | 150197199 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002968 | 150804577 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003054 | 150257585 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003055 | 150257585 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003057 | 150257585 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003058 | 150257585 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003059 | 150257585 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003060 | 150257585 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003103 | 150233317 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003104 | 150233317 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003105 | 150233317 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003106 | 150233317 | | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003321 | 150243057 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003552 | 150360132 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003556 | 150353134 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003558 | 150353134 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191104999 | 150208701 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191106000 | 150208701 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191106001 | 150208701 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191106002 | 150208701 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002539 | 150240350 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003101 | 150233317 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003102 | 150233317 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003318 | 150243057 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003319 | 150243057 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002825 | 150570128 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002826 | 150570128 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002827 | 150570128 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002846 | 150206598 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191003615 | 150653059 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191003153 | 150653952 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191001824 | 150238717 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet - No COB | 2/3/2020 | 2/3/2020 |
| 191001489 | 150782259 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001645 | 150213186 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001646 | 150213186 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001647 | 150213186 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001648 | 150213186 | | Renewal | FTP Packet | Transitional Medicaid | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001814 | 150351924 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002034 | 150161399 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002111 | 150247881 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002112 | 150247881 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191002113 | 150247881 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191001927 | 150037925 | | Renewal | FTP Verifications | CoverKids Child | 10/25/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191002022 | 150548414 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | N | N | Y | Resolved | Renewal Info Received | 2/3/2020 | 2/3/2020 |
| 191001298 | 150611257 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191001299 | 150611257 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191001456 | 150433349 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191000245 | 150241658 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/23/2019 | N | Y | N | Resolved | Appellant | 2/3/2020 | 2/3/2020 |
| 191009647 | 150141227 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191003812 | 150800239 | | Renewal | Termination/Denial | Qualified Medicare | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099712 | 150246042 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191099890 | 150590549 | | Renewal | FTP Packet | | 10/22/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191098182 | 150199729 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191099197 | 150205542 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191099601 | 150201116 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099602 | 150201116 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191099603 | 150201116 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | N | N | Y | Resolved | Renewal Info | 2/3/2020 | 2/3/2020 |
| 191098788 | 150223995 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191098897 | 150236942 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191097188 | 150369109 | | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | N | N | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191099181 | 150327176 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 191096346 | 150017761 | | Renewal | FTP Packet | Medically Needy Child | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191096348 | 150017761 | | Renewal | FTP Packet | Medically Needy Child | 10/16/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191095644 | 150211997 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | Y | Y | Resolved | Packet Received | 2/3/2020 | 2/3/2020 |
| 191095749 | 150242738 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | N | N | Y | Resolved | Untimely Appeal | 2/3/2020 | 2/3/2020 |
| 191087536 | 150365796 | | Renewal | Change of Benefit | Qualified Medicare | 10/4/2019 | N | N | Y | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190985210 | 151210457 | | Elig | Coverage Ended or Ending | HPE Child | 9/30/2019 | N | N | N | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190982383 | 151173487 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190980006 | 150761737 | | Renewal | Change of Benefit | Qualified Medicare | 9/20/2019 | N | N | Y | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190980008 | 150761737 | | Elig | Change of Benefit | Qualified Medicare | 9/20/2019 | N | N | Y | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190982255 | 150697970 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190980565 | 151081708 | | Elig | Coverage Ended or Ending | | 9/17/2019 | N | N | N | Resolved | Withdrawn | 2/3/2020 | 2/3/2020 |
| 190977458 | 150365892 | | Elig | Change of Benefit | | 9/16/2019 | N | N | N | Resolved | No Valid Factual | 2/3/2020 | 2/3/2020 |
| 190975818 | 150233463 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 2/3/2020 |
| 190974693 | 150251752 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Untimely Appeal | ######### | 2/3/2020 |
| 190857331 | 150248821 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | N | N | N | Resolved | Untimely - No Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190852259 | 150294896 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190852260 | 150294896 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Appellant | 2/3/2020 | 2/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852407 | 150630706 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190852754 | 151031807 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190851467 | 150495072 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 190740233 | 151050370 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 2/3/2020 |
| 200141593 | 150628369 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200141595 | 150628369 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200141596 | 150628369 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200141653 | 150027563 | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200139326 | 150420330 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200139328 | 150420330 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200140968 | 150494362 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200141153 | 150459256 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200140643 | 150269131 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200136843 | 150467885 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200136844 | 150467885 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200136845 | 150467885 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200136391 | 150140393 | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191231484 | 150430713 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191231059 | 150761535 | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191231060 | 150761535 | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191230954 | 150506400 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191227353 | 150030272 | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225731 | 150565360 | Renewal | FTP Packet | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225424 | 150557647 | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191224905 | 150390331 | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225165 | 150422746 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225166 | 150422746 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225226 | 150574101 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225230 | 150383562 | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225263 | 150223936 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225265 | 150611472 | Renewal | FTP Packet | Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225329 | 150545452 | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225181 | 151131273 | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225182 | 151131273 | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191224457 | 150227306 | Renewal | Termination/Denial | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191223308 | 150367450 | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191115281 | 150965735 | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191108666 | 150944935 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191108671 | 150944935 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191005202 | 150956886 | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191004032 | 150794256 | Elig | Coverage Ended or Ending | | 10/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191003199 | 150210515 | Renewal | FTP Verifications | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003858 | 150017853 | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003859 | 150017853 | Renewal | FTP Verifications | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003198 | 150210515 | Renewal | Termination/Denial | | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191004050 | 150210515 | Renewal | Termination/Denial | | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191004051 | 150210515 | Renewal | Termination/Denial | | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191004052 | 150210515 | Renewal | Termination/Denial | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191004066 | 150004518 | Renewal | Termination/Denial | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191002519 | 150810397 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002543 | 150784531 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002681 | 150199942 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002682 | 150199942 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002884 | 150198636 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002888 | 150540222 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003191 | 150335038 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003192 | 150335038 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003444 | 150234863 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003658 | 150202736 | | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191003402 | 150595776 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003490 | 150255022 | | Renewal | Change of Benefit | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003280 | 150559704 | | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| | | | | | | | | | | | Renewal Info | | |
| 191002887 | 150814421 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Received | 2/4/2020 | 2/4/2020 |
| 191003091 | 150817959 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003154 | 150005727 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003173 | 150207643 | | Renewal | FTP Verifications | | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003299 | 150025037 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003378 | 150783741 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003391 | 150022544 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003424 | 150785846 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003425 | 150785846 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003426 | 150785846 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003427 | 150785846 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003536 | 150041052 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003538 | 150041052 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003539 | 150232038 | | Renewal | FTP Verifications | | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003553 | 150375943 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003609 | 150566018 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003700 | 150337995 | | Renewal | FTP Verifications | | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191004449 | 150003805 | | Renewal | FTP Verifications | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191106167 | 150324081 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Received | 2/4/2020 | 2/4/2020 |
| 191003115 | 150157210 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003183 | 150591554 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191002782 | 150240940 | | Elig | Ending | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191002808 | 150765587 | | Elig | Ending | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191001398 | 150176650 | | Renewal | FTP Packet | Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191001734 | 150214620 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191001920 | 150206940 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191002068 | 150785519 | | Elig | Ending | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | TennCare Standard | | | | | | Resolved in Favor of | | |
| 191002157 | 150779309 | | Elig | Ending | Uninsured | 10/25/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 191001327 | 150230521 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191001079 | 150786862 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191000861 | 150274553 | | Renewal | Termination/Denial | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191095096 | 150782170 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/17/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191096000 | 150769626 | | Elig | Ending | | 10/15/2019 | Y | Y | N | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 191094378 | 150009295 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191095208 | 150001877 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191094197 | 151132290 | | Elig | Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191094198 | 151132290 | | Elig | Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191095170 | 150726771 | | Elig | Ending | | 10/14/2019 | Y | Y | N | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191093386 | 150172471 | | Elig | Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191093387 | 150172471 | | Elig | Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191093388 | 150172471 | | Elig | Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 191092424 | 150205938 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 | 2/4/2020 |
| 191092479 | 150204125 | | Renewal | FTP Packet | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 2/4/2020 |
| 191092300 | 150802641 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/2/2020 | 2/4/2020 |
| 191087887 | 150196841 | | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 1/7/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089485 | 151236258 | | Elig | Ending | | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089486 | 151236258 | | Elig | Ending | | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089487 | 151236258 | | Elig | Ending | | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089488 | 151236258 | | Elig | Ending | | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089489 | 151236258 | | Elig | Ending | | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190984959 | 151111403 | | Elig | Ending | HPE Caretaker Relative | 9/30/2019 | Y | Y | N | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190982426 | 151191584 | | Elig | Ending | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 190977245 | 150558694 | | Renewal | FTP Verifications | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190976352 | 151182342 | | Elig | Ending | SSI - Transitional | 9/12/2019 | Y | Y | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190974326 | 150487584 | | Elig | Ending | Child MAGI | 9/10/2019 | Y | Y | N | Resolved | Appellant | 2/4/2020 | 2/4/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974327 | 150487584 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190974328 | 150487584 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190974329 | 150487584 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190973286 | 150797310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190973287 | 150797310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190973288 | 150797310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190971082 | 150176350 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866126 | 151226986 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866315 | 150307494 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866316 | 150307494 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866343 | 150197018 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865815 | 150438449 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865818 | 150438449 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190860395 | 151109901 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190860398 | 151109901 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190858462 | 150453677 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854497 | 151206487 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854348 | 150212100 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854451 | 150155691 | | Elig | | Deemed Newborn | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853767 | 150234206 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 190853384 | 150032376 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 190853385 | 150032376 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 190851232 | 150534015 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190850766 | 150425883 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190746512 | 150026949 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190746517 | 150026949 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190732395 | 151175433 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190733305 | 151000142 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190516960 | 150020137 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/3/2020 | 2/4/2020 |
| 200250426 | 151172868 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 200250823 | 150610251 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 200250827 | 150610251 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 200250831 | 150638911 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 200144230 | 150440953 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200144231 | 150440953 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200141973 | 150802514 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | N | Y | Y | Resolved | No Valid Factual | 2/4/2020 | 2/4/2020 |
| 200142001 | 150304759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200142002 | 150304759 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200142003 | 150304759 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200142004 | 150304759 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200140777 | 151071920 | | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | N | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 200140022 | 150493689 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 200140058 | 150649769 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/13/2020 | N | N | Y | Resolved | Untimely Appeal | 1/15/2020 | 2/4/2020 |
| 200137544 | 150262721 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | N | N | N | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 200137568 | 150562659 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/3/2020 | N | N | Y | Resolved | Withdrawn | 2/4/2020 | 2/4/2020 |
| 191232138 | 150037933 | | Renewal | FTP Verifications | | 12/26/2019 | N | N | N | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191232139 | 150037933 | | Renewal | FTP Verifications | | 12/26/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191232132 | 150645194 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/23/2019 | N | N | Y | Resolved | Renewal Info Received | 2/4/2020 | 2/4/2020 |
| 191231150 | 150447765 | | Renewal | FTP Packet | Qualified Medicare | 12/20/2019 | N | Y | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191231600 | 150574975 | | Renewal | FTP Packet | Qualified Medicare | 12/20/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191231262 | 150761135 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | N | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191230863 | 150442631 | | Renewal | FTP Packet | Child MAGI | 12/19/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |

# TC-AMC-00000252540

| ID | Case | | Type | Category | Program | Date | | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230054 | 150605202 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191230055 | 150605202 | | Renewal | FTP Verifications | Qualified Medicare | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191230056 | 150605202 | | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191229721 | 150384440 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | | N | N | Y | Resolved | No Verifications - No | 2/4/2020 | 2/4/2020 |
| 191228732 | 150364662 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191229619 | 150431962 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191229620 | 150431962 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191229621 | 150431962 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191228765 | 150439717 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191228766 | 150439717 | | Renewal | FTP Verifications | Child MAGI Specified Low-Income | 12/17/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191227837 | 150431081 | | Renewal | FTP Packet | Medicare Beneficiary | 12/16/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191227880 | 150587969 | | Renewal | FTP Packet | Child MAGI | 12/16/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191226848 | 150594094 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191227300 | 150594094 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225816 | 150468639 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | | N | N | Y | Resolved | No Verifications - No | 2/4/2020 | 2/4/2020 |
| 191225818 | 150468639 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | | N | N | Y | Resolved | No Verifications - No | 2/4/2020 | 2/4/2020 |
| 191226117 | 150418894 | | Renewal | FTP Packet | Caretaker Relative | 12/11/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191226118 | 150418894 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191225547 | 150500040 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191226313 | 150317157 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | | N | N | Y | Resolved | Withdrawn | 1/2/2020 | 2/4/2020 |
| 191224447 | 150592197 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191224842 | 150466194 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191224586 | 150377120 | | Renewal | FTP Verifications | | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191224940 | 150541123 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191224942 | 150541123 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225299 | 150213982 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225763 | 150494070 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225764 | 150494070 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225130 | 150389291 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | N | N | N | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225131 | 150389291 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | | N | N | N | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225650 | 150213982 | | Renewal | Termination/Denial | Transitional Medicaid | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225651 | 150213982 | | Renewal | Termination/Denial | Deemed Newborn | 12/10/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191224914 | 150496052 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Packet - No COB | 2/4/2020 | 2/4/2020 |
| 191224915 | 150496052 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Packet - No COB | 2/4/2020 | 2/4/2020 |
| 191224852 | 150428620 | | Renewal | FTP Packet | | 12/9/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191224868 | 150400864 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191224869 | 150224817 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 12/9/2019 | | N | N | Y | Resolved | Renewal Info Renewal Info | 2/4/2020 | 2/4/2020 |
| 191225118 | 150372750 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/9/2019 | | N | N | N | Resolved | Received | 2/4/2020 | 2/4/2020 |
| 191223773 | 150411557 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191223810 | 150642074 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191223811 | 150642074 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191223809 | 150642074 | | Renewal | Termination/Denial | | 12/6/2019 | | N | N | N | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191223802 | 150001255 | | Renewal | Termination/Denial | | 12/6/2019 | | N | N | N | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191223863 | 150414912 | | Renewal | Termination/Denial | | 12/3/2019 | | N | N | N | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191111431 | 150337348 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112026 | 150808133 | | Renewal | FTP Packet | Medicare Beneficiary | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112122 | 150461677 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112123 | 150461677 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112126 | 150253094 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112127 | 150253094 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112128 | 150253094 | | Renewal | FTP Packet | Transitional Medicaid | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112142 | 150652291 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112239 | 150009685 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112242 | 150009685 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112317 | 150758669 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112476 | 150355386 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112481 | 150211801 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112555 | 150213092 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112556 | 150198846 | | Renewal | FTP Packet | Medicare Beneficiary | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112575 | 150010710 | | Renewal | FTP Packet | TennCare Standard | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112650 | 151024597 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112651 | 151024597 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112652 | 151024597 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191112088 | 150031314 | | Renewal | FTP Packet | CoverKids Child | 11/13/2019 | | N | N | Y | Resolved | Renewal Info Resolved in Favor of | 2/4/2020 | 2/4/2020 |
| 191108329 | 150205468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 2/4/2020 | 2/4/2020 |
| 191108330 | 150205468 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 191005353 | 150225603 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191004047 | 150604293 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/31/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191002598 | 150587178 | | Renewal | FTP Packet | | 10/30/2019 | | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002597 | 150587178 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003833 | 150151283 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003834 | 150151283 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003843 | 150599148 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191004403 | 150202694 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003971 | 150208205 | | Renewal | Termination/Denial | | 10/29/2019 | | N | N | N | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191004402 | 150202694 | | Renewal | Termination/Denial | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 2/4/2020 | 2/4/2020 |
| 191004118 | 151067684 | | Elig | Coverage Ended or Ending | | 10/29/2019 | | N | N | Y | Resolved | Appellant | 2/4/2020 | 2/4/2020 |
| 191003574 | 150231972 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |

Note: A redacted (blacked-out) column appears between the second ID column and the "Type" column; its contents are not legible.

| ID 1 | ID 2 | Type | Subtype | Category | Date | F1 | F2 | F3 | Status | Result | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003828 | 150386794 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003661 | 150862294 | Renewal | Termination/Denial | Medical Assistance | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003662 | 150862294 | Renewal | Termination/Denial |  | 10/29/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191002908 | 150241587 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet - No COB | 2/4/2020 | 2/4/2020 |
| 191002909 | 150241587 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet - No COB | 2/4/2020 | 2/4/2020 |
| 191002564 | 150348151 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002565 | 150348151 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002566 | 150348151 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002602 | 150225603 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002606 | 150821806 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002612 | 151121845 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002687 | 151021582 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002815 | 151052094 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002816 | 151052094 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002817 | 151052094 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002896 | 150337185 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002897 | 150337185 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002958 | 150782926 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002959 | 150782926 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002961 | 150778359 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002997 | 150778359 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002998 | 150778359 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002999 | 150778359 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003065 | 150205998 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003121 | 150002746 | Renewal | FTP Packet | CoverKids Child | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003167 | 150006469 | Renewal | FTP Packet | CoverKids Child | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003225 | 150340089 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003276 | 150201271 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003290 | 150764022 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003291 | 150764022 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003292 | 150764022 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003293 | 150764022 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003304 | 150756920 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003463 | 150205940 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003466 | 150205940 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003468 | 150205940 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003606 | 150225564 | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003607 | 150225564 | Renewal | FTP Packet | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191003608 | 150225564 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191106150 | 150794486 | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191106151 | 150794486 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191106152 | 150794486 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002605 | 150821806 | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/4/2020 |
| 191002960 | 150782926 | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003076 | 150911820 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003561 | 150333727 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191002900 | 150597594 | Renewal | FTP Verifications |  | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003075 | 150911820 | Renewal | FTP Verifications | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191003423 | 151138156 | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 191002525 | 150817994 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Renewal Received | 2/4/2020 | 2/4/2020 |
| 191003210 | 0 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/28/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191002852 | 150404790 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003004 | 150461013 | Renewal | FTP Packet |  | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003184 | 150666314 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191003275 | 150224215 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Untimely Appeal | 2/4/2020 | 2/4/2020 |
| 191001295 | 150238604 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191001738 | 150824978 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191002251 | 151116367 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191098624 | 150982458 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191093594 | 150230820 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191093747 | 150772758 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191093563 | 150320383 | Elig | Coverage Ended or Ending | HPE Child | 10/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191090545 | 151189330 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 191089511 | 151242958 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 10/7/2019 | N | N | N | Resolved | No Valid Factual | 2/4/2020 | 2/4/2020 |
| 191088060 | 150227072 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Untimely Appeal | 1/7/2020 | 2/4/2020 |
| 190982464 | 150581160 | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | No Valid Factual Dispute | ######### | 2/4/2020 |
| 190981271 | 151201302 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | N | N | Y | Resolved | Dispute | 2/4/2020 | 2/4/2020 |
| 190976272 | 150777779 | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190975472 | 150409742 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190974963 | 150205996 | Elig | Change of Benefit | Child MAGI | 9/11/2019 | N | N | N | Resolved | Withdrawn | 2/4/2020 | 2/4/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973290 | 150797310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190968314 | 150787640 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190867070 | 151128445 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866129 | 150751707 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/29/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190864690 | 150509738 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865493 | 150954985 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865728 | 150591411 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865774 | 150352188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190865775 | 150352188 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190866152 | 150916977 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190859547 | 150455371 | | Elig | Coverage Ended or Ending | HPE Child | 8/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 2/4/2020 |
| 190853292 | 150645126 | | Renewal | FTP Verifications | MAGI Pregnancy | 8/8/2019 | N | N | Y | Resolved | Renewal Info | 2/4/2020 | 2/4/2020 |
| 190853720 | 150947831 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853861 | 150512216 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854061 | 151222506 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854102 | 150347705 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854103 | 150347705 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854104 | 150347705 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854105 | 150347705 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190854403 | 150094600 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190857487 | 150167607 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190852876 | 150304995 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190852974 | 150247807 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853473 | 150462418 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853628 | 150665178 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853669 | 150314602 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190853671 | 150314602 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190855242 | 151159548 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190855302 | 150576896 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190855431 | 151173666 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190743558 | 150285220 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 190733357 | 151173893 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/4/2020 |
| 200143743 | 150650809 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200143793 | 151313347 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200143794 | 151313347 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200144285 | 150697252 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200144286 | 150697252 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200144287 | 150697252 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200144288 | 150697252 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200142514 | 150763501 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200141196 | 150408972 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200141199 | 150408972 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200142100 | 150408972 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142101 | 150408972 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200142103 | 150408972 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200141300 | 150813452 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200141303 | 150813452 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140817 | 150983849 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200139962 | 150989251 | | Elig | | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200139964 | 150989251 | | Elig | | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200139965 | 150989251 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200139966 | 150989251 | | Elig | | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200133589 | 150770074 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133592 | 150770074 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133593 | 150770074 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133930 | 150795709 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133931 | 150795709 | | Renewal | FTP Packet | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133934 | 151093615 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133936 | 151093615 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200133937 | 151093615 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191233774 | 150223004 | | Renewal | FTP Packet | | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191231128 | 151152761 | | Renewal | FTP Verifications | Widow/Widower | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191229732 | 150383308 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191224566 | 150601663 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224567 | 150601663 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224625 | 150617146 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224626 | 150617146 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224629 | 150617146 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224978 | 150590527 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191225461 | 150541788 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191226077 | 150383518 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224568 | 150601663 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224628 | 150617146 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224569 | 151075919 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191226183 | 150586946 | | Renewal | FTP Verifications | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191224570 | 151075919 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191224551 | 150216091 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191224553 | 150216091 | | Elig | | Coverage Ended or Ending | | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191222994 | 150570940 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191223850 | 150341773 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191115356 | 150362871 | | Elig | | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 2/5/2020 |
| 191115357 | 150362871 | | Elig | | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2020 | 2/5/2020 |
| 191112078 | 150539283 | | Elig | | Coverage Ended or Ending | | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191111145 | 150599429 | | Elig | | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191109041 | 150135216 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191109042 | 150135216 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191109043 | 150135216 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191107775 | 150545954 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet - COB | 1/7/2020 | 2/5/2020 |
| 191107457 | 150005468 | | Elig | | Coverage Ended or Ending | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191105420 | 150007305 | | Renewal | FTP Packet | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191105421 | 150007305 | | Renewal | FTP Packet | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191105422 | 150007305 | | Renewal | FTP Packet | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191105262 | 150070732 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191105505 | 151027827 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191105715 | 150628134 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191105809 | 150403699 | | Elig | | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004784 | 150950890 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004779 | 150009624 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004781 | 150009624 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003895 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003897 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003898 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003899 | 150583125 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004264 | 150577009 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004266 | 150577009 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004800 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004801 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004802 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004803 | 150583125 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003597 | 150823436 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003598 | 150823436 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003680 | 150321913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003685 | 150321913 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003686 | 150321913 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003792 | 150797392 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003885 | 150198338 | | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004353 | 150273096 | | Elig | Coverage Ended or Ending | Uninsured | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004461 | 150464986 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004573 | 150522221 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004574 | 150522221 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004575 | 150522221 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004614 | 150862538 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004616 | 150512976 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002942 | 150212968 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003583 | 150566858 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003588 | 150465188 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003634 | 150494486 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003669 | 150556549 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003670 | 150556549 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003671 | 150556549 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003817 | 150396635 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003246 | 150499227 | | Renewal | Termination/Denial | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191002583 | 150247612 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191002928 | 150779564 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003715 | 150200849 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/5/2020 | 2/5/2020 |
| 191003730 | 150488179 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003873 | 150437974 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004017 | 150327210 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004108 | 150229605 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191002649 | 150755637 | | Renewal | Termination/Denial | Transitional Medicaid | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003924 | 150042028 | | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003925 | 150042028 | | Renewal | Termination/Denial | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004003 | 150961116 | | Renewal | Termination/Denial | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004400 | 150755637 | | Renewal | Termination/Denial | Transitional Medicaid | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003902 | 150761106 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004158 | 150886198 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002622 | 150028985 | | Renewal | FTP Verifications | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003155 | 150555055 | | Renewal | FTP Verifications | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191002547 | 150021978 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002567 | 150038407 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002621 | 150028985 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003450 | 151080242 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003537 | 150232038 | | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001572 | 151092560 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001925 | 150273096 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001974 | 150027734 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001975 | 150027734 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001976 | 150027734 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001977 | 150027734 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001978 | 150027734 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002032 | 150628575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096851 | 150539283 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191096852 | 150539283 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191095163 | 150175819 | | Renewal | FTP Packet | Transitional Medicaid | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 2/5/2020 |
| 191095166 | 150175819 | | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 1/22/2020 | 2/5/2020 |
| 191094330 | 150370502 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/27/2020 | 2/5/2020 |
| 191092167 | 150586924 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191089780 | 150629282 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191090620 | 150571636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191090621 | 150571636 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191087015 | 150629550 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191086651 | 150532903 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191085779 | 150923886 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | Packet Received | ######## | 2/5/2020 |
| 190982009 | 150231462 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 190981412 | 150378723 | | Renewal | Change of Benefit | Child MAGI | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 190981651 | 150241582 | | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 190867178 | 151229461 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 1/10/2020 | 2/5/2020 |
| 190857506 | 150512679 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190857508 | 150512679 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190857509 | 150512679 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190856608 | 150018160 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190854181 | 150515671 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190854182 | 150515671 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190854183 | 150515671 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855169 | 150585946 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855362 | 150438331 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | | Y | Y | Y | Resolved | Appellant | 2/5/2020 | 2/5/2020 |
| 190853840 | 150171182 | | Renewal | FTP Verifications | Deemed Newborn | 8/9/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 190850423 | 151117799 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190853353 | 151120174 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | | Y | Y | Y | Resolved | Appellant | 2/5/2020 | 2/5/2020 |
| 190853180 | 150842683 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/7/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/5/2020 | 2/5/2020 |
| 190743253 | 150312078 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200148081 | 150091774 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200148082 | 150091774 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200144289 | 150697252 | | Elig | Coverage Ended or Ending | HPE Child | 1/22/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200142749 | 150759368 | | Elig | Coverage Ended or Ending | | 1/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200140936 | 150799701 | | Renewal | FTP Verifications | | 1/15/2020 | | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200140937 | 150799701 | | Renewal | FTP Verifications | | 1/15/2020 | | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200141135 | 150196408 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200141707 | 150412153 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200141377 | 150666846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200141378 | 150666846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200139395 | 150353072 | | Renewal | FTP Packet | | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139745 | 151137837 | | Renewal | FTP Packet | | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139746 | 151137837 | | Renewal | FTP Packet | | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200141302 | 150813452 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200141350 | 150984151 | | Renewal | FTP Packet | | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139393 | 150353072 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139394 | 150353072 | | Renewal | Termination/Denial | | 1/14/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140427 | 150790767 | | Renewal | FTP Verifications | | 1/14/2020 | | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200140429 | 150790767 | | Renewal | FTP Verifications | | 1/14/2020 | | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200140428 | 150790767 | | Renewal | Termination/Denial | | 1/14/2020 | | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 200139711 | 150334111 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139771 | 150020871 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139772 | 150020871 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139774 | 150020871 | | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140060 | 150732482 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140061 | 150732482 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140062 | 150732482 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200140063 | 150732482 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200139963 | 150989251 | | Elig | Coverage Ended or Ending | HPE Child | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 200138125 | 150969959 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 200136359 | 150136450 | | Elig | Coverage Ended or Ending | | 1/6/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |

# TC-AMC-00000252540

| | | | | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233693 | 150337097 | | Renewal | Termination/Denial | | 12/30/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191231797 | 150244976 | | Renewal | FTP Packet | Transitional Medicaid | 12/23/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191233646 | 150210850 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/23/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191231300 | 150579429 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191231772 | 150400827 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191231951 | 150255242 | | Renewal | FTP Verifications | Transitional Medicaid | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191231950 | 150255242 | | Renewal | Termination/Denial | Transitional Medicaid | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191230407 | 150356132 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | N | N | Y | Resolved | No Verifications - No | 2/5/2020 | 2/5/2020 |
| 191229800 | 150007844 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | N | N | Y | Resolved | No Verifications - No | 2/5/2020 | 2/5/2020 |
| 191228930 | 150477698 | | Renewal | FTP Packet | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191228931 | 150477698 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191229539 | 150184756 | | Renewal | FTP Verifications | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191229540 | 150184756 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191229950 | 150367440 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191231902 | 150184756 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191228219 | 150211364 | | Renewal | Termination/Denial | Transitional Medicaid | 12/16/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191228220 | 150211364 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191228217 | 150211364 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191228436 | 150026011 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191226284 | 150411562 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/12/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224508 | 150477333 | | Renewal | FTP Packet | Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224957 | 150414857 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224961 | 150571760 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224962 | 150571760 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224964 | 150571760 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224979 | 150619197 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191224980 | 150619197 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191225111 | 150370697 | | Renewal | FTP Packet | Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191225500 | 150259773 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191226124 | 150795465 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191226801 | 150023270 | | Renewal | FTP Verifications | | 12/9/2019 | N | N | N | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191223424 | 150571068 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet - No COB | 2/5/2020 | 2/5/2020 |
| 191223786 | 150392652 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191223783 | 150781669 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Renewal Info Received | 2/5/2020 | 2/5/2020 |
| 191110640 | 150481734 | | Elig | Coverage Ended or Ending | | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191106383 | 150708642 | | Elig | Coverage Ended or Ending | | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191106514 | 150486367 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191106515 | 150486367 | | Elig | Coverage Ended or Ending | | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191106516 | 150486367 | | Elig | Coverage Ended or Ending | | 11/4/2019 | N | N | N | Resolved | Appellant | 2/5/2020 | 2/5/2020 |
| 191106417 | 150074306 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | N | N | N | Resolved | Untimely Appeal | 2/5/2020 | 2/5/2020 |
| 191106419 | 150074306 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | N | N | N | Resolved | Untimely Appeal | 2/5/2020 | 2/5/2020 |
| 191105022 | 150031454 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191108493 | 150261328 | | Elig | Ending | Deemed Newborn | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003796 | 150349365 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003799 | 150349365 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004069 | 150815279 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004070 | 150815279 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004456 | 150021294 | | Renewal | FTP Packet | | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004457 | 150021294 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004458 | 150021294 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004459 | 150021748 | | Renewal | FTP Packet | | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004605 | 150211677 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004606 | 150211677 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004607 | 150211677 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004700 | 150349365 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004702 | 150349365 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004703 | 150349365 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004131 | 150802606 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004464 | 150798475 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191004609 | 150561419 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003133 | 150772374 | | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003245 | 150245244 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003247 | 150245244 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003248 | 150245244 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003492 | 150962501 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003623 | 150005377 | | Renewal | FTP Packet | TennCare Standard | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003666 | 150215132 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003767 | 150772676 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003769 | 150772676 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |

| | | | | | | N | N | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003770 | 150772676 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003875 | 150318408 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003876 | 150318408 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003878 | 150318408 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003926 | 150010735 | | Renewal | FTP Packet | CoverKids Child | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003928 | 150359153 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004100 | 150961062 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004152 | 150200784 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004167 | 150785204 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004168 | 150785204 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004169 | 150785204 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191004172 | 150196541 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191003929 | 150212024 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003579 | 150213035 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003864 | 150184643 | | Renewal | FTP Verifications | | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004009 | 150400068 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191004303 | 150742220 | | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003268 | 150576526 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003269 | 150576526 | | Renewal | FTP Verifications | | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191003270 | 150576526 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Renewal Info | 2/5/2020 | 2/5/2020 |
| 191002558 | 150439715 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191002823 | 150570937 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191003314 | 150756927 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191104991 | 150441868 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191001804 | 150965881 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191096859 | 150758248 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191095251 | 151270945 | | Renewal | Termination/Denial | | 10/14/2019 | N | N | N | Resolved | Packet Received | 2/5/2020 | 2/5/2020 |
| 191094686 | 150417281 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 191094922 | 150439491 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Untimely Appeal | 2/5/2020 | 2/5/2020 |
| 191093692 | 150042218 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | N | N | Y | Resolved | Packet Received | 1/15/2020 | 2/5/2020 |
| 191090840 | 150817136 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191090841 | 150817136 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191087172 | 150482591 | | Elig | Coverage Ended or Ending | HPE Child | 10/2/2019 | N | N | N | Resolved | No Valid Factual | 2/5/2020 | 2/5/2020 |
| 191086667 | 150892484 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190984947 | 150575332 | | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190984948 | 150575332 | | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190982462 | 150581160 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Untimely Appeal No Valid Factual | ######## | 2/5/2020 |
| 190977829 | 151050912 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | N | Y | Y | Resolved | Dispute | 2/5/2020 | 2/5/2020 |
| 190972788 | 150175593 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | N | N | Y | Resolved | Withdrawn | 2/5/2020 | 2/5/2020 |
| 190972789 | 150175593 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Withdrawn | 2/5/2020 | 2/5/2020 |
| 190863522 | 151173053 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190861475 | 150227569 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190856437 | 150529160 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190856945 | 150641835 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190856958 | 150647825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190857360 | 150839412 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190857361 | 150839412 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855186 | 150593964 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855931 | 150406043 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190856427 | 150194332 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855292 | 150502555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855550 | 150303567 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855660 | 150905608 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855857 | 150669423 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855870 | 151203207 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855056 | 150489411 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190855057 | 150489411 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |

| ID1 | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855209 | 150477505 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190857462 | 150288758 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190852462 | 150326808 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190740157 | 151170759 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/5/2020 |
| 190735972 | 150381211 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 2/5/2020 |
| 200251357 | 150436461 | | Renewal | Change of Benefit | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200144519 | 150180589 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200142732 | 150755086 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Withdrawn | 2/6/2020 | 2/6/2020 |
| 200142552 | 150040149 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200142553 | 150040149 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200143668 | 150392598 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200143603 | 150818003 | | Renewal | FTP Packet | Transitional Medicaid | 1/15/2020 | Y | Y | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143604 | 150818003 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143607 | 150818003 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143608 | 150818003 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143610 | 150818003 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143623 | 150192192 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200141189 | 150807366 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200141503 | 150730014 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200141505 | 150737014 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200141517 | 150370476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200140169 | 150765655 | | Renewal | FTP Verifications | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200138178 | 150299859 | | Elig | Coverage Ended or Ending | Uninsured | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200168278 | 150749137 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200134830 | 150816562 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200133880 | 150340778 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134036 | 150193919 | | Renewal | FTP Packet | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134037 | 150193919 | | Renewal | FTP Packet | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134038 | 150193919 | | Renewal | FTP Packet | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134039 | 150193919 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134040 | 150193919 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134041 | 150193919 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134061 | 150456474 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134067 | 150221161 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200134068 | 150221161 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191228173 | 151347691 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191228810 | 150493352 | | Renewal | FTP Packet | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191225902 | 150428935 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191228426 | 150384943 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191225112 | 150561576 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191223733 | 150525565 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191221387 | 150460202 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191114276 | 150490879 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191110816 | 150846940 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191110978 | 150846940 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191109187 | 150711651 | | Elig | Coverage Ended or Ending | | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111522 | 150525565 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111022 | 150811521 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111023 | 150811521 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191104687 | 150006323 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191104688 | 150006323 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191104976 | 150448385 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191105176 | 151196331 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191105177 | 151196331 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191105665 | 150893884 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191105669 | 150239232 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191106050 | 150021852 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191106052 | 150021852 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191106055 | 150021852 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004438 | 151256946 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004440 | 151257052 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004587 | 151212660 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004627 | 150715309 | | Renewal | FTP Verifications | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191003788 | 150219050 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003789 | 150219050 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003790 | 150219050 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004092 | 150777759 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004093 | 150777759 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004094 | 150777759 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004215 | 151086414 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004216 | 151086414 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004217 | 151086414 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004413 | 150244719 | | Renewal | FTP Verifications | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191004414 | 150244719 | | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191004826 | 150252326 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/30/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 2/6/2020 | 2/6/2020 |
| 191003748 | 150166803 | | Renewal | Termination/Denial | Transitional Medicaid | 10/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191003749 | 150166803 | | Renewal | Termination/Denial | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191003985 | 150437917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191003986 | 150437917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191003987 | 150437917 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004073 | 150905829 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004074 | 150905829 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004090 | 150012760 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004860 | 150219916 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004861 | 150219916 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191003915 | 150764287 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191002601 | 150078131 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191003360 | 150703554 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191001144 | 150534945 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191000786 | 150331262 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191001041 | 150393199 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191001130 | 150952591 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190981117 | 150655697 | | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/6/2020 | 2/6/2020 |
| 190977441 | 150249045 | | Renewal | Termination/Denial | | 9/17/2019 | | Y | Y | N | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 190977263 | 151107759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/6/2020 | 2/6/2020 |
| 190971584 | 150584585 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190971585 | 150584585 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190863405 | 150388681 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190864359 | 150382386 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190861561 | 150385470 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190861856 | 150967442 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858693 | 150926740 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190859352 | 150470508 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858316 | 150995442 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858407 | 150228389 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858557 | 150589850 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190861466 | 150218746 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190853080 | 151088401 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190851116 | 151199282 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190627256 | 151172021 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200252301 | 150009922 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200250590 | 150373535 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/4/2020 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200251034 | 150655731 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200251343 | 151361339 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200149196 | 150763276 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | N | N | N | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 200146523 | 150546923 | | Renewal | Termination/Denial | Qualified Medicare | 1/24/2020 | N | N | N | Resolved | Withdrawn | 2/6/2020 | 2/6/2020 |
| 200146156 | 150019847 | | Renewal | FTP Packet | | 1/18/2020 | N | N | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200146159 | 150538857 | | Renewal | FTP Packet | | 1/18/2020 | N | N | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200142269 | 150001983 | | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | N | N | N | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200142271 | 150001983 | | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | N | N | N | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200142670 | 151007513 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200142672 | 151007513 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200142673 | 151007513 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200142674 | 151007513 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200142706 | 150482279 | | Renewal | FTP Packet | | 1/16/2020 | N | N | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200143625 | 150192192 | | Renewal | FTP Packet | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200135999 | 150669824 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200137050 | 150669824 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134243 | 150941254 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134245 | 150941254 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134427 | 150968432 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134428 | 150968432 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134429 | 150968432 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200133799 | 150754896 | | Renewal | FTP Packet | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200133882 | 150340778 | | Renewal | FTP Packet | | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200134013 | 150207512 | | Renewal | FTP Packet | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 200133869 | 150441377 | | Renewal | FTP Verifications | | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200133888 | 150469269 | | Renewal | FTP Verifications | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 200133889 | 150469269 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191233576 | 150205614 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/30/2019 | N | N | Y | Resolved | No Verifications - No COB | 2/6/2020 | 2/6/2020 |
| 191233801 | 150385669 | | Renewal | FTP Packet | Qualified Medicare | 12/27/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191232855 | 150780299 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191232856 | 150780299 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191230017 | 150369577 | | Renewal | FTP Packet | Qualified Medicare | 12/16/2019 | N | N | Y | Resolved | Untimely - No | 2/6/2020 | 2/6/2020 |
| 191226514 | 150579867 | | Renewal | FTP Packet | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191224737 | 150815873 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 12/10/2019 | N | N | Y | Resolved | No Verifications - No | 2/6/2020 | 2/6/2020 |
| 191225105 | 150449481 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191223851 | 150554684 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191223852 | 150554684 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191223833 | 150554684 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191223139 | 150011948 | | Renewal | FTP Verifications | CoverKids Child | 12/5/2019 | N | N | Y | Resolved | Renewal Info | 2/6/2020 | 2/6/2020 |
| 191222092 | 150394131 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191222019 | 150708967 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191116726 | 150815317 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191113949 | 150580912 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191115550 | 150580912 | | Renewal | FTP Packet | | 11/18/2019 | N | N | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191115551 | 150580912 | | Renewal | FTP Packet | | 11/18/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191115552 | 150580912 | | Renewal | FTP Packet | | 11/18/2019 | N | N | N | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191110722 | 150322537 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111052 | 150124801 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111351 | 150300224 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191111352 | 150300224 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191109541 | 150188200 | | Elig | Coverage Ended or Ending | Deemed Newborn TennCare Standard | 11/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191112247 | 150821246 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191104942 | 150734218 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191104975 | 150544233 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004584 | 150306184 | | Elig | Coverage Ended or Ending | | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191004349 | 150907514 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004531 | 150596727 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004348 | 150907514 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191002796 | 150793829 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191002797 | 150793829 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191002798 | 150793829 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191002799 | 150811729 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003679 | 150964851 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |

| | | | Type | Action | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003734 | 150202183 | ▮ | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003735 | 150202183 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003736 | 150202183 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003737 | 150949006 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003846 | 150755156 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003847 | 150755156 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003848 | 150755156 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003888 | 150342600 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003890 | 150342600 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003891 | 150342600 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003988 | 150353418 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191003989 | 150353418 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004022 | 150820348 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004233 | 150261630 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004234 | 150261630 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004235 | 150261630 | | Renewal | FTP Packet | Transitional Medicaid | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004275 | 150347800 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004276 | 150347800 | | Renewal | FTP Packet | | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004365 | 150227951 | | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004366 | 150227951 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004404 | 150375251 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004405 | 150375251 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004419 | 150626420 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004450 | 150811729 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004472 | 150262615 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004515 | 150204492 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004420 | 150626420 | | Renewal | Termination/Denial | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/6/2020 | 2/6/2020 |
| 191004296 | 150648175 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004298 | 150648175 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004312 | 150670505 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004357 | 150388353 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191004661 | 150403584 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/6/2020 | 2/6/2020 |
| 191002536 | 150650536 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191003372 | 150709580 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191002258 | 150775443 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 191002304 | 150558103 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/25/2019 | N | N | Y | Resolved | Appellant | 2/6/2020 | 2/6/2020 |
| 191092088 | 150010936 | | Renewal | FTP Packet | | 10/10/2019 | N | N | Y | Resolved | Packet Received | 1/14/2020 | 2/6/2020 |
| 191091681 | 150281224 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | N | Resolved | No Valid Factual | 2/6/2020 | 2/6/2020 |
| 191092001 | 150214126 | | Renewal | Termination/Denial | | 10/9/2019 | N | N | N | Resolved | No Valid Factual | 2/6/2020 | 2/6/2020 |
| 191093909 | 150197752 | | Renewal | Termination/Denial | | 10/8/2019 | N | N | N | Resolved | No Valid Factual | 2/6/2020 | 2/6/2020 |
| 190985550 | 150364334 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Withdrawn | 2/6/2020 | 2/6/2020 |
| 190977989 | 151030026 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190859362 | 150708967 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858457 | 150659967 | | Elig | Coverage Ended or Ending | HPE Child | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858614 | 150582466 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858860 | 150202129 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190858910 | 151085185 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190859008 | 150227411 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190860514 | 151223463 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190857378 | 150654735 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190857561 | 150793606 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190857562 | 150793606 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190857876 | 150624531 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190857877 | 150624531 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190861454 | 150314802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 190854016 | 151218414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/6/2020 | 2/6/2020 |
| 200143363 | 150567488 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200141640 | 150788561 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200141641 | 150788561 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200141643 | 150788561 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200141695 | 150117136 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200141697 | 150117136 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142225 | 150228089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200139792 | 150012132 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 200138604 | 150349460 | | Renewal | FTP Verifications | | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200136707 | 150663666 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200136708 | 150663666 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200138567 | 151205084 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200138568 | 151205084 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200134441 | 150788561 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134863 | 150185359 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134864 | 150185359 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134866 | 150185359 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134867 | 150185359 | | Renewal | FTP Packet | Deemed Newborn | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134915 | 150021951 | | Renewal | FTP Packet | CoverKids Child | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134542 | 150795123 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134541 | 150795123 | | Renewal | FTP Verifications | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134543 | 150795123 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200133598 | 150764348 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133840 | 150329936 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133841 | 150329936 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133867 | 151005172 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133868 | 151005172 | | Renewal | FTP Packet | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134450 | 150764348 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134451 | 150764348 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134452 | 150764348 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134510 | 150934176 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134511 | 150934176 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134512 | 150934176 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134513 | 150934176 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134606 | 151149280 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134607 | 151149280 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134608 | 151149280 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134470 | 150414630 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134472 | 150414630 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200133846 | 151153629 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200133848 | 151153629 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134277 | 150330073 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134303 | 150346488 | | Renewal | FTP Verifications | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134304 | 150346488 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134353 | 150019984 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134468 | 150193577 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134471 | 150414630 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134529 | 151048655 | | Renewal | FTP Verifications | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134530 | 151048655 | | Renewal | FTP Verifications | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134531 | 151048655 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134557 | 150655663 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134561 | 150655663 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200134562 | 150655663 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191232099 | 151044789 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191232250 | 151044789 | | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191229601 | 150252874 | | Renewal | FTP Packet | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191231201 | 150648571 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/7/2020 | 2/7/2020 |
| 191231212 | 150419767 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191224627 | 150543167 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191224637 | 150610080 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191224638 | 150610080 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191224641 | 150610080 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191224642 | 150610080 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191223145 | 150595137 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191223442 | 150423099 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191222706 | 150635179 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191222707 | 150635179 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191115316 | 150318955 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111410 | 150215892 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191111415 | 150426404 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111129 | 150743771 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111130 | 150743771 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111131 | 150743771 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111264 | 150558168 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111407 | 151141892 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108189 | 150362663 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108247 | 150252695 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108895 | 150456943 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108898 | 151049732 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108899 | 151049732 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191109401 | 151049732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108290 | 150438342 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191106194 | 150573357 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106195 | 150573357 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106196 | 150573357 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106201 | 150639481 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106203 | 150639481 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106206 | 150639481 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106207 | 150639481 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106230 | 150704369 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106231 | 150704369 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106232 | 150704369 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106233 | 150704369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106241 | 150801207 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106242 | 150801207 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106243 | 150801207 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106244 | 150801207 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106250 | 150640610 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106251 | 150640610 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106357 | 150579122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106358 | 150579122 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106359 | 150579122 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106360 | 150579122 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106736 | 150493988 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106739 | 150847805 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106745 | 150158213 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106271 | 150623573 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105750 | 150547281 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105751 | 150547281 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105752 | 150547281 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105753 | 150547281 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105754 | 150547281 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105755 | 150547281 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191104988 | 150513804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105099 | 150741086 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105120 | 150803681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105121 | 150803681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105180 | 150424779 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105471 | 151326330 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105500 | 150741086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105501 | 150741086 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105720 | 150162971 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105783 | 150014965 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| Case ID | Member ID | Type | Reason | Category | Date | | | | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191105785 | 150014965 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105815 | 151244352 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105823 | 150695954 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105355 | 150393272 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191004729 | 150232337 | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004730 | 150232337 | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004731 | 150232337 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004838 | 150254143 | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004839 | 150254143 | Renewal | FTP Packet | Transitional Medicaid | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004143 | 150515204 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004398 | 150267635 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004433 | 150406068 | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004446 | 151229360 | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004532 | 150243200 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004538 | 150835354 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004958 | 151089832 | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191005101 | 150706402 | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191005104 | 150706402 | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191005105 | 150706402 | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191005106 | 150706402 | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004089 | 150553608 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004177 | 150541090 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004358 | 150468110 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004665 | 150438374 | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004666 | 150438374 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004409 | 150336754 | Renewal | FTP Verifications | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004410 | 150336754 | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191003896 | 150342641 | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004184 | 150823658 | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004326 | 150211346 | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004463 | 150406874 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/7/2020 | 2/7/2020 |
| 191004478 | 150360358 | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004658 | 150952734 | Renewal | FTP Verifications | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004705 | 150328290 | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191108454 | 150769317 | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191108455 | 150769317 | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004819 | 150479613 | Renewal | Termination/Denial | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004096 | 150618119 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004140 | 150386029 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004460 | 150662218 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191107922 | 150582090 | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107924 | 150582090 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191003927 | 150042028 | Elig | Change of Benefit | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003962 | 150259285 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003963 | 150259285 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191002781 | 150177242 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191002973 | 150483896 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191002975 | 150483896 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003190 | 150196502 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003226 | 151091273 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003278 | 151239963 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003282 | 150039641 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003350 | 150393603 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003417 | 150638983 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191099318 | 150546029 | Renewal | FTP Verifications | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |

| ID | Case | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222819 | 150240374 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19109107 | 150235820 | | Renewal | FTP Verifications | | 10/16/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 19109325 | 150558647 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19109326 | 150558647 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19109327 | 150558647 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19109535 | 150208749 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 2/7/2020 |
| 19094188 | 150038370 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 19094189 | 150038370 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 19094190 | 150038370 | | Renewal | FTP Packet | CoverKids Child | 10/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 19105402 | 150352909 | | Renewal | FTP Verifications | | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 19105403 | 150352909 | | Renewal | FTP Verifications | | 10/14/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 19094049 | 151266088 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19109523 | 150019964 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 19109439 | 150533462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19091426 | 151076916 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19089637 | 150387397 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 19088299 | 150202233 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 19086713 | 151223632 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190985139 | 150379413 | | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income Medicare Beneficiary | 9/30/2019 | | Y | Y | Y | Resolved | Withdrawn No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190814449 | 150211078 | | Renewal | Termination/Denial | Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | Dispute | 2/7/2020 | 2/7/2020 |
| 190980355 | 151209655 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190980356 | 151209655 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190980358 | 151209655 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190980359 | 151209655 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190867575 | 150023120 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 190863668 | 150617546 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860795 | 150379452 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859348 | 151216215 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859541 | 150377418 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190858392 | 150035707 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859088 | 150011869 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859089 | 150011869 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190857364 | 150278138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190857365 | 150278138 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190857366 | 150278138 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190855625 | 150354332 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190853312 | 150219559 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 190851891 | 150668033 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190746219 | 150410009 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190744996 | 150459764 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190741142 | 151214936 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190741674 | 151181908 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190736895 | 151174920 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190733444 | 151176419 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190733710 | 151198967 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190731550 | 151174920 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 9/16/2019 9/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200252179 | 150338621 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 200252650 | 150031234 | | Elig | Change of Benefit | | 2/5/2020 | | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 200252302 | 150009922 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 200149083 | 150020797 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 200148593 | 150535341 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | | N | N | Y | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 200148594 | 150535341 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | | N | N | Y | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 200148595 | 150535341 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | | N | N | Y | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 200149065 | 150455165 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200149067 | 150455165 | | Renewal | FTP Packet | | 1/29/2020 | | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144693 | 150435617 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200144664 | 150022891 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200140388 | 150726552 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | N | N | N | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200136705 | 150663666 | | Elig | Coverage Ended or Ending | | 1/7/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200134413 | 150583424 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134925 | 150421217 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133866 | 151005172 | | Renewal | FTP Packet | | 1/2/2020 | N | N | Y | Resolved | Packet - COB | 2/7/2020 | 2/7/2020 |
| 200133865 | 151005172 | | Renewal | FTP Packet | | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133873 | 150440542 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200133939 | 150257565 | | Renewal | FTP Packet | Caretaker Relative | 1/2/2020 | N | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134086 | 151089494 | | Renewal | FTP Packet | | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134087 | 151089494 | | Renewal | FTP Packet | Deemed Newborn | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134157 | 150010064 | | Renewal | FTP Packet | CoverKids Child | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 200134461 | 150494201 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191232822 | 150341976 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191233054 | 150474699 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191233055 | 150474699 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191232857 | 150780299 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191232858 | 150780299 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191232859 | 150780299 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191232860 | 150780299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191233056 | 150474699 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191231891 | 150590717 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191231890 | 150590717 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191231382 | 151149263 | | Renewal | FTP Packet | Caretaker Relative | 12/23/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191231383 | 151149263 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191231251 | 151097514 | | Renewal | FTP Verifications | | 12/20/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191231252 | 151097514 | | Renewal | FTP Verifications | | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191231250 | 151097514 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191231504 | 150209867 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | N | Resolved | Withdrawn | 2/7/2020 | 2/7/2020 |
| 191229326 | 150775124 | | Renewal | FTP Verifications | | 12/18/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191229328 | 150775124 | | Renewal | FTP Verifications | | 12/18/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191229698 | 150367440 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191229699 | 150367440 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191229517 | 150261677 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191226747 | 150573309 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191226748 | 150573309 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191226610 | 151140583 | | Renewal | FTP Verifications | Caretaker Relative | 12/12/2019 | N | N | Y | Resolved | No Verifications - No | 2/7/2020 | 2/7/2020 |
| 191226521 | 150584423 | | Renewal | Termination/Denial | Qualified Medicare | 12/12/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191226569 | 150583230 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191225729 | 150443364 | | Renewal | FTP Packet | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Packet - No COB | 2/7/2020 | 2/7/2020 |
| 191226129 | 150486483 | | Renewal | Termination/Denial | | 12/11/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191225652 | 150807989 | | Renewal | Termination/Denial | | 12/10/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191225955 | 150713368 | | Renewal | Termination/Denial | | 12/10/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191224690 | 150479557 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | N | N | Y | Resolved | No Verifications - No | 2/7/2020 | 2/7/2020 |
| 191224692 | 150479557 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | N | N | Y | Resolved | No Verifications - No | 2/7/2020 | 2/7/2020 |
| 191224462 | 150496200 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191224501 | 150231179 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191224507 | 150357784 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191224872 | 150361908 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191225415 | 150768043 | | Renewal | Termination/Denial | | 12/9/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191223146 | 150430469 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191223470 | 150428167 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191223471 | 150428167 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191222705 | 150635179 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191119123 | 150398591 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/26/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191118684 | 151205908 | | Elig | Coverage Ended or Ending | | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191110647 | 150319774 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191111803 | 150351346 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191110602 | 150174970 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/8/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191114411 | 151290555 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191107899 | 150489992 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108431 | 150290341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108433 | 150290341 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108434 | 150290341 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108435 | 150290341 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108436 | 150290341 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108023 | 150578920 | Elig | Coverage Ended or Ending | Child MAGI Breast or Cervical Cancer (BCC) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191108028 | 150776572 | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191107616 | 150610026 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107617 | 150610026 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107658 | 150618898 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107659 | 150618898 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107660 | 150618898 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191108168 | 150568726 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191108284 | 150438342 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191108286 | 150438342 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191108298 | 150159194 | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191106222 | 150545269 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106490 | 150245455 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106737 | 151205908 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191106541 | 150644558 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191106543 | 150644558 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191106544 | 150644558 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191106757 | 150647366 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107151 | 150587481 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191107226 | 150926250 | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105185 | 150205222 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191105428 | 150278510 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191105725 | 150258592 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191104749 | 150634536 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105172 | 150458355 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105259 | 150615099 | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105320 | 150624570 | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105650 | 150634536 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105651 | 150634536 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105766 | 150577998 | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105806 | 150670220 | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191105427 | 150664347 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/1/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191004595 | 150178901 | Renewal | FTP Packet | Transitional Medicaid | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004599 | 150178901 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004775 | 150777388 | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004776 | 150777388 | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004777 | 150777388 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004922 | 150967969 | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004923 | 150967969 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004925 | 150897251 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191004195 | 151138243 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004196 | 151138243 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004267 | 150771569 | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004299 | 150796160 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004330 | 150789971 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004473 | 150208987 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004723 | 150915463 | Renewal | FTP Packet | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004828 | 150196782 | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004851 | 150789971 | Renewal | FTP Packet | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004901 | 150644849 | Renewal | FTP Packet | | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004808 | 150816329 | Renewal | Termination/Denial | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 191004137 | 150631496 | Renewal | FTP Verifications | | 10/30/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004709 | 150449945 | Renewal | FTP Verifications | | 10/30/2019 | N | N | Y | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 191004270 | 150762159 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004272 | 150762159 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004274 | 150762159 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004290 | 150728567 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004291 | 150728567 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004292 | 150728567 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004293 | 150728567 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191004294 | 150728567 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002636 | 150258805 | | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191002637 | 150258805 | | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003112 | 151124790 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/28/2019 | N | Y | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 191003113 | 151124790 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 191002688 | 150000781 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191002871 | 150779901 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191003212 | 151067121 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191001498 | 150766163 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191001518 | 150794271 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191095982 | 150011067 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/16/2019 | N | N | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 191095209 | 150015297 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191092348 | 151184026 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/10/2019 | N | N | Y | Resolved | Untimely Appeal | 2/7/2020 | 2/7/2020 |
| 191093904 | 150459027 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191086284 | 150344591 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 191085912 | 150769965 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 2/7/2020 | 2/7/2020 |
| 191085918 | 150769965 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 2/7/2020 | 2/7/2020 |
| 190984010 | 150583579 | | Elig | Coverage Ended or Ending | | 9/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 2/7/2020 |
| 190982539 | 150000074 | | Renewal | FTP Verifications | Child MAGI | 9/26/2019 | N | N | N | Resolved | Renewal Info | 2/7/2020 | 2/7/2020 |
| 190981622 | 150426916 | | Elig | Change of Benefit | Qualified Medicare | 9/23/2019 | N | N | N | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190981505 | 150371153 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190978795 | 150579812 | | Elig | Change of Benefit | HPE Caretaker Relative | 9/18/2019 | N | N | N | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190970817 | 150849426 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190968534 | 151020179 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190866965 | 150993372 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859430 | 150483360 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859540 | 150441664 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859730 | 150784465 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859803 | 150596571 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860104 | 150577670 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860114 | 150433441 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860115 | 150433441 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | | 2/7/2020 |
| 190860117 | 150433441 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860145 | 151191124 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860146 | 150369785 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860258 | 151170600 | | Elig | Coverage Ended or Ending | | 8/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190860701 | 150557429 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859357 | 150658214 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 190859359 | 150658214 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 190859654 | 150227019 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 190859013 | 151176164 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859021 | 150722716 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859022 | 150722716 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859024 | 150722716 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859025 | 150722716 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859026 | 150722716 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859365 | 150631737 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859366 | 150631737 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859367 | 150631737 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859368 | 150631737 | | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190805707 | 150645658 | | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190859355 | 150658214 | | Renewal FTP Packet | Caretaker Relative | 8/16/2019 | | N | N | Y | Resolved | Packet Received | 2/7/2020 | 2/7/2020 |
| 190856610 | 150311863 | | Renewal Termination/Denial | Child MAGI | 8/13/2019 | | N | N | Y | Resolved | No Valid Factual | 2/7/2020 | 2/7/2020 |
| 190856263 | 150920916 | | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190852504 | 151170363 | | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190745865 | 151182086 | | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 190734172 | 150497030 | | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/7/2020 | 2/7/2020 |
| 200142350 | 150166142 | | Coverage Ended or Ending | Child MAGI | 1/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191111365 | 150874978 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191111366 | 150874978 | | Coverage Ended or Ending | Pickle Passalong | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191105187 | 151111484 | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191105199 | 150457823 | | Coverage Ended or Ending | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191004236 | 150233386 | | Renewal FTP Packet | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004581 | 150243579 | | Renewal FTP Verifications | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/8/2020 | 2/8/2020 |
| 191004926 | 150210657 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/31/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 2/8/2020 | 2/8/2020 |
| 191005150 | 150009900 | | Renewal FTP Verifications | Medicare Beneficiary | 10/31/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/8/2020 | 2/8/2020 |
| 191110483 | 151258065 | | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191108544 | 150782578 | | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191108545 | 150782578 | | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191003997 | 150201371 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004424 | 150794066 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004425 | 150794066 | | Renewal FTP Packet | Caretaker Relative | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004426 | 150794066 | | Renewal FTP Packet | Caretaker Relative | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004430 | 150196437 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004431 | 150441418 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004588 | 150032052 | | Renewal FTP Packet | CoverKids Child | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004619 | 150210073 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004628 | 150215459 | | Renewal FTP Packet | Deemed Newborn | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004863 | 150251574 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004865 | 150251574 | | Renewal FTP Packet | Caretaker Relative | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191005005 | 150199491 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191005109 | 150235519 | | Renewal FTP Packet | Caretaker Relative | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191005112 | 150235519 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191005300 | 150212679 | | Renewal FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191004432 | 150441418 | | Renewal Termination/Denial | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191005004 | 150199491 | | Renewal Termination/Denial | Medically Needy | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/8/2020 | 2/8/2020 |
| 191094326 | 150423912 | | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 191094827 | 150379962 | | Coverage Ended or Ending | | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2020 | 2/8/2020 |
| 200142011 | 150363576 | | Renewal FTP Verifications | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200140026 | 150723915 | | Renewal FTP Packet | | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200140678 | 150580717 | | Renewal FTP Verifications | | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200140679 | 150580717 | | Renewal FTP Verifications | | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200140684 | 150382308 | | Renewal FTP Verifications | | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200140685 | 150382308 | | Renewal FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200140333 | 150463402 | | Renewal Termination/Denial | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200139656 | 150723915 | | Renewal FTP Packet | | 1/13/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200142116 | 151116593 | | Renewal FTP Packet | Caretaker Relative | 1/13/2020 | | Y | Y | N | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200138602 | 150349460 | | Renewal Termination/Denial | | 1/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200136082 | 150812652 | | Renewal FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200136083 | 150812652 | | Renewal FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200136086 | 150812652 | | Renewal FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200133981 | 151108975 | | Renewal FTP Verifications | Widow/Widower | 1/3/2020 | | Y | Y | Y | Resolved | No Verifications - | 2/10/2020 | 2/10/2020 |
| 200134770 | 150329539 | | Renewal FTP Packet | Caretaker Relative | 1/3/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134772 | 150329539 | | Renewal FTP Packet | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134855 | 150753795 | | Renewal FTP Verifications | Qualified Medicare | 1/3/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134856 | 150362350 | | Renewal FTP Verifications | Qualified Medicare | 1/3/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134161 | 150190963 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134177 | 150037921 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134270 | 151146980 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134801 | 150784207 | | Renewal FTP Packet | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134806 | 151144364 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134807 | 151144364 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134808 | 151144364 | | Renewal FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134810 | 151144364 | | Renewal FTP Packet | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134159 | 150763619 | | Renewal FTP Verifications | Qualifying Individual 1 | 1/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134170 | 150754667 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/2/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200133885 | 150334624 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191228191 | 150151089 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191225703 | 151326608 | | Elig | Coverage Ended or Ending | | 12/6/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191223320 | 151168931 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191223321 | 151168931 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/2/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191118588 | 150974474 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191117460 | 150545334 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191115313 | 150318955 | | Renewal | FTP Packet | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191113557 | 151142248 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191113558 | 151142248 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191113559 | 151142248 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191111432 | 150749679 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111433 | 150749679 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111445 | 150314578 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191112414 | 150368709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191112415 | 150368709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191112416 | 150368709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191116174 | 150675538 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110842 | 150706245 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111605 | 150365711 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111606 | 150365711 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111607 | 150365711 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111608 | 150365711 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111610 | 150365711 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111914 | 151257745 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110408 | 150780959 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110517 | 150643899 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110518 | 150643899 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110519 | 150643899 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110869 | 151178620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111004 | 150461666 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111069 | 150616124 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111221 | 150422653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111222 | 150422653 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191109825 | 150593147 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191110305 | 150225136 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191110304 | 150225136 | | Renewal | Termination/Denial | Caretaker Relative | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191108699 | 151093808 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110024 | 151330659 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108620 | 150482159 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108672 | 150215243 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108954 | 150345875 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108963 | 150799407 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108964 | 150799407 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108965 | 150799407 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108966 | 150799407 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108967 | 150799407 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108968 | 150799407 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108998 | 150827508 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111167 | 150970156 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107343 | 150710608 | | Elig | Change of Benefit | TennCare Standard Uninsured | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107190 | 151024422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107382 | 150573410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107566 | 151107623 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107567 | 151107623 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107568 | 151107623 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107569 | 151107623 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107570 | 151107623 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107571 | 151107623 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107955 | 150366439 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108000 | 150688134 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106522 | 150542732 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106523 | 150542732 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106524 | 150542732 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106525 | 150542732 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106968 | 150214523 | | Renewal | FTP Packet | | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106969 | 150214523 | | Renewal | FTP Packet | | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191107328 | 150539804 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191107327 | 150539804 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191106336 | 150778413 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106337 | 150221798 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106339 | 150221798 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106340 | 150221798 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106471 | 151164794 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106472 | 151164794 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106473 | 151164794 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106488 | 150543265 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106491 | 150194068 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106492 | 150194068 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106521 | 151249602 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106539 | 150728404 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106588 | 150175566 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106761 | 150719700 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106762 | 150719700 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106780 | 150834059 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106793 | 150638802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106841 | 150363663 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106844 | 150363663 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106845 | 150363663 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106853 | 150758567 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106854 | 150758567 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106858 | 150745747 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106861 | 151266339 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191106862 | 151266339 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106869 | 150825940 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106875 | 150212708 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106876 | 150212708 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106882 | 150468088 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106920 | 150806051 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107093 | 150770741 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107095 | 150770741 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107112 | 151194455 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191107169 | 150246587 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191104497 | 150262549 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104498 | 150262549 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104499 | 150262549 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105135 | 151076420 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105191 | 150038647 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105193 | 150038647 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105196 | 150038647 | | Renewal | FTP Packet | | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105364 | 150364134 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105365 | 150364134 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105376 | 150588546 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105377 | 150588546 | | Renewal | FTP Packet | Child MAGI Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105667 | 150625696 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105807 | 150599821 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105808 | 150599821 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104977 | 150430819 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104980 | 150430819 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104899 | 150395326 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191104947 | 150384347 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105149 | 150433909 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105459 | 150767730 | | Renewal | FTP Verifications | | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105460 | 150767730 | | Renewal | FTP Verifications | | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105557 | 150999260 | | Renewal | FTP Verifications | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105503 | 150407132 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105654 | 150214435 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191105775 | 150378536 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191109228 | 150546043 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/10/2020 | 2/10/2020 |
| 191104796 | 150038821 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191105356 | 150647624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191105357 | 150647624 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191105358 | 150647624 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191105487 | 150893016 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191104748 | 150626220 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191105653 | 150660625 | | Renewal | Termination/Denial | | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191004878 | 150257640 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004879 | 150257640 | | Renewal | FTP Packet | Child MAGI Specified Low-Income Medicare Beneficiary | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004902 | 150605909 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005009 | 151114627 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003990 | 150577426 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004347 | 150213520 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004845 | 150954946 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004966 | 150460788 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004967 | 150460788 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004968 | 150460788 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191005113 | 150586334 | | Renewal | FTP Verifications | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191005115 | 150586334 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191005116 | 150586334 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191005117 | 150586334 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191005301 | 150620838 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/10/2020 | 2/10/2020 |
| 191105161 | 150842488 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004617 | 150635740 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191004739 | 150631717 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191003941 | 150204638 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191006552 | 151113639 | | Renewal | Termination/Denial | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |

| ID 1 | ID 2 | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004132 | 151333667 | Elig | Coverage Ended or Ending | | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004724 | 150204573 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004817 | 150479613 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004818 | 150479613 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004820 | 150479613 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191002898 | 150211819 | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004011 | 150976217 | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003922 | 150020235 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/10/2020 | 2/10/2020 |
| 191003958 | 150025992 | Renewal | FTP Verifications | CoverKids Child | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191003582 | 150596836 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Appellant | 2/10/2020 | 2/10/2020 |
| 191004162 | 150607117 | Renewal | FTP Packet | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191002537 | 150184400 | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191002535 | 150184400 | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003365 | 150924492 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191003385 | 150370063 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191003193 | 150614132 | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191001912 | 150315929 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191001914 | 150315929 | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191001915 | 150315929 | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Appellant | 2/10/2020 | 2/10/2020 |
| 191098316 | 150306217 | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191097617 | 150950261 | Renewal | FTP Packet | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191096840 | 150456081 | Elig | Coverage Ending | Presumptive Pregnant Women | 10/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191094991 | 150186269 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 191095330 | 150587443 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | N | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 191095694 | 150432174 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 191094548 | 150647592 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191094549 | 150647592 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191095500 | 150647592 | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191093326 | 150207747 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191089870 | 150029653 | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 190983613 | 150869214 | Elig | Coverage Ending | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190983605 | 150558954 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/10/2020 |
| 190982889 | 150824941 | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190982912 | 150992463 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190981684 | 150563511 | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190982313 | 150799810 | Elig | Coverage Ended or Ending | TennCare Standard | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980061 | 150296119 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980262 | 150280827 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980263 | 150280827 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980458 | 150610917 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980459 | 150777957 | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190980460 | 150777957 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190979612 | 150137938 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190973085 | 150616103 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 190973087 | 150616103 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 190969645 | 150247200 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190861072 | 150838003 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861564 | 150471900 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861657 | 150182484 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861962 | 150465528 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190859991 | 150046165 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190860796 | 150246212 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190858542 | 150777851 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190858543 | 150777851 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190852226 | 151205793 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190849694 | 150365349 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190849696 | 150365349 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190849697 | 150365349 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190849698 | 150365349 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 200253215 | 150495289 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200252186 | 151205921 | | Elig | Coverage Ended or | | 2/6/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200252254 | 150932664 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200252255 | 150932664 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200251971 | 150011984 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | N | Y | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200251970 | 150011984 | | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200253907 | 150541830 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200253457 | 150563621 | | Renewal | FTP Packet | Qualified Medicare | 2/4/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200250466 | 150186906 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 200144684 | 150481856 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 200144685 | 150481856 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 200144508 | 150481856 | | Renewal | Termination/Denial | HPE Child | 1/22/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200140332 | 150463402 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200140331 | 150463402 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200139436 | 150641680 | | Renewal | FTP Verifications | | 1/13/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200138469 | 150401805 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200138470 | 150401805 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200133897 | 150987916 | | Renewal | FTP Packet | | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200133898 | 150987916 | | Renewal | FTP Packet | | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200133899 | 150987916 | | Renewal | FTP Packet | | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134862 | 150543422 | | Renewal | FTP Packet | Qualified Medicare | 1/3/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134873 | 150494726 | | Renewal | FTP Verifications | Qualified Medicare | 1/3/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134900 | 150351309 | | Renewal | FTP Verifications | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134616 | 150253781 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/3/2020 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 200134257 | 150426034 | | Renewal | FTP Packet | Qualified Medicare | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134266 | 150777079 | | Renewal | FTP Packet | | 1/2/2020 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 200134700 | 150768250 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134702 | 150768250 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134703 | 150768250 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200134704 | 150768250 | | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 200132949 | 150768250 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191233104 | 150183863 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191229570 | 150586122 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | N | N | Y | Resolved | No Verifications - No | 2/10/2020 | 2/10/2020 |
| 191225746 | 150540602 | | Renewal | FTP Packet | Qualified Medicare | 12/12/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191225747 | 150540602 | | Renewal | FTP Packet | Qualified Medicare | 12/12/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191226017 | 150431316 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191225466 | 151150092 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116046 | 150602869 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116047 | 150602869 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116048 | 150602869 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116398 | 150402042 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116479 | 150433524 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116482 | 150545056 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116486 | 150367142 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116487 | 150367142 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116488 | 150367142 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116545 | 150212478 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116749 | 150993000 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116822 | 150456674 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116823 | 150456674 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116824 | 150456674 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116825 | 150456674 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116828 | 150430776 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116868 | 150565347 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116869 | 150565347 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116870 | 150565347 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191116049 | 151140038 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191116837 | 150231229 | | Renewal | FTP Packet | | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191112774 | 150619352 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191111741 | 151062497 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/12/2019 | N | N | N | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191109811 | 150466838 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191108698 | 150792094 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191109646 | 150670823 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191109976 | 151349172 | | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110000 | 150664114 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191110063 | 150413590 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108612 | 150219640 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108667 | 150158831 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108882 | 150364739 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191108252 | 150527428 | | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106353 | 151210091 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106870 | 150655634 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191106871 | 150655634 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191104882 | 150208048 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105018 | 150971803 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105019 | 150971803 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105183 | 150205222 | | Renewal | FTP Packet | | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105195 | 150813713 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105197 | 150813713 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105222 | 150243576 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105223 | 150243576 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105225 | 150799447 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105275 | 150021830 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105323 | 150814782 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105323 | 150814782 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105324 | 150814782 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105408 | 150323855 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105410 | 150323855 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105555 | 150225824 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105556 | 150225824 | | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191105198 | 150813713 | | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191104898 | 150203254 | | Renewal | FTP Verifications | | 11/1/2019 | N | N | Y | Resolved | Renewal Info | 2/10/2020 | 2/10/2020 |
| 191004630 | 150880055 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004868 | 150819080 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005082 | 150804204 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005083 | 150804204 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005084 | 150804204 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005085 | 150346038 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005086 | 150346038 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191005155 | 150228960 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/31/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004572 | 150620933 | | Renewal | FTP Packet | Qualified Medicare | 10/30/2019 | N | N | Y | Resolved | Untimely Appeal | 2/10/2020 | 2/10/2020 |
| 191002927 | 150027735 | | Renewal | FTP Packet | CoverKids Child | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003856 | 150027735 | | Renewal | FTP Packet | CoverKids Child | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003964 | 150213348 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003966 | 150213348 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004207 | 151008423 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | Y | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191004208 | 151008423 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191003637 | 150444304 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191003642 | 151313258 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191004058 | 150909825 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/29/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191003263 | 150474162 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191001107 | 150790099 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Packet Received | 2/10/2020 | 2/10/2020 |
| 191000856 | 150462065 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 191000857 | 150462065 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190098922 | 150492358 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190096474 | 150209616 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190096475 | 150209616 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190095676 | 150475101 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | N | Y | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190095150 | 150474883 | | Elig | Coverage Ended or Ending | HPE Child | 10/14/2019 | N | N | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190095452 | 151244304 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/14/2019 | N | N | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190094844 | 150551190 | | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | N | N | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190096929 | 150631860 | | Renewal | Termination/Denial | | 10/14/2019 | N | N | N | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190080760 | 150275495 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | No Valid Factual | 2/10/2020 | 2/10/2020 |
| 190975665 | 150334988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190975667 | 150334988 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190973923 | 151093574 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190973998 | 150691606 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190972102 | 150374442 | | Elig | Coverage Ended or Ending | | 9/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/10/2020 |
| 190860870 | 150563048 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860871 | 150563048 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190860881 | 150411940 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190860882 | 150411940 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861035 | 150150128 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861576 | 150611481 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861679 | 150655311 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861681 | 150655311 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190861765 | 150800142 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190860835 | 150246604 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190739222 | 151170104 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190739923 | 151088201 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 190733531 | 151125109 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/10/2020 |
| 200253579 | 150639927 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 200146157 | 150019847 | | Renewal | FTP Packet | CoverKids Child | 1/18/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200146158 | 150019847 | | Renewal | FTP Packet | CoverKids Child | 1/18/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200137244 | 150960984 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200137245 | 150960984 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200134297 | 151093480 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134335 | 150194348 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134372 | 150939915 | | Renewal | FTP Packet | Qualified Medicare | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134440 | 150189242 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200135075 | 150924706 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200135076 | 150924706 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200135077 | 150924706 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200135078 | 150924706 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200136939 | 150824542 | | Renewal | FTP Packet | Transitional Medicaid | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200136940 | 150824542 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200137566 | 150792770 | | Renewal | FTP Packet | TennCare Standard | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134331 | 150027000 | | Renewal | FTP Verifications | CoverKids Child | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200134197 | 150558159 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200134439 | 150741338 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200135011 | 150778846 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200135054 | 150899973 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200135067 | 150416545 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 200135068 | 150035028 | | Renewal | FTP Verifications | CoverKids Child | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 200135253 | 150483924 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 200135255 | 150483924 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 200135058 | 150899973 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200132947 | 150988796 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134216 | 151145678 | | Renewal | FTP Packet | | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134217 | 151145678 | | Renewal | FTP Packet | | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200134215 | 151145678 | | Renewal | Termination/Denial | | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 200133293 | 150441482 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 200133299 | 150476705 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191227814 | 150195276 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | No Verifications - No | 2/11/2020 | 2/11/2020 |
| 191225968 | 150557272 | | Renewal | FTP Packet | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191226008 | 150560465 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191224969 | 150572013 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191224986 | 150231391 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191225050 | 150464017 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191225060 | 150493488 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223079 | 150388315 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223080 | 150388315 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223239 | 150562617 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223856 | 150558998 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223428 | 150017449 | | Renewal | FTP Verifications | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191223197 | 150792782 | | Renewal | FTP Verifications | TennCare Standard | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191223198 | 150792782 | | Renewal | FTP Verifications | TennCare Standard | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191223199 | 150792782 | | Renewal | FTP Verifications | TennCare Standard | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191221886 | 150560403 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191221887 | 150560403 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191120950 | 150247175 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191118859 | 150377230 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191117063 | 150117193 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Withdrawn | 2/11/2020 | 2/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117064 | 150117193 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/11/2020 | 2/11/2020 |
| 191114687 | 151245944 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191115253 | 150745520 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191114169 | 151249321 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112333 | 150311731 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112336 | 150451094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112337 | 150451094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112338 | 150451094 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112530 | 150511301 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112626 | 150523270 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112627 | 150523270 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112628 | 150523270 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112631 | 150523270 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112632 | 150523270 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112635 | 150523270 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112839 | 150231043 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113069 | 150200721 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113400 | 150029002 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113420 | 150150017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113423 | 150150017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113424 | 150150017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113425 | 150150017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113426 | 150150017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111442 | 150336448 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111446 | 150314578 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111596 | 150585205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111926 | 150757021 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112081 | 151037722 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112119 | 150849392 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112143 | 150721244 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112365 | 150463656 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112366 | 150463656 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112439 | 150710490 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112440 | 150710490 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112441 | 150710490 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112584 | 150013886 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191116173 | 150675538 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110742 | 151168734 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111533 | 150793485 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111546 | 150585991 | | Elig | Coverage Ended or Ending | | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110620 | 150801039 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110970 | 151147465 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111050 | 150355232 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111132 | 150408317 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111253 | 150938405 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111254 | 150541251 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110016 | 150227601 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191110316 | 150451394 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191109950 | 150813386 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110071 | 150928816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110204 | 150486470 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108887 | 150947725 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191109461 | 151199497 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107713 | 150351028 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191138005 | 150556492 | | Renewal | FTP Packet | | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191108056 | 150388016 | | Renewal | FTP Packet | | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107294 | 150330773 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107424 | 150658024 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107534 | 150245182 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107535 | 150245182 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107536 | 150245182 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107563 | 150193789 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107564 | 150193789 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107576 | 150776461 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107579 | 150776461 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107584 | 150926371 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107633 | 150439063 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107705 | 150537997 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107714 | 150351028 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107736 | 150668743 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107767 | 150251733 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107867 | 150459803 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108379 | 150947725 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106178 | 150557764 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106247 | 150575452 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106249 | 150575452 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106433 | 150408357 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106569 | 150606837 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106589 | 150552161 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106592 | 150552161 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106594 | 150552161 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106595 | 150552161 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106596 | 150027552 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106597 | 150552161 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106598 | 150227552 | | Renewal | FTP Packet | | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106622 | 150376508 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106701 | 150334208 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106711 | 150813397 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106728 | 150414865 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106729 | 150414865 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106770 | 150559836 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106806 | 150217874 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106807 | 150217874 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106809 | 150483012 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106929 | 150559438 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107004 | 150453781 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107026 | 150386357 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107030 | 150386357 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107031 | 150386357 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107037 | 150609980 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107040 | 150609980 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107041 | 150609980 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107042 | 150609980 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107061 | 150026432 | | Renewal | FTP Packet | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107072 | 150542549 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107103 | 150423983 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107104 | 150423983 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107111 | 150205529 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107170 | 151088992 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107171 | 151088992 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107172 | 151088992 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107173 | 151088992 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107174 | 151088992 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107175 | 151088992 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107176 | 150553045 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107177 | 150553045 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107178 | 150553045 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107201 | 150254393 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107202 | 150227552 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107402 | 150226404 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107403 | 150226404 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107404 | 150226404 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106655 | 150444312 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106678 | 150410719 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106723 | 150414865 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106771 | 150577947 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107028 | 150386357 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106163 | 150259082 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106284 | 150440585 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106300 | 150374717 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106550 | 150444335 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106654 | 150540381 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106658 | 150444312 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191106160 | 151249875 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106356 | 150241118 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106666 | 150427245 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106677 | 150369349 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106951 | 150761799 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106956 | 150931688 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106978 | 150397281 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107266 | 150583553 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107306 | 150346406 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107309 | 150452472 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107310 | 150452472 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191106175 | 150578264 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191105956 | 151138175 | | Renewal | Change of Benefit | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191104247 | 150812389 | | Renewal | FTP Verifications | TennCare Standard | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105329 | 150422738 | | Renewal | FTP Verifications | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105564 | 150359508 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105600 | 150812389 | | Renewal | FTP Verifications | TennCare Standard | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105656 | 150002284 | | Renewal | FTP Verifications | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105705 | 150254177 | | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105709 | 150625668 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/11/2020 | 2/11/2020 |
| 191105713 | 150566737 | | Renewal | FTP Verifications | | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105670 | 150239232 | | Renewal | Termination/Denial | Transitional Medicaid | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191105961 | 150827979 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191105962 | 150827979 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191105146 | 150632908 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191105464 | 150596174 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191105764 | 150673986 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191105791 | 150640904 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191005403 | 150402119 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191004044 | 151088868 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004045 | 151088868 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004147 | 150703576 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004346 | 150230827 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |

| ID | Number | | Type | Description | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004429 | 150038041 | | Elig | Coverage Ended or Ending | | 10/31/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004680 | 150273369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004226 | 150655777 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191004855 | 150788742 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002586 | 151137527 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002588 | 151137527 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002589 | 151137527 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003755 | 150966014 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002657 | 150818557 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002667 | 150721267 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002669 | 150721267 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002894 | 150182010 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002903 | 151186452 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003064 | 150418062 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003071 | 150408011 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003073 | 150494922 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003302 | 150822623 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003316 | 150018011 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/28/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191000997 | 150486549 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191000998 | 150486549 | | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191000306 | 150738257 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191099005 | 150636974 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191099006 | 150636974 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191099007 | 150636974 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191099062 | 150753979 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191099063 | 150753979 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191093675 | 150560030 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191093576 | 151181226 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190985230 | 150714158 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/13/2020 | 2/13/2020 |
| 190985360 | 150766887 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 190985711 | 150436461 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 190982391 | 150811151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190979455 | 150924335 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190979457 | 150924335 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190974443 | 151092365 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190974444 | 151092365 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190973480 | 150818131 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190972923 | 150003694 | | Renewal | FTP Verifications | Caretaker Relative | 9/9/2019 | Y | Y | N | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 190972924 | 150003694 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | N | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 190972926 | 150003694 | | Renewal | FTP Verifications | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 190972737 | 150182626 | | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190972802 | 150539474 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190972803 | 150539474 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190972804 | 150539474 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190972940 | 150700612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190971908 | 150377909 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190970533 | 150712797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190970534 | 150712797 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865776 | 150332458 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865777 | 150332458 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865778 | 150332458 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865779 | 150332458 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190867715 | 150333507 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190863276 | 150491789 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190863808 | 150038174 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190862063 | 150488489 | Elig | Coverage Ended or Ending | | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190862656 | 150212407 | Elig | Coverage Ended or Ending | | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190860356 | 150571733 | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 190857290 | 150256088 | Renewal | Termination/Denial | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 190853193 | 150993841 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190853676 | 150341658 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190853677 | 150341658 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190853680 | 150341658 | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190852071 | 151148551 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190742546 | 151205761 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190617726 | 150849078 | Elig | Coverage Ended or Ending | Medical Assistance | 6/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200254205 | 150864548 | Elig | Coverage Ended or Ending | Qualified Medicare | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 200142296 | 150886463 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200142298 | 150886463 | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200142299 | 150886463 | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200143551 | 150886463 | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200140552 | 150895271 | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 200137440 | 150061844 | Elig | Coverage Ended or | Medically Needy Child | 1/9/2020 | N | N | Y | Resolved | Withdrawn | 2/11/2020 | 2/11/2020 |
| 200137557 | 150373418 | Renewal | FTP Packet | Qualified Medicare | 1/3/2020 | N | N | Y | Resolved | Packet - No COB | 2/11/2020 | 2/11/2020 |
| 200134359 | 150036174 | Renewal | FTP Verifications | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191233692 | 150337097 | Renewal | FTP Verifications | | 12/30/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191233926 | 150247400 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/30/2019 | N | N | Y | Resolved | Received | 2/11/2020 | 2/11/2020 |
| 191228584 | 150492901 | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191228585 | 150492901 | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191228586 | 150492901 | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191228587 | 150492901 | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191228588 | 150492901 | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191227354 | 150363551 | Renewal | FTP Packet | Caretaker Relative | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191227355 | 150363551 | Renewal | FTP Packet | Caretaker Relative | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191227356 | 150363551 | Renewal | FTP Packet | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191224554 | 150430627 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223441 | 150358498 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223855 | 150912469 | Renewal | FTP Packet | | 12/6/2019 | N | Y | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191223123 | 150541369 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191222040 | 150581368 | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191222042 | 150581368 | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191222043 | 150581368 | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191222044 | 150581368 | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191222098 | 150437645 | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191221935 | 150200964 | Renewal | FTP Verifications | Qualified Medicare | 12/4/2019 | N | Y | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191222801 | 150965730 | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191221313 | 151047677 | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191221314 | 151047677 | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191116597 | 150666502 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116599 | 150666502 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116698 | 150617589 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116699 | 150617589 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116744 | 150584581 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116745 | 150584581 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191116746 | 150220781 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191117300 | 150617589 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191117950 | 150666502 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191117951 | 150666502 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117952 | 150666502 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191113917 | 150713071 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191114303 | 150248701 | | Elig | Coverage Ended or | Qualified Medicare | 11/15/2019 | | N | N | N | Resolved | Untimely Appeal | 2/11/2020 | 2/11/2020 |
| 191112838 | 150231043 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112931 | 150545955 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112933 | 150545955 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112934 | 150545955 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112935 | 150545955 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113185 | 150239543 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191113409 | 150452432 | | Elig | Coverage Ended or Ending | HPE Child | 11/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112281 | 150427289 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112282 | 150427289 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112288 | 150835581 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112290 | 150835581 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112291 | 150835581 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191112864 | 150440664 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191116151 | 151195369 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111475 | 150178018 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111467 | 150815365 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111469 | 150815365 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191111470 | 150815365 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191114140 | 150660506 | | Renewal | FTP Packet | Qualified Medicare | 11/11/2019 | | N | N | Y | Resolved | Untimely - No | 2/11/2020 | 2/11/2020 |
| 191110582 | 150667403 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191110913 | 150667403 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191111279 | 150667403 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191109428 | 150763909 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110104 | 150316563 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191110209 | 151147621 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191109404 | 150670182 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191109419 | 150619032 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191108722 | 151026320 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108723 | 151026320 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108725 | 151026320 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108564 | 150925583 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107288 | 151158336 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107394 | 150777298 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191107739 | 150318036 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191108488 | 151250738 | | Elig | Coverage Ended or Ending | | 11/5/2019 | | N | Y | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191106198 | 150214075 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106215 | 150817609 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106219 | 150817609 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106301 | 150210301 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106395 | 150021703 | | Renewal | FTP Packet | CoverKids Child | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106412 | 150408427 | | Renewal | FTP Packet | | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106559 | 150235164 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106561 | 150235164 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106615 | 150899271 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106616 | 150899271 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106617 | 150899271 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106618 | 150899271 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106619 | 150899271 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106857 | 150012958 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106953 | 150208254 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107001 | 150195158 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107002 | 150195158 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107003 | 150195158 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107063 | 150196426 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107078 | 150415815 | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191107456 | 150214206 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106468 | 150413246 | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106645 | 151188061 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191106646 | 151188061 | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191106010 | 151109419 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet - No COB | 2/11/2020 | 2/11/2020 |
| 191104549 | 150920485 | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191105374 | 150929515 | Renewal | FTP Packet | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191105453 | 151019819 | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191105800 | 150200928 | Renewal | FTP Packet | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191106011 | 150357661 | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191004681 | 151038471 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003674 | 150446128 | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002656 | 150930763 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002671 | 150237623 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191002967 | 150498123 | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191003070 | 150540301 | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191000982 | 150325445 | Renewal | Termination/Denial | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Renewal Info | 2/11/2020 | 2/11/2020 |
| 191098243 | 150639095 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | N | N | N | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 191097958 | 150616795 | Renewal | Termination/Denial | | 10/18/2019 | N | N | N | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191098411 | 150119940 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191096578 | 150272852 | Renewal | Termination/Denial | | 10/17/2019 | N | N | N | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191095724 | 150908010 | Elig | Coverage Ended or Ending | | 10/15/2019 | N | N | N | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191095657 | 150649512 | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | N | N | N | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191095617 | 150789422 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 191095612 | 150628998 | Renewal | Termination/Denial | | 10/10/2019 | N | N | N | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191088102 | 150599138 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 191087607 | 151164207 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/3/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 2/11/2020 | 2/11/2020 |
| 191087039 | 150595084 | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 191085594 | 150642560 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/1/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 2/11/2020 | 2/11/2020 |
| 190985801 | 150585756 | Elig | Change of Benefit | Qualified Medicare | 9/30/2019 | N | N | Y | Resolved | No Valid Factual | 2/11/2020 | 2/11/2020 |
| 190972773 | 151069874 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865185 | 150467795 | Elig | Coverage Ended or Ending | Medical Assistance | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865187 | 150467795 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865188 | 150467795 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865189 | 150467795 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190864344 | 151112479 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190864527 | 150007061 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190864528 | 150007061 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190864855 | 150158998 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865126 | 151182653 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865262 | 150183355 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865302 | 150218561 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865303 | 150218561 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190865304 | 150218561 | Elig | Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Appellant | 2/11/2020 | 2/11/2020 |
| 190863806 | 150489840 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | N | Y | Resolved | Packet Received | 2/11/2020 | 2/11/2020 |
| 190863955 | 150608077 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190864360 | 150557993 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190867320 | 151060096 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190862162 | 150019441 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 |
| 190861593 | 150008748 | Elig | Coverage Ended or Ending | | | | | | | | | |

| | | | Type | Description | Program | Date | | | Flag1 | Flag2 | Flag3 | Status | Resolution | Date1 | Date2 | Extra | Extra2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864712 | 150006647 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 | | |
| 190864713 | 150006647 | | Elig | Coverage Ended or Ending | | 8/20/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 | | |
| 190864319 | 150601685 | | Elig | Coverage Ended or Ending | | 8/19/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 | | |
| 190853066 | 150712125 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 | | |
| 190734926 | 151174218 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 2/11/2020 | | |
| 190739533 | 151159665 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | 11/12/2019 | 11/12/2019 | N | Y | Y | Resolved | Withdrawn | 2/12/2020 Withdraw | 2/12/2020 | ######### | 2/10/2020 |
| 200149830 | 150444141 | | Elig | Coverage Ended or Ending | | 1/28/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200149954 | 150444141 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200250406 | 150444141 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200140592 | 150475550 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200140594 | 150475550 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200140595 | 150475550 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200139302 | 150439447 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 200139303 | 150439447 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 200135459 | 150792998 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135506 | 150658829 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135508 | 150658829 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135509 | 150658829 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135514 | 150331685 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135515 | 150331685 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135610 | 151045800 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135960 | 150025390 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135961 | 150025390 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135962 | 150025390 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135967 | 150785232 | | Renewal | FTP Packet | TennCare Standard | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136021 | 150951036 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136039 | 150824082 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136041 | 150824082 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136042 | 150824082 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136043 | 150824082 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136070 | 150638045 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135456 | 150934803 | | Renewal | FTP Verifications | | 1/6/2020 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 200136092 | 150023277 | | Renewal | FTP Verifications | CoverKids Child | 1/6/2020 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 200134868 | 150185769 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | | Y | Y | Y | Resolved | Packet - COB | 2/12/2020 | 2/12/2020 | | |
| 200134952 | 150927643 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | Packet - COB | 2/12/2020 | 2/12/2020 | | |
| 200134953 | 150927643 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet - COB | 2/12/2020 | 2/12/2020 | | |
| 200134707 | 150637155 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200134708 | 150637155 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135205 | 150820099 | | Renewal | FTP Packet | Qualified Medicare | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135206 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135207 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135208 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135209 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135210 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200135211 | 150820099 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136937 | 150990705 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200136938 | 150990705 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 200134768 | 151028416 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | | Y | Y | Y | Resolved | Renewal Info Received | 2/12/2020 | 2/12/2020 | | |
| 200135116 | 150374057 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 200134046 | 150455461 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200135069 | 150035028 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200135118 | 150374057 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 200134563 | 151035320 | | Renewal | FTP Packet | TennCare Standard | 1/2/2020 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 191230201 | 150040862 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 191117388 | 150809271 | | Renewal | FTP Packet | Qualified Medicare | 11/22/2019 | | | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 | | |
| 191117609 | 150789180 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 191117611 | 150789180 | | Renewal | Termination/Denial | Deemed Newborn | 11/22/2019 | | | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 | | |
| 191114929 | 150777452 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191114941 | 151144927 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191114942 | 151144927 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191115182 | 150694245 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191115184 | 150694245 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191113918 | 150011191 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |
| 191114299 | 150009204 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114349 | 150519203 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114820 | 150571638 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114822 | 150571638 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114823 | 150571638 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114891 | 150756731 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114951 | 150532777 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114952 | 150532777 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114973 | 150419480 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114974 | 150419480 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114975 | 150419480 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114976 | 150419480 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114980 | 150566325 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114981 | 150566325 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114982 | 150566325 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191115900 | 150261950 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191115902 | 151276729 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191117114 | 150824658 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191117540 | 150382231 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191117867 | 150686883 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191118061 | 150437563 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113909 | 150519203 | | Elig | Coverage Ended or Ending | | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114170 | 151249321 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114212 | 150757396 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114225 | 150797047 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114226 | 150797047 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114301 | 151188246 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114702 | 150755060 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113027 | 150774454 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113028 | 150774454 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113030 | 150729602 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113031 | 150729602 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113055 | 150439796 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113056 | 150774454 | | Elig | Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113074 | 151192414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113277 | 150590493 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113408 | 150668146 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113410 | 150668146 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113411 | 150668146 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/13/2020 |
| 191113417 | 150145348 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113501 | 150078709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113503 | 150078709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113506 | 150078709 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113508 | 150078709 | | Elig | Coverage Ended or Ending | | | Y | Y | Y | Resolved | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113528 | 151306203 | | Elig | Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113544 | 150454954 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113549 | 150674225 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113850 | 150674225 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113851 | 150674225 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112393 | 150418017 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112423 | 150732918 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112656 | 150086936 | | Elig | Coverage Ended or Ending | | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112209 | 150821296 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191110979 | 150927488 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191110980 | 150927488 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111080 | 150962366 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111168 | 150204793 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111418 | 150782281 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111419 | 150588220 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111507 | 150127698 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111602 | 150678195 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112253 | 151248743 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114135 | 151264369 | | Elig | Coverage Ended or Ending | Child MAGI | 11/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191111450 | 150577732 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114528 | 150704117 | | Elig | Coverage Ended or Ending | | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114529 | 150704117 | | Elig | Coverage Ended or Ending | | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114530 | 150704117 | | Elig | Coverage Ended or Ending | | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191110306 | 150225136 | | Renewal | FTP Packet | | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191109076 | 151137674 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191108007 | 151087343 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107829 | 150212521 | | Elig | Change of Benefit | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107771 | 150073843 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107772 | 150073843 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107784 | 150884262 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107908 | 150427151 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191106281 | 151093847 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106282 | 151093847 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106287 | 150443022 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106423 | 150594004 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106424 | 150594004 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106459 | 150456682 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106487 | 150374834 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106505 | 150360020 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/12/2020 |
| 191106506 | 150360020 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106519 | 151087343 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106531 | 150543164 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106547 | 150444882 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106633 | 150258899 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106649 | 150545363 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106665 | 150464337 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106671 | 150408462 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106695 | 150444810 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106696 | 150444810 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106705 | 150258446 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106708 | 150421492 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106738 | 150546404 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106767 | 150489358 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106779 | 150461967 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106835 | 150440243 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191106838 | 150411271 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106840 | 150369262 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106851 | 150333438 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106859 | 150361518 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106931 | 150557804 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106948 | 150253815 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106949 | 150253815 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106957 | 150434005 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106981 | 150254649 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106982 | 150254649 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106985 | 150254649 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107021 | 150543436 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107025 | 150384048 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107033 | 150257144 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107035 | 150257144 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107036 | 150257144 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107071 | 150218229 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107075 | 151143788 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107077 | 150476027 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107115 | 150454340 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107184 | 150464762 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107185 | 150464762 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107186 | 150441686 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107187 | 150441686 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107300 | 150416287 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107322 | 150262618 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107502 | 150500098 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107650 | 150545363 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107651 | 150545363 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107652 | 150545363 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191111012 | 150480112 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191111013 | 150480112 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191111014 | 150480112 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106837 | 150411271 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107323 | 150262618 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107324 | 150262618 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191107325 | 150262618 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106652 | 150542320 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106656 | 150388921 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106657 | 150388921 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106714 | 150470559 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/12/2020 | 2/12/2020 |
| 191106801 | 150427818 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106925 | 150197821 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106972 | 150158456 | | Renewal | FTP Verifications | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106973 | 150158456 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191107113 | 150394056 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191107411 | 150199201 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191106177 | 151067682 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191106983 | 150254649 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107355 | 150638148 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107357 | 150638148 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191107358 | 150638148 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |
| 191105507 | 150761857 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191105508 | 150761857 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191105488 | 151192875 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191105563 | 150437311 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191004447 | 150022168 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191004970 | 150810330 | | Renewal | FTP Packet | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191004971 | 150810330 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191004972 | 150810330 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191004448 | 150022168 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191004866 | 151327615 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191004853 | 150605874 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191004463 | 150232769 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191003570 | 150324805 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/12/2020 |
| 191003571 | 150324805 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/12/2020 |
| 191002538 | 150795915 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191002920 | 150718901 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096182 | 150563875 | ▮ | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191095669 | 150805299 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191094558 | 150483489 | | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191094559 | 150483489 | | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191094560 | 150483489 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191094561 | 150483489 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191094916 | 150741686 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191093553 | 150441407 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191093556 | 150853558 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191093725 | 150755990 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191093729 | 150232758 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/11/2019 | Y | Y | N | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 190985438 | 150808896 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 190984200 | 150349053 | | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 190982700 | 150856170 | | Elig | Change of Benefit | Qualified Medicare | 9/24/2019 | Y | Y | N | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 190976465 | 150666138 | | Elig | Change of Benefit | Child MAGI | 9/6/2019 | Y | Y | N | Resolved | Withdrawn | 2/12/2020 | 2/12/2020 |
| 190976460 | 150666138 | | Elig | Coverage Ended or | | 9/6/2019 | Y | Y | N | Resolved | Withdrawn | 2/12/2020 | 2/12/2020 |
| 190976461 | 150666138 | | Elig | Coverage Ended or | | 9/6/2019 | Y | Y | N | Resolved | Withdrawn | 2/12/2020 | 2/12/2020 |
| 190976462 | 150666138 | | Elig | Coverage Ended or Ending | | 9/6/2019 | Y | Y | N | Resolved | Withdrawn | 2/12/2020 | 2/12/2020 |
| 190970125 | 150738532 | | Elig | Coverage Ended or Ending | | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190867323 | 150609546 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | N | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 190865524 | 150489271 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190866057 | 150550249 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190861073 | 150022335 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190861430 | 150355430 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190861729 | 150457010 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190970197 | 150022335 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190859947 | 150767573 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190860926 | 150388447 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190860927 | 150388447 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190860928 | 150388447 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190859719 | 150642346 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190857666 | 151206503 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190745851 | 150156759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190738908 | 150368692 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 200254226 | 150944419 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 200254552 | 151342839 | | Elig | Coverage Ended or | | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 200254600 | 150439789 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 200148764 | 150750201 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 200148734 | 150750201 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/29/2020 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 200142756 | 150810769 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/16/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 200135516 | 151012882 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135518 | 151012882 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135519 | 151012882 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135650 | 151097240 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135829 | 150984602 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135830 | 150984602 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135831 | 150984602 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135832 | 150984602 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135833 | 150984602 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200135517 | 151012882 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 200134756 | 150797431 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | N | N | Y | Resolved | Renewal Info Received | 2/12/2020 | 2/12/2020 |
| 191117344 | 150804179 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117346 | 150804179 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117390 | 150202207 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117676 | 150347743 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117677 | 150347743 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117870 | 150319734 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117871 | 150319734 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191117391 | 150210456 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191117610 | 150789180 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/22/2019 | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191116818 | 151132626 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191116819 | 151132626 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191116820 | 151132626 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191115980 | 150323403 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/20/2019 | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191116234 | 150806996 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191116456 | 150260426 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191116467 | 150158785 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116468 | 150000683 | | Renewal | FTP Packet | CoverKids Child | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116470 | 150000683 | | Renewal | FTP Packet | CoverKids Child | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116636 | 150822342 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116654 | 150365759 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116656 | 150365759 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116657 | 150365759 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116668 | 150365759 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116715 | 150834977 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116733 | 150196173 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116734 | 150196173 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116735 | 150196173 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116917 | 150405846 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116923 | 150763891 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116973 | 151049119 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191117005 | 150795179 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116714 | 150834977 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191117004 | 150795179 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191115940 | 150806996 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191115387 | 150594949 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191115942 | 150242234 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191115944 | 150242234 | | Renewal | FTP Packet | Transitional Medicaid | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191115038 | 150694743 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191115952 | 151149819 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |
| 191115937 | 150177016 | | Elig | Coverage Ended or Ending | HPE Former Foster Care | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114795 | 150634275 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191116259 | 150972398 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114535 | 150618855 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191115502 | 150028870 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191117115 | 150824658 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191118355 | 150187736 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/18/2019 | | N | N | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |
| 191133985 | 150790601 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Untimely - No | 2/12/2020 | 2/12/2020 |
| 191133986 | 150790601 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Untimely - No | 2/12/2020 | 2/12/2020 |
| 191114683 | 150790601 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Untimely - No | 2/12/2020 | 2/12/2020 |
| 191113936 | 150380886 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191133981 | 150035918 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191133982 | 150035918 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114031 | 150672871 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191117106 | 150317165 | | Elig | Coverage Ended or Ending | | 11/17/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114150 | 151144498 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114151 | 151144498 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114242 | 151253227 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114659 | 150411964 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114660 | 150411964 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191114661 | 150411964 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | N | N | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |
| 191114019 | 150003240 | | Renewal | FTP Packet | CoverKids Child | 11/15/2019 | | N | N | Y | Resolved | Untimely - No | 2/12/2020 | 2/12/2020 |
| 191113961 | 150621697 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | | N | Y | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114164 | 150586754 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114174 | 150199530 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191114239 | 150813369 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191112846 | 150669867 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191133512 | 151119083 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191116063 | 151189609 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191116064 | 151189609 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112607 | 150662091 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191112757 | 150722949 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191113075 | 151244106 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Appellant | 2/12/2020 | 2/12/2020 |
| 191111053 | 150583133 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191111054 | 150583133 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111056 | 150583133 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 2/12/2020 |
| 191109533 | 150540811 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191109534 | 150540811 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191108618 | 150617251 | | Elig | Coverage Ended or Ending | | 11/6/2019 | | N | N | N | Resolved | Non Fair Hearable | 2/12/2020 | 2/12/2020 |
| 191108076 | 150201907 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191107970 | 150780818 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191106852 | 150873453 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet - No COB | 2/12/2020 | 2/12/2020 |
| 191106366 | 150163450 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106422 | 150212309 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106462 | 150342756 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106719 | 150200383 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106721 | 150200383 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106751 | 150818891 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106773 | 150891280 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106774 | 150891280 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106775 | 150891280 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106776 | 150891280 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106850 | 150304909 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191109244 | 150772665 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106750 | 150818891 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106856 | 150756764 | | Renewal | Termination/Denial | Breast or Cervical Cancer | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191106800 | 150357172 | | Renewal | FTP Verifications | | 11/4/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 191004927 | 150236610 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191005206 | 150757291 | | Renewal | FTP Packet | | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191005040 | 150204354 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | | N | N | Y | Resolved | Packet Received | 2/12/2020 | 2/12/2020 |
| 191000680 | 150623208 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/23/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191098989 | 150792183 | | Renewal | Termination/Denial | | 10/21/2019 | | N | N | N | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 191099311 | 150757711 | | Elig | Coverage Ended or Ending | HPE Child | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 191093878 | 150216854 | | Renewal | Termination/Denial | | 10/14/2019 | | N | N | N | Resolved | No Valid Factual | 2/12/2020 | 2/12/2020 |
| 190985270 | 150383923 | | Renewal | FTP Packet | Qualified Medicare | 9/30/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 190976384 | 150284816 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190976385 | 150284816 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190968021 | 150333526 | | Elig | Coverage Ended or Ending | | 9/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190866853 | 150227594 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | | N | N | Y | Resolved | Renewal Info | 2/12/2020 | 2/12/2020 |
| 190866561 | 150705972 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190866877 | 150691429 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190866903 | 150941475 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190866905 | 150941475 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190864880 | 150721461 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865333 | 151191138 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865335 | 150551814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865336 | 150551814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/13/2020 |
| 190865432 | 150969573 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865443 | 150039663 | | Elig | Coverage Ended or Ending | | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865491 | 151137958 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190865805 | 150781065 | | Elig | Coverage Ended or Ending | Foster Care | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190863427 | 150004868 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190862139 | 150115695 | | Elig | Coverage Ended or Ending | | 8/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190860486 | 150379509 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190849317 | 150219897 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 190738600 | 150401784 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 2/12/2020 |
| 200135525 | 150440208 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200135530 | 150823677 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200135568 | 150017516 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136066 | 150647261 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136069 | 150647261 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136123 | 150035134 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136162 | 150332311 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136169 | 150822109 | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136173 | 150822109 | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136174 | 150822109 | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136175 | 150822109 | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200135529 | 150823677 | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 200136165 | 150417468 | Renewal | FTP Verifications | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200136166 | 150495931 | Renewal | FTP Verifications | Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Received | 2/13/2020 | 2/13/2020 |
| 200136167 | 150417468 | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200138259 | 150655197 | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200135524 | 150440208 | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200135526 | 150440208 | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200135528 | 150440208 | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200135527 | 150440208 | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191230962 | 151008023 | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191224829 | 150368482 | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191223247 | 150553321 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191223584 | 150586690 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 1/29/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191223556 | 150016589 | Elig | Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191223557 | 150016589 | Elig | Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191220573 | 150825687 | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191118415 | 151091923 | Elig | Ending | Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191220932 | 150605977 | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191120118 | 150323248 | Renewal | Termination/Denial | Caretaker Relative | 11/24/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191117978 | 150247940 | Elig | Ending | Beneficiary (QMB) | 11/22/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191118179 | 150647061 | Elig | Ending | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191118180 | 150647061 | Elig | Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191118181 | 150647061 | Elig | Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191116480 | 150019356 | Elig | Ending | Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191116538 | 150398080 | Elig | Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191117451 | 151266730 | Elig | Ending | Beneficiary (QMB) | 11/21/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191117455 | 150703874 | Elig | Ending | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191117608 | 150616796 | Elig | Ending | Deemed Newborn | 11/20/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191116430 | 150018367 | Elig | Ending | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191114934 | 150830184 | Elig | Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191114936 | 150830184 | Elig | Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191114937 | 150830184 | Elig | Ending | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191116078 | 150773786 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191113929 | 150558753 | Renewal | FTP Packet | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of | | |
| | | | Coverage Ended or | Caretaker Relative | | | | | | Resolved in Favor of | | |
| 191113932 | 150558753 | Elig | Ending | Specified Low-Income | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Medicare Beneficiary | | | | | | Resolved in Favor of | | |
| 191114028 | 150495923 | Elig | Ending | | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Child MAGI | | | | | | Resolved in Favor of | | |
| 191114265 | 150861194 | Elig | Ending | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Beneficiary (QMB) | | | | | | Resolved in Favor of | | |
| 191114283 | 150425549 | Elig | Ending | | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Child MAGI | | | | | | Resolved in Favor of | | |
| 191114292 | 150455134 | Elig | Ending | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Beneficiary (QMB) | | | | | | Resolved in Favor of | | |
| 191114296 | 150579853 | Elig | Ending | | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Caretaker Relative | | | | | | Resolved in Favor of | | |
| 191113339 | 150437144 | Elig | Ending | | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191115517 | 151164445 | Elig | Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191114784 | 150227670 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114915 | 150648712 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191114007 | 150448325 | Elig | Ending | Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191114328 | 150699599 | Elig | Ending | Beneficiary (QMB) | 11/15/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191114522 | 150090781 | Elig | Ending | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191114608 | 150395965 | Elig | Ending | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 191114705 | 150821865 | Elig | Ending | (BCC) | 11/15/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191114854 | 150639634 | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114425 | 150203694 | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113152 | 150621399 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113153 | 150621399 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113159 | 150988748 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113217 | 150218399 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113218 | 151220629 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113219 | 150218399 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113245 | 151187978 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113307 | 150485902 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113309 | 150485902 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113363 | 150844299 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113759 | 150887397 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113807 | 150360508 | Elig | Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191113808 | 150777780 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112378 | 150530943 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112862 | 150736555 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112863 | 150736555 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112906 | 150660964 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112911 | 150293618 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112913 | 150293618 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111971 | 150379515 | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191110927 | 150229153 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111225 | 150704669 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111239 | 150611815 | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111248 | 150030216 | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111380 | 150894808 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111913 | 151257745 | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114094 | 150871113 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191107539 | 150496102 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/13/2020 | 2/13/2020 |
| 191108268 | 151068993 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108301 | 150351047 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108302 | 150351047 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108303 | 150351047 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108304 | 150351047 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108305 | 150351047 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191108366 | 150309300 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191110573 | 150330525 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191106377 | 150210443 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106380 | 150216808 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106397 | 150479413 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106526 | 150473051 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106820 | 150448876 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106846 | 150555452 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106884 | 150578411 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106885 | 150578411 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106886 | 150578411 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106893 | 150490033 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106894 | 150490033 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106975 | 151089874 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106977 | 151089874 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107208 | 151152221 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107250 | 150460609 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107251 | 150460609 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107252 | 150460609 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107258 | 150413729 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107260 | 150413729 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107326 | 150387913 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107329 | 150387913 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107330 | 150387913 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107333 | 150234821 | | Renewal | FTP Packet | TennCare Standard | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107353 | 150398027 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107452 | 150544011 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107700 | 150540807 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107701 | 150540807 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107702 | 150540807 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107703 | 150540807 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106976 | 151089874 | | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106190 | 150787686 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191106321 | 150208054 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191107092 | 150390587 | | Renewal | FTP Verifications | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191107094 | 150390587 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191106517 | 150433263 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/13/2020 | 2/13/2020 |
| 191106679 | 150768567 | | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191107264 | 151068993 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191105378 | 150606909 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191004673 | 150671044 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191004735 | 150149161 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191004785 | 150347981 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191004790 | 150474535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191005402 | 151217216 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191004307 | 151227412 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191002783 | 150361872 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003714 | 150203316 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191002528 | 150387722 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191002546 | 150021978 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003156 | 150005727 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003158 | 150691170 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003161 | 150691170 | | Elig | Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003162 | 151198615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003179 | 150023931 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191095995 | 150295875 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191096372 | 150811525 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191096374 | 150811525 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191096375 | 150811525 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191096377 | 150522296 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | N | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191095610 | 150773037 | | Renewal | FTP Packet | | 10/15/2019 | Y | Y | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191088093 | 151301529 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191087072 | 150401194 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/13/2020 | 2/13/2020 |
| 191086677 | 150145401 | | Elig | Coverage Ended or | Transitional Medicaid | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191086950 | 151173541 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191085620 | 150016667 | | Elig | Coverage Ended or | Deemed Newborn | 10/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191086111 | 151203492 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 191085988 | 150369288 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190984864 | 150819799 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190984865 | 150819799 | | Elig | Coverage Ended or | Medically Needy Child | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190984866 | 150819799 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190985905 | 150780905 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190983377 | 150801030 | | Elig | Coverage Ended or | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190983621 | 150879126 | | Elig | Coverage Ended or | Pickle Passalong | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190984069 | 150583171 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190983363 | 150658589 | | Renewal | Change of Benefit | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190983511 | 150772971 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190982760 | 150149729 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190982761 | 150149729 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190982762 | 150149729 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190980875 | 150092344 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/13/2020 | 2/13/2020 |
| 190977389 | 150320057 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190972408 | 150619411 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 190970328 | 150269292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190970329 | 150269292 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190970677 | 150560294 | | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969311 | 150713783 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190867280 | 150231626 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190865498 | 150439794 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190866358 | 150703229 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190866484 | 150465743 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190865498 | 150439794 | | Elig | Coverage Ended or Ending | | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190837659 | 150439794 | | Elig | Coverage Ended or Ending | | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190863765 | 150486765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190859517 | 151249352 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190858413 | 150314568 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190733616 | 151173216 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190623039 | 150312119 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 190618057 | 150958575 | | Elig | Coverage Ended or | SSI - Transitional | 6/3/2019 | Y | Y | Y | Resolved | Withdrawn | 2/13/2020 | 2/13/2020 |
| 200253299 | 150401528 | | Elig | Coverage Ended or | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 200255086 | 150244198 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 200255463 | 150444498 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 200254222 | 150748126 | | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 200255756 | 150781071 | | Elig | Coverage Ended or | Transitional Medicaid | 1/30/2020 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 200143930 | 150007410 | | Renewal | FTP Verifications | | 1/22/2020 | N | N | N | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200134138 | 150376349 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 200134139 | 150376349 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191230961 | 151008023 | | Renewal | Termination/Denial | | 12/19/2019 | N | Y | N | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191227665 | 150616893 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191220699 | 150539747 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191118144 | 150237902 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118222 | 150668346 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118223 | 150668346 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118224 | 150668346 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118225 | 150668346 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118229 | 151342093 | | Renewal | FTP Packet | | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118327 | 150205781 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118387 | 150212915 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118427 | 150229922 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118433 | 150343378 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118437 | 150343378 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118438 | 150343378 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118440 | 150343378 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118538 | 150774630 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118540 | 150774630 | | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118608 | 150201792 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118622 | 150626445 | | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118687 | 150767197 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118688 | 150767197 | | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191119258 | 150211932 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118365 | 150234309 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118965 | 150633320 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118439 | 150343378 | | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191118661 | 150209293 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191117935 | 150825694 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191118550 | 150346655 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191118551 | 150346655 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191118552 | 150356478 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191119828 | 150199091 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191117841 | 150200192 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117843 | 150267658 | | Elig | Coverage Ended or Ending | | 11/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117969 | 150717380 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117970 | 150717380 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117971 | 150717380 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117972 | 150717380 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191118521 | 150481233 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Untimely Appeal | 12/2/2019 | 2/13/2020 |
| 191116536 | 150438948 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115994 | 150740614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115996 | 150740614 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115997 | 150740614 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115998 | 150740614 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115999 | 150740614 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116193 | 151289001 | | Elig | Coverage Ended or Ending | | 11/20/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116283 | 151188490 | | Elig | Coverage Ended or Ending | | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116338 | 150373903 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116609 | 150181536 | | Elig | Coverage Ended or Ending | | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116637 | 150853142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116638 | 150853142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191116854 | 151300061 | | Elig | Coverage Ended or Ending | | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117000 | 150740614 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115392 | 150596020 | | Renewal | Termination/Denial | | 11/19/2019 | | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191115808 | 150208019 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191115380 | 150802315 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115381 | 150802315 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115448 | 150209076 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115636 | 150944123 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115673 | 150198893 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115740 | 150670954 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115741 | 150670954 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115935 | 150398012 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191115943 | 150259483 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191116112 | 150570927 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191116201 | 150162461 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191133995 | 150257016 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114089 | 151165040 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114291 | 151241265 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114438 | 150363577 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114588 | 150191360 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114877 | 150337322 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115080 | 151269411 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191115800 | 150028251 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191117816 | 150592458 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114544 | 150647838 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114738 | 150218027 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114827 | 150736639 | | Renewal | FTP Packet | | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114788 | 150552292 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114519 | 150767151 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191114013 | 150160761 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114520 | 150955822 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114560 | 151286076 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114706 | 150409662 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191114713 | 150292478 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114751 | 150008286 | | Renewal | FTP Packet | | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114752 | 150008286 | | Renewal | FTP Packet | CoverKids Child | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114850 | 150204168 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191114750 | 150013298 | | Renewal | Termination/Denial | CoverKids Child | 11/15/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191111748 | 151116647 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191110937 | 151305356 | | Elig | Coverage Ending | HPE Child | 11/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191112060 | 150038566 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191111212 | 150386682 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191111214 | 150386682 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191111216 | 150386682 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191110971 | 150612046 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | N | N | Y | Resolved | Untimely Appeal | 2/13/2020 | 2/13/2020 |
| 191107941 | 150360504 | | Renewal | FTP Verifications | | 11/5/2019 | N | N | Y | Resolved | Renewal Info | ######### | 2/13/2020 |
| 191108315 | 150068288 | | Elig | Coverage Ending | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191106235 | 150209661 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106236 | 150209661 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106237 | 150209661 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106238 | 150209661 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106309 | 150214170 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106338 | 150196600 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106641 | 150247901 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106642 | 150247901 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106643 | 150247901 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106742 | 150258293 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106743 | 150258293 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106792 | 150586496 | | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191107415 | 150761952 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191111267 | 150019373 | | Renewal | FTP Packet | CoverKids Child | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191111268 | 150019373 | | Renewal | FTP Packet | CoverKids Child | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/13/2020 | 2/13/2020 |
| 191106746 | 150366387 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191106749 | 150366387 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191106324 | 150208549 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191106748 | 150366387 | | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 191004339 | 150717291 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191004864 | 150096348 | | Elig | Coverage Ending | MAGI Pregnancy | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191005252 | 150750519 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003664 | 151132072 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 191003157 | 151051937 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | N | N | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |
| 191003061 | 150488058 | | Elig | Coverage Ended or | Deemed Newborn | 10/28/2019 | N | N | N | Resolved | Withdrawn | 2/13/2020 | 2/13/2020 |
| 191000532 | 150423725 | | Renewal | Termination/Denial | | 10/23/2019 | N | N | Y | Resolved | Renewal Info | 2/13/2020 | 2/13/2020 |
| 190974214 | 150289042 | | Elig | Coverage Ending | Caretaker Relative | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971588 | 150445387 | | Elig | Coverage Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971590 | 150445387 | | Elig | Coverage Ending | Caretaker Relative | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971591 | 150445387 | | Elig | Coverage Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971592 | 150445387 | | Elig | Coverage Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971593 | 150445387 | | Elig | Coverage Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971594 | 150445387 | | Elig | Coverage Ending | Child MAGI | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971734 | 150500223 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190972282 | 150282678 | | Elig | Coverage Ending | | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190972284 | 150282678 | | Elig | Coverage Ending | HPE Child | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190972601 | 150966725 | | Elig | Coverage Ending | SSI Cash Recipient | 9/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969993 | 151205687 | | Elig | Coverage Ending | SSI-Transitional | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190970498 | 150040029 | | Elig | Coverage Ending | Deemed Newborn | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190971105 | 150037259 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190968947 | 151067115 | | Elig | Coverage Ending | | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969222 | 151205962 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969239 | 151123468 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/13/2020 |
| 190969495 | 150779287 | | Elig | Coverage Ending | Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Appellant | 2/13/2020 | 2/13/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968315 | 150787640 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190968341 | 150241442 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190968802 | 150218236 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190968872 | 150498633 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969212 | 150608986 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190969309 | 150713783 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190866779 | 151113719 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190867564 | 150686673 | | Elig | Coverage Ended or Ending | Foster Care | 8/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190865549 | 150828447 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190865963 | 150448094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190866629 | 150152294 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190864509 | 151180892 | | Elig | Coverage Ended or Ending | | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190863865 | 150150524 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190862314 | 150292486 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 190857905 | 150851338 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/13/2020 | 2/13/2020 |
| 200254887 | 150327381 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/12/2020 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200148285 | 150658111 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 200148287 | 150658111 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 200144423 | 150448559 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 200142373 | 150631431 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 200139252 | 150747570 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200139253 | 150747570 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135894 | 150738972 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135537 | 150329826 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135693 | 150661394 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135694 | 150661394 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135695 | 150661394 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135696 | 150661394 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135861 | 150778989 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135862 | 151004558 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135863 | 151004558 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135871 | 150033753 | | Renewal | FTP Packet | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135938 | 150335687 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135942 | 151158995 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135943 | 151158995 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135948 | 150773901 | | Renewal | FTP Packet | Transitional Medicaid | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136885 | 151002439 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136886 | 151002439 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135542 | 150369551 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/14/2020 | 2/14/2020 |
| 200135870 | 150338502 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/14/2020 | 2/14/2020 |
| 200135877 | 150391817 | | Renewal | FTP Verifications | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200136188 | 150673019 | | Renewal | FTP Verifications | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200135578 | 150028068 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135579 | 150028068 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135752 | 150208212 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135754 | 150208212 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135755 | 150208212 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136203 | 151066786 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136205 | 150946729 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136206 | 150946729 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136207 | 150946729 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136219 | 150785796 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136220 | 150785796 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136221 | 150785796 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200138286 | 150620606 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/14/2020 |
| 200135600 | 150450592 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/14/2020 | 2/14/2020 |
| 200149669 | 150038254 | | Renewal | FTP Verifications | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200149670 | 150038254 | | Renewal | FTP Verifications | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200134098 | 150440144 | | Renewal | FTP Verifications | Qualified Medicare | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200133294 | 150613299 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191227840 | 150568033 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191220136 | 150535378 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191220574 | 150256807 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222874 | 150775879 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191222876 | 150775879 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120215 | 150816041 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120301 | 150626755 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120307 | 150528676 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120551 | 150626755 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120812 | 150208737 | | Elig | Coverage Ended or Ending | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120814 | 150208737 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120853 | 150278126 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191222385 | 150561456 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191222386 | 150561456 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191118122 | 150175789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118123 | 150175789 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118124 | 150175789 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118125 | 150175789 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118126 | 150175789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118129 | 151272656 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118186 | 150032534 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118187 | 150032534 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118188 | 150032534 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118398 | 150780084 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118419 | 150442493 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118486 | 150617531 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118734 | 150761185 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118735 | 150761185 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118736 | 150605465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118737 | 150605465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118756 | 150495939 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118794 | 151232676 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118856 | 150033658 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119011 | 150523437 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119012 | 150523437 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119013 | 150523437 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119550 | 150780084 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118053 | 150091356 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118356 | 150391364 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118512 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118514 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118515 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118516 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118517 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118518 | 150804842 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116844 | 150551166 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191116590 | 150000806 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191116738 | 151109276 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116843 | 150551166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117079 | 150220814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117239 | 150757215 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117240 | 150757215 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117243 | 150757215 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117669 | 150001652 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117363 | 150237568 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117364 | 150237568 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191116528 | 150793704 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191116664 | 150233290 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191115949 | 150480640 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116139 | 150311979 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116225 | 150756268 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116375 | 150649185 | | Elig | Coverage Ended or Ending | | 11/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116415 | 150716475 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116417 | 150716475 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116517 | 150109547 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116523 | 151121331 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116527 | 150793704 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116529 | 150793704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116650 | 150480640 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116651 | 150480640 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116652 | 150480640 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116914 | 150698581 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116984 | 150100010 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116002 | 151148182 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191116175 | 150725534 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116181 | 150241261 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116182 | 150241261 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116206 | 150513805 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114774 | 150591078 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191114036 | 150214699 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191114592 | 151305002 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114594 | 151305002 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114638 | 150745525 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114639 | 150745525 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114640 | 150745525 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114643 | 150829804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114773 | 150591078 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114787 | 150703364 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191115100 | 150578698 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115110 | 150599792 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115174 | 150342980 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115084 | 150211133 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191114763 | 150582067 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191114766 | 150582067 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191114072 | 150669287 | | Elig | Coverage Ended or Ending | | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114764 | 150582067 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |

| ID1 | ID2 | | Type | Process | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114765 | 150582067 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112048 | 151085355 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112528 | 150793704 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191113509 | 151085355 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112710 | 150700690 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112713 | 150747979 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112907 | 150702631 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191111881 | 150472523 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/14/2020 | 2/14/2020 |
| 191111090 | 150642017 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191111852 | 150434400 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191111853 | 150434400 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191111865 | 150245691 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112403 | 150659041 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191111066 | 150578247 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191109705 | 150809640 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108790 | 150213631 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191106447 | 150392865 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106797 | 150592547 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106798 | 150592547 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106799 | 150592547 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106990 | 150358057 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107130 | 151134952 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107132 | 151134952 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107238 | 150261331 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107240 | 150541645 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107242 | 150560452 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107243 | 150560452 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107247 | 150767734 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107371 | 150472617 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107372 | 150472617 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107655 | 151155780 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107706 | 150543190 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107709 | 150549239 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107756 | 151124286 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107757 | 151124286 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107758 | 151124286 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107759 | 151124286 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107820 | 150544053 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107823 | 150544053 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107825 | 150544053 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107826 | 150544053 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107850 | 150592547 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107851 | 150592547 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107854 | 150437456 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107855 | 150214178 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108004 | 150415772 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107239 | 150261331 | | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107188 | 150545647 | | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191107422 | 150581284 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191107833 | 151280980 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191106168 | 150542200 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106173 | 150542200 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106174 | 150542200 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106234 | 150204510 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106286 | 150543769 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106314 | 150257177 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106327 | 150546598 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106347 | 150609835 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106348 | 150458796 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106393 | 150373589 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106527 | 150210814 | | Renewal | FTP Packet | Widow/Widower | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106648 | 150473915 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106669 | 150136291 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106682 | 151157012 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106683 | 151157012 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106722 | 150388774 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106740 | 150615896 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106744 | 150400987 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106784 | 150554070 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191106821 | 150229622 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106834 | 150418063 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106906 | 150541755 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106907 | 150541755 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106908 | 150541755 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106943 | 150439876 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106959 | 150195902 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107011 | 150220162 | | Renewal | FTP Packet | TennCare Standard | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107012 | 150220162 | | Renewal | FTP Packet | TennCare Standard | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107087 | 150791848 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107088 | 150403377 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107099 | 150397773 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107127 | 150611073 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107128 | 150412592 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107167 | 150428269 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107179 | 150429869 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107209 | 150552577 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107210 | 150557381 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107307 | 150212268 | | Renewal | FTP Packet | TennCare Standard | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107314 | 150373974 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107356 | 150402460 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107360 | 150378868 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107363 | 150209571 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107459 | 150542543 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107653 | 150380131 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107654 | 150380131 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107362 | 150560225 | | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106182 | 150805236 | | Renewal | FTP Packet | Qualifying Individual 1 | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106291 | 150823893 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106292 | 150823893 | | Renewal | FTP Verifications | | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106293 | 150419224 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106463 | 150790671 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106966 | 150409105 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191107079 | 150092074 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106435 | 150421167 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106754 | 151005953 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191107405 | 150902486 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191107265 | 150607862 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 191105406 | 150225655 | | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191105506 | 150761857 | | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191104642 | 150737871 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191104643 | 150737871 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191104644 | 150737871 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191104645 | 150737871 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191104646 | 150737871 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191105482 | 150822260 | | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 2/14/2020 | 2/14/2020 |
| 191004921 | 150000399 | | Renewal | FTP Verifications | CoverKids Child | 10/31/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191005011 | 150787814 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191005012 | 150787814 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191005013 | 150787814 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191005014 | 150787814 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191005153 | 150361326 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191005303 | 150842488 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191004310 | 150667962 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 191004412 | 150858004 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/30/2019 | Y | Y | Y | Resolved | Appellant | 2/14/2020 | 2/14/2020 |
| 191098392 | 150388425 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | N | Resolved | No Valid Factual | 2/14/2020 | 2/14/2020 |
| 191098903 | 150698409 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | N | Resolved | No Valid Factual | 2/14/2020 | 2/14/2020 |
| 191098904 | 150698409 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | N | Resolved | No Valid Factual | 2/14/2020 | 2/14/2020 |
| 191099263 | 150825002 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2020 | 2/14/2020 |
| 191092182 | 150083347 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 190977681 | 151196205 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/14/2020 | 2/14/2020 |
| 190976822 | 150503823 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Appellant | 2/14/2020 | 2/14/2020 |

| | | | | | | Date | | | | | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975426 | 150172305 | ▉ | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190975427 | 150172305 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974460 | 150537151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973300 | 150304093 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973668 | 150041539 | | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190971553 | 150364223 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190969088 | 150031377 | | Renewal | Termination/Denial | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 190969090 | 150031377 | | Renewal | Termination/Denial | CoverKids Child | 9/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 190969968 | 150169892 | | Elig | Coverage Ended or Ending | | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190867259 | 150811714 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 190865146 | 150035552 | | Elig | Coverage Ended or Ending | | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865231 | 150654433 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865232 | 150654433 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865233 | 150654433 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865234 | 150654433 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865235 | 150654433 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865412 | 150716319 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865689 | 150320073 | | Elig | Coverage Ended or Ending | | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190863995 | 150021476 | | Elig | Coverage Ended or Ending | | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190864563 | 150445885 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190863675 | 150019860 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190861836 | 150256431 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190860373 | 150175001 | | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190860382 | 150255487 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190860528 | 150576453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190859583 | 150722285 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190859985 | 150615583 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190860456 | 150014077 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190858389 | 150648436 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190856645 | 150373113 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 190856505 | 150631431 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190852698 | 150733938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190744992 | 151190876 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190735710 | 151172370 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190622563 | 151172811 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | Y | Y | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 200255370 | 151336125 | | Elig | Change of Benefit | | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200254780 | 150835223 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200254945 | 151341559 | | Elig | Coverage Ended or Ending | | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200255217 | 150202562 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200255185 | 150580656 | | Renewal | Termination/Denial | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 200253279 | 150651149 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 200252856 | 150819039 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200252857 | 150819039 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200143384 | 150209356 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 200142484 | 150041594 | | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200139600 | 150189927 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136776 | 150808957 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136779 | 150808957 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136876 | 151123756 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136872 | 150420396 | | Renewal | FTP Verifications | | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 200135744 | 151128552 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135745 | 151128552 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200135746 | 151128552 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200135764 | 150468118 | | Renewal | FTP Packet | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136281 | 150946460 | | Renewal | FTP Packet | HPE Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136282 | 150946460 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 200136283 | 150946460 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191233746 | 150212862 | | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191233748 | 150212862 | | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | N | Y | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191227733 | 150228103 | | Renewal | FTP Packet | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191228571 | 150638958 | | Renewal | FTP Verifications | Medically Needy Child | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191220135 | 151015271 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120302 | 150461334 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120303 | 150461334 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120304 | 150461334 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120861 | 150748285 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120862 | 150027015 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120904 | 150846192 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191121053 | 150188233 | | Elig | Coverage Ended or Ending | | 11/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118027 | 150207998 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118189 | 150693288 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118491 | 150195479 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118647 | 150351974 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118648 | 150351974 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119163 | 151226712 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191119165 | 151226712 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117335 | 150571665 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118088 | 150208349 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118089 | 150208349 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118159 | 150323049 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118406 | 150338692 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118510 | 150804842 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116592 | 150422187 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116594 | 150666502 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117285 | 151308925 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117359 | 150391301 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191120607 | 150823669 | | Elig | Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Appellant | 2/14/2020 | 2/14/2020 |
| 191117531 | 150770526 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117532 | 150770526 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117533 | 150770526 | | Renewal | FTP Packet | | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191118844 | 150793175 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191118846 | 150793175 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191118848 | 150793175 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117018 | 150433249 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191115981 | 150768590 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191115982 | 150768590 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191115983 | 150768590 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116476 | 150454570 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191116934 | 150975510 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191114689 | 150899474 | | Elig | Ending | SSI Cash Recipient | 11/18/2019 | N | Y | Y | Resolved | Appellant | 2/14/2020 | 2/14/2020 |
| 191115760 | 150226997 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely - No | 2/14/2020 | 2/14/2020 |
| 191114921 | 150199734 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191114922 | 150199734 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191114997 | 150221829 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115020 | 150025096 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115074 | 150002795 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115078 | 150002795 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115114 | 150607914 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115115 | 150607914 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115464 | 150001689 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115469 | 150244306 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115470 | 150244306 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115504 | 150017256 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115505 | 150017256 | | Renewal | FTP Packet | CoverKids Child | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115507 | 150588263 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115508 | 150588263 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115516 | 150785044 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115521 | 150785044 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191115606 | 150779548 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117121 | 150615164 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117122 | 150615164 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117123 | 150615164 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117124 | 150615164 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191117516 | 150603352 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191116192 | 150648030 | | Elig | Coverage Ended or Ending | | 11/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191117118 | 150361370 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Untimely - No | 2/14/2020 | 2/14/2020 |
| 191116253 | 150191943 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112661 | 150954321 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112102 | 150621110 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191112103 | 150621110 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191110648 | 150624145 | | Renewal | FTP Packet | Qualified Low-Income Specified Low-Income Medicare Beneficiary | 11/12/2019 | N | Y | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191110781 | 150616967 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191110790 | 150229817 | | Renewal | FTP Packet | | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191110946 | 150571985 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191111115 | 150229298 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191109912 | 150547193 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191109230 | 150021513 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191109403 | 150001731 | | Renewal | FTP Packet | CoverKids Child | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107636 | 150614904 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191107644 | 150628430 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191108623 | 150581937 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191108827 | 150479245 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191109312 | 150586668 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191109314 | 150586668 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191108665 | 150379683 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 11/6/2019 | N | N | Y | Resolved | Untimely Appeal | 2/14/2020 | 2/14/2020 |
| 191107901 | 150176737 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107910 | 150369792 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108051 | 150784673 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108052 | 150784673 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108053 | 150784673 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191108054 | 150784673 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106294 | 150784056 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106295 | 150784056 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106296 | 150784056 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106297 | 150784056 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106364 | 150163450 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106475 | 151149814 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106877 | 150774732 | | Renewal | FTP Packet | Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106878 | 150282686 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106880 | 150282686 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106881 | 150282686 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106964 | 150806695 | | Renewal | FTP Packet | Medicare Beneficiary Specified Low-Income | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107121 | 150759804 | | Renewal | FTP Packet | Medicare Beneficiary | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191107221 | 150201579 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191106248 | 150542586 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106470 | 150360584 | | Renewal | FTP Verifications | | 11/4/2019 | N | N | Y | Resolved | Renewal Info | 2/14/2020 | 2/14/2020 |
| 191106311 | 150893983 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191000570 | 150246226 | | Renewal | FTP Packet | | 10/17/2019 | N | N | N | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191000571 | 150246226 | | Renewal | FTP Packet | | 10/17/2019 | N | N | N | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191000572 | 150246226 | | Renewal | FTP Packet | | 10/17/2019 | N | N | N | Resolved | Packet Received | 2/14/2020 | 2/14/2020 |
| 191086168 | 151201048 | | Elig | Coverage Ended or Ending | | 10/1/2019 | N | N | Y | Resolved | Withdrawn | 2/14/2020 | 2/14/2020 |
| 190976131 | 150744533 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190975846 | 150541498 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190976319 | 151050265 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190976574 | 150609407 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190976575 | 150609407 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |

| | | | | Reason | Program | Date | | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976576 | 150609407 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190976900 | 150436882 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974941 | 150613733 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974942 | 150613733 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974943 | 150613733 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190975585 | 150057596 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974392 | 150384217 | | Elig | Coverage Ended or Ending | | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190975568 | 150560500 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190975756 | 151205870 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190976560 | 150196132 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974112 | 150405093 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974195 | 150447856 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974305 | 150127430 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974569 | 150325066 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974616 | 150202576 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974617 | 150202576 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190974618 | 150202576 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190972845 | 151169821 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973083 | 150450792 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973495 | 150607713 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973529 | 150199208 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190973611 | 150430173 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865440 | 150214415 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190865441 | 150214415 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190861402 | 150421187 | | Elig | Coverage Ended or Ending | HPE Child | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 190743439 | 150072357 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 2/14/2020 |
| 191118261 | 150707879 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117910 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117911 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117912 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117913 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117914 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117915 | 150801166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117925 | 151212924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117926 | 151212924 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117927 | 151212924 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191004959 | 150985103 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191003498 | 150410054 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191118194 | 150766247 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117847 | 150022324 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117921 | 150015385 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 191117963 | 151015746 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2020 | 2/17/2020 |
| 200148971 | 150947597 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/30/2020 | | Y | Y | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142282 | 151050483 | | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200142537 | 151050483 | | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200141812 | 150698831 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 200139747 | 151048901 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200140509 | 151048901 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200140123 | 150020215 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 200135899 | 150983066 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137158 | 150800988 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137159 | 150800988 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137160 | 150800988 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137161 | 150800988 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137173 | 150340017 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137174 | 150340017 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137210 | 150018445 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137211 | 150018445 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137216 | 150669728 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137217 | 150669728 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137360 | 150817917 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137362 | 150817917 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137363 | 150817917 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137365 | 151116196 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137366 | 151116196 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137359 | 150817917 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137184 | 150034618 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200137185 | 150034618 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200136190 | 150792896 | | Renewal | FTP Packet | Transitional Medicaid | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136241 | 150936387 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136299 | 150924452 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136904 | 150821229 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136951 | 151137560 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137061 | 150804790 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137062 | 150804790 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137102 | 150541754 | | Renewal | FTP Packet | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136189 | 150792896 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136903 | 150821229 | | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200135998 | 150330436 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135670 | 150942271 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135841 | 150184171 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135901 | 150800205 | | Renewal | FTP Packet | TennCare Standard | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135903 | 151084228 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135907 | 151084228 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135913 | 151087020 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135914 | 150649388 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135915 | 150649388 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135916 | 150649388 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135917 | 150649388 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135918 | 150649388 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135922 | 150024196 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136226 | 150790048 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200135658 | 150252643 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200135659 | 150252643 | | Renewal | FTP Packet | Transitional Medicaid | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200135656 | 150252643 | | Renewal | FTP Verifications | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 191233731 | 150550034 | | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191228427 | 150192522 | | Renewal | FTP Packet | Newborn | 12/16/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191225854 | 150820682 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191224463 | 150561200 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191224563 | 150341790 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191224565 | 150341790 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191224421 | 150045057 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 191224511 | 151057770 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191224513 | 151057770 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191222683 | 150772078 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223503 | 151097770 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221541 | 150655721 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221542 | 150655721 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221496 | 150396522 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221573 | 150149152 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222450 | 150392651 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222502 | 150225251 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222507 | 150468797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222508 | 150468797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222509 | 150468797 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222510 | 150468797 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222511 | 150468797 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222555 | 150692944 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221906 | 150004282 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221908 | 150004282 | | Renewal | FTP Packet | CoverKids Child | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220299 | 151271739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220674 | 150607422 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220679 | 150810530 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220680 | 150810530 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220736 | 150833313 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220737 | 150833313 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220738 | 150833313 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220745 | 150572014 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220746 | 150572014 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220747 | 150572014 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220749 | 150572014 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220831 | 150091476 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220871 | 150227987 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221481 | 150650581 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221601 | 150784905 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221602 | 150784905 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221603 | 150784905 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221620 | 150481718 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221658 | 151269612 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221750 | 151271739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221751 | 151271739 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220524 | 150161823 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120518 | 150548711 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120519 | 150548711 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120553 | 151316518 | | Elig | Coverage Ended or Ending | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120554 | 150538567 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119424 | 150453878 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119425 | 150453878 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119428 | 150453878 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119428 | 150453878 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117644 | 150631372 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117647 | 150453233 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118299 | 150371571 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118321 | 150572415 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118322 | 150572415 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118374 | 151152124 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| ID 1 | ID 2 | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118375 | 151152124 | ▇ | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118396 | 150010294 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118649 | 150436557 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118958 | 150600029 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119102 | 150235813 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119171 | 150822278 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119301 | 150483984 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220921 | 150952371 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220922 | 150952371 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220940 | 150915420 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117394 | 150581797 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117395 | 150581797 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116846 | 150469169 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117277 | 150410365 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116326 | 150463113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117863 | 150407243 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191117864 | 150407243 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191115541 | 150193503 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/18/2020 | 2/18/2020 |
| 191115542 | 150193503 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/18/2020 | 2/18/2020 |
| 191116074 | 150371180 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115737 | 150549908 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115738 | 150549908 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191114869 | 150021348 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115272 | 150464089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115273 | 150464089 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115274 | 150464089 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115309 | 151095996 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115324 | 150236812 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191114950 | 150415483 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191131175 | 150206873 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110633 | 150347388 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110634 | 150347388 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111613 | 150015925 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111614 | 150015925 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111637 | 150562342 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111638 | 150562342 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111801 | 150222248 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111814 | 150541092 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111915 | 151257745 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111298 | 150562381 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111299 | 150562381 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111383 | 150562381 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111696 | 150385813 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112051 | 150626556 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111341 | 151057770 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111725 | 150599135 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111805 | 150206882 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111833 | 150822916 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111834 | 150822916 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111902 | 150647380 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191109565 | 150781893 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109296 | 150355247 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109367 | 150457807 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109719 | 150559857 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108755 | 150489955 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108756 | 150489955 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108754 | 150489955 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109168 | 150613815 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109172 | 150613815 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108236 | 150457527 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108689 | 150244466 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108815 | 150257473 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108881 | 150373472 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191106548 | 150498914 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106989 | 150437184 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106996 | 150474562 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106998 | 150433460 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107138 | 150391253 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107139 | 150391253 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107140 | 150391253 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107141 | 150391253 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107142 | 150391253 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107245 | 150398281 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107246 | 150398281 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107277 | 150401765 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107279 | 150583573 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107280 | 150583573 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107334 | 151149433 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107339 | 150358529 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107340 | 150451920 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107368 | 150403343 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107373 | 150546408 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107374 | 150546408 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107375 | 150546408 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107376 | 150546408 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107377 | 150258380 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107379 | 150452617 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107421 | 150461110 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107429 | 150241324 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107432 | 150380452 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107440 | 151131999 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107443 | 151131999 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107446 | 151157518 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107448 | 151157518 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107449 | 150475054 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107463 | 150488180 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107464 | 150488180 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107465 | 150443226 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107468 | 150578346 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107489 | 150357357 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107490 | 150369927 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107491 | 150369927 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107493 | 150206826 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107526 | 150190805 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107624 | 150613829 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107632 | 150419250 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107661 | 150230312 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107670 | 150580228 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107672 | 150580228 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107673 | 150580228 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107674 | 150580228 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107680 | 150473029 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107681 | 150473029 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107690 | 150417852 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107691 | 150257724 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107692 | 150257724 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107693 | 150257724 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107698 | 150543110 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107711 | 150431573 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107723 | 150499890 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107768 | 150355773 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107773 | 150225411 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107774 | 150225411 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107776 | 150470165 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107777 | 150470165 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107801 | 150394235 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107808 | 150381719 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107810 | 150381719 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107824 | 150441612 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107843 | 150495086 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107891 | 150357892 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107902 | 150240536 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107907 | 150394657 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107934 | 150226802 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107936 | 150226802 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107966 | 150541763 | | Renewal | FTP Packet | | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107967 | 150541763 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107968 | 150541763 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108017 | 150454065 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108020 | 150038201 | | Renewal | FTP Packet | CoverKids Child | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108024 | 150612866 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108072 | 150421003 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108073 | 150421003 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108102 | 150431306 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108103 | 150554876 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108104 | 150554876 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108105 | 150554876 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108155 | 150426907 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108204 | 150237978 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108206 | 150237978 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108207 | 150237978 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108208 | 150237978 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108210 | 150470937 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108211 | 150433494 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108212 | 150433494 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108250 | 150157518 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108264 | 150462273 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108310 | 150240984 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108312 | 150461142 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108351 | 150000678 | | Renewal | FTP Packet | CoverKids Child | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108359 | 150242796 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108362 | 150576349 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108373 | 150356562 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108374 | 151138410 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108375 | 151138410 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108377 | 151138410 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108408 | 150371185 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108472 | 150420186 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108474 | 150420186 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108475 | 150420186 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108477 | 150420186 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108500 | 150543110 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108501 | 150543110 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108503 | 150543110 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108505 | 150543110 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108511 | 150213344 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108512 | 150213344 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108514 | 150213344 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108516 | 150213344 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108521 | 150258393 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108566 | 150600626 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108568 | 150600626 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108569 | 150600626 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108570 | 150600626 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108571 | 150600626 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107442 | 151131999 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106897 | 150188269 | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 191106896 | 150188269 | Renewal | FTP Verifications | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 191107619 | 150576464 | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 2/18/2020 | 2/18/2020 |
| 191107626 | 150416032 | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Received | 2/18/2020 | 2/18/2020 |
| 191107868 | 150494886 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 2/18/2020 | 2/18/2020 |
| 191108253 | 150489586 | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Received | 2/18/2020 | 2/18/2020 |
| 191107856 | 150232454 | Renewal | Termination/Denial | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 191107344 | 150786619 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108018 | 150415407 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191106789 | 150378477 | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106860 | 150547295 | Renewal | FTP Packet | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106864 | 150547295 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191106895 | 150448785 | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107106 | 150465738 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107107 | 150465738 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107108 | 150465738 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107105 | 150465738 | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107501 | 150262831 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191105281 | 150790614 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191105405 | 150375214 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191000402 | 150364027 | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income | 10/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191098366 | 150362278 | Renewal | FTP Packet | Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 191096463 | 150180367 | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 191090502 | 150632153 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Withdrawn Renewal Info | 2/18/2020 | 2/18/2020 |
| 191088414 | 150822527 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | Received Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190985131 | 150400582 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190985132 | 150400582 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 190982147 | 150042121 | Elig | Coverage Ended or | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 190981517 | 150785443 | Renewal | Termination/Denial | Caretaker Relative Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190977819 | 150571027 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190977820 | 150571027 | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190977821 | 150571027 | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190976190 | 150146670 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190976191 | 150146670 | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190975926 | 150005621 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190975927 | 150005621 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190974541 | 150401105 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/20/2020 | 2/18/2020 |
| 190974542 | 150401105 | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 9/10/2019 | Y | Y | Y | Resolved | Appellant Renewal Info | 2/20/2020 | 2/18/2020 |
| 190972834 | 150602394 | Renewal | FTP Packet | Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Received Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190973289 | 150797310 | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190969447 | 150681455 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190865650 | 150409567 | Elig | Coverage Ended or Ending | | 8/27/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190860852 | 150620877 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190859217 | 150274475 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190856103 | 150249084 | Elig | Coverage Ended or Ending | Former Foster Care | 8/13/2019 | Y | Y | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 190747366 | 151182904 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/18/2020 | 2/18/2020 |
| 190736838 | 151175279 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 200256086 | 150626011 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200256088 | 150493764 | Renewal | FTP Packet | | 2/14/2020 | N | N | N | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200256089 | 150493764 | Renewal | FTP Packet | | 2/14/2020 | N | N | N | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200256407 | 150019807 | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | N | N | N | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200255784 | 150329760 | Elig | Change of Benefit | Qualified Medicare | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255491 | 150726764 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200256206 | 150565735 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200250687 | 150145348 | Elig | Coverage Ending | | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251790 | 150145348 | Elig | Coverage Ending | | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251079 | 150487496 | Renewal | FTP Packet | | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251080 | 150487496 | Renewal | FTP Packet | | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251081 | 150487496 | Renewal | FTP Packet | | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251474 | 150409343 | Renewal | FTP Packet | | 2/4/2020 | N | N | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 200251579 | 150003251 | Elig | Coverage Ended or Ending | CoverKids Child | 2/4/2020 | N | N | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 200250559 | 150779048 | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250565 | 150779048 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250566 | 150779048 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250567 | 150779048 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250632 | 150803341 | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250636 | 150803341 | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250637 | 150803341 | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200250979 | 150005615 | Renewal | FTP Packet | | 2/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251209 | 150748199 | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251276 | 151029105 | Renewal | FTP Packet | | 2/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200251277 | 151029105 | Renewal | FTP Packet | | 2/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200150105 | 150821771 | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200150106 | 150821771 | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200150107 | 150821771 | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200150202 | 150450293 | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148681 | 150509185 | Renewal | FTP Packet | | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148683 | 150509185 | Renewal | FTP Packet | | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147143 | 150330202 | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200149000 | 150360497 | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147693 | 150474369 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147694 | 150474369 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147833 | 150733383 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148041 | 150757610 | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148043 | 150757610 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148045 | 150757610 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148153 | 151071826 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148154 | 151071826 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200148222 | 150187646 | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147256 | 150948081 | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147859 | 151121585 | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147860 | 151121585 | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147861 | 151121585 | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200146275 | 151057122 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200146276 | 151057122 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 200145971 | 150193091 | Renewal | Termination/Denial | | 1/24/2020 | N | N | N | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 200144393 | 150456382 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144394 | 150456382 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144395 | 150456382 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144836 | 150807426 | | Renewal | FTP Packet | | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144859 | 150950985 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144861 | 150950985 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144862 | 151125395 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144864 | 151125395 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144865 | 151125395 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144966 | 151121754 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144967 | 151121754 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144990 | 150960393 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200145154 | 150890400 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143747 | 150987450 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143748 | 150987450 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144305 | 151023748 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144306 | 151023748 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144307 | 151023748 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200144434 | 150662437 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147711 | 150762909 | | Renewal | FTP Packet | | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141844 | 150785944 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142691 | 150798223 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143098 | 150667770 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143225 | 150211382 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143226 | 150211382 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143227 | 150211382 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143370 | 150822970 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143371 | 150822970 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143372 | 150969395 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143375 | 150969395 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143704 | 150189013 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143924 | 150609006 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143955 | 150417430 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200147713 | 150762909 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142430 | 150259208 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142446 | 150470077 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142477 | 151125920 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142478 | 151125920 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143112 | 150185774 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143113 | 150185774 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200143115 | 150185774 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141898 | 150187637 | | Renewal | FTP Packet | Transitional Medicaid | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141899 | 150187637 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142356 | 150988142 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142357 | 150988142 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142358 | 150988142 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142562 | 150193243 | | Renewal | FTP Packet | MAGI Pregnancy | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142563 | 150193243 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200142817 | 150022394 | | Renewal | FTP Packet | CoverKids Child | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139840 | 150789816 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140732 | 150726967 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141704 | 151116534 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141806 | 151041243 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141807 | 151041243 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141915 | 150815759 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141966 | 150979609 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139796 | 150795556 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139797 | 150795556 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140457 | 150250750 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140475 | 150799261 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140476 | 150799261 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140750 | 150795556 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140752 | 150795556 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140824 | 150189351 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140826 | 150189351 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200141131 | 150804729 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139269 | 150779031 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139270 | 150779031 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139271 | 150779031 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139658 | 150776559 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139758 | 150417331 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139759 | 150417331 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139816 | 150185580 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139817 | 150185580 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139957 | 150824506 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139958 | 150824506 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139959 | 150824506 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140001 | 151109185 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140002 | 151109185 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140067 | 150544079 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138141 | 150801141 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138142 | 150801141 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138143 | 150801141 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138144 | 150801141 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138712 | 150803783 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138713 | 150803783 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138856 | 150914667 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138857 | 150914667 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137788 | 150452253 | Renewal | FTP Packet | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137927 | 151139149 | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137928 | 151139149 | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138014 | 151163003 | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138015 | 151163003 | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138018 | 151163003 | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138019 | 151163003 | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138351 | 151163378 | Renewal | FTP Packet | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138353 | 151163378 | Renewal | FTP Packet | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138354 | 151163378 | Renewal | FTP Packet | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200138355 | 151163378 | Renewal | FTP Packet | | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200135893 | 150211366 | Renewal | FTP Packet | Transitional Medicaid | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137165 | 150495493 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137333 | 150196733 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137335 | 150196733 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136598 | 151104570 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200136599 | 151104570 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137140 | 150341631 | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137763 | 151019388 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137852 | 151130289 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200139242 | 150546995 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140709 | 151049922 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200140710 | 151049922 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200136682 | 150385058 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137004 | 150038509 | Renewal | FTP Packet | Qualified Medicare | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200137005 | 150038509 | Renewal | FTP Packet | CoverKids Child | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 200136244 | 150647929 | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200136245 | 150647929 | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200136246 | 150647929 | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200136247 | 150647929 | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200136248 | 150647929 | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 200137155 | 150796518 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 200137009 | 150234962 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 200136208 | 150567391 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/6/2020 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191232907 | 150250707 | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191233000 | 151103134 | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191233461 | 151048761 | Renewal | FTP Packet | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191231322 | 150342530 | Renewal | FTP Packet | | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191232207 | 151080236 | Renewal | FTP Packet | | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191230563 | 150337648 | Renewal | FTP Packet | | 12/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229642 | 150042067 | Renewal | FTP Packet | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229645 | 150042067 | Renewal | FTP Packet | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229307 | 150799676 | Renewal | FTP Packet | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229308 | 150799676 | Renewal | FTP Packet | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229309 | 150799676 | Renewal | FTP Packet | Caretaker Relative | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229310 | 150799676 | Renewal | FTP Packet | Caretaker Relative | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229311 | 150799676 | Renewal | FTP Packet | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191229312 | 150799676 | Renewal | FTP Packet | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191229313 | 150799676 | | Renewal | FTP Packet | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191226089 | 150041080 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191226119 | 150781973 | | Renewal | FTP Packet | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191226120 | 150781973 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191227909 | 150582908 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191227910 | 150582908 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191224743 | 150779155 | | Renewal | FTP Packet | Qualifying Individual 1 (QI1) | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191224930 | 150609115 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225148 | 150825056 | | Renewal | FTP Packet | Qualifying Individual 1 (QI1) | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225149 | 150825056 | | Renewal | FTP Packet | Qualifying Individual 1 (QI1) | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225612 | 150330114 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225613 | 150330114 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225270 | 150236506 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225271 | 150236506 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191225272 | 150236506 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223283 | 150802540 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223637 | 150022306 | | Renewal | FTP Packet | CoverKids Child | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223911 | 150600417 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223933 | 150212318 | | Renewal | FTP Packet | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223934 | 150212318 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191223936 | 150212318 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222835 | 150207808 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221441 | 150811587 | | Renewal | FTP Packet | Transitional Medicaid | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221847 | 150811587 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221942 | 150207701 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222190 | 150199222 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222332 | 150591339 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222333 | 150591339 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222334 | 150591339 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222381 | 150238804 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222383 | 150238804 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222852 | 150604625 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222853 | 150604625 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222854 | 150604625 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222313 | 150674040 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222314 | 150674040 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222315 | 150674040 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222504 | 150384397 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221188 | 150761946 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221190 | 150761946 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221348 | 150230985 | | Renewal | FTP Packet | | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221349 | 150230985 | | Renewal | FTP Packet | | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221724 | 150387636 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221725 | 150387636 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221726 | 150387636 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221727 | 150387636 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221728 | 150387636 | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221771 | 150591815 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221777 | 151086609 | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221882 | 150770121 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221961 | 150822370 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222075 | 150946780 | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222076 | 150946780 | Renewal | FTP Packet | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191222600 | 150230985 | Renewal | FTP Packet | | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220595 | 151020518 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220834 | 150535877 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220934 | 150366776 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220935 | 150366776 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220938 | 150366776 | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221474 | 150392049 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220172 | 150967905 | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220173 | 150967905 | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220389 | 150807762 | Renewal | FTP Packet | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220390 | 150807762 | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220599 | 150197850 | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191220891 | 150237143 | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191221801 | 150197850 | Renewal | FTP Packet | Transitional Medicaid | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120504 | 150574843 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120507 | 150109903 | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120515 | 151074368 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120564 | 151288758 | Elig | Coverage Ended or Ending | | 11/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120129 | 150763536 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120130 | 150763536 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120467 | 150324179 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120610 | 150620102 | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120611 | 150620102 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120902 | 150585586 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120903 | 150783536 | Renewal | FTP Packet | Child MAGI | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120906 | 150783536 | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118237 | 150765295 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119422 | 150363783 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119432 | 150549681 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118243 | 150023779 | Renewal | FTP Packet | CoverKids Child | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119049 | 150365798 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119546 | 150817582 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119547 | 150817582 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119549 | 150817582 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119660 | 150582558 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119661 | 150582558 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119662 | 150582558 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119724 | 151110267 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119726 | 151110267 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119750 | 150365798 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Appellant | 2/18/2020 | 2/18/2020 |
| 191118145 | 150185484 | Renewal | Termination/Denial | | 11/25/2019 | N | N | N | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191118147 | 150185484 | Renewal | Termination/Denial | | 11/25/2019 | N | N | N | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191117785 | 150416601 | Elig | Coverage Ended or Ending | | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118318 | 150715341 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118319 | 150715341 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118364 | 150660031 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118532 | 150461645 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118533 | 150461645 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118577 | 150631281 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118579 | 150631281 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118580 | 150631281 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118581 | 150631281 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118693 | 150398258 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118694 | 150398258 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118710 | 150457151 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118792 | 150850202 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191119025 | 150181640 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191120707 | 151286291 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | N | N | N | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 191117245 | 150224944 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117330 | 150459980 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117333 | 150571665 | Renewal | FTP Packet | | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117443 | 150626260 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117547 | 150606435 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117577 | 150261784 | Renewal | FTP Packet | | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117623 | 150388786 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117626 | 150388786 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117627 | 150388786 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117628 | 150388786 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117672 | 150593567 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117891 | 150459980 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117905 | 150365603 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117907 | 150365603 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117959 | 150463022 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118085 | 150545624 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118086 | 150545624 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118087 | 151147715 | Renewal | FTP Packet | | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118117 | 150224604 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118118 | 150224604 | Renewal | FTP Packet | Transitional Medicaid | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118151 | 150547469 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118152 | 150547469 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118153 | 150547469 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118157 | 151114419 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118158 | 151114419 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118176 | 150450946 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118177 | 150450946 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118304 | 150257814 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118305 | 150257814 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118306 | 150257814 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118357 | 151110670 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118358 | 150493639 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118703 | 150236299 | | Renewal | FTP Packet | Transitional Medicaid | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118704 | 150236299 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117081 | 151247446 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117132 | 150806826 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117134 | 150806826 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117325 | 151317963 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191118414 | 150219957 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116874 | 151106881 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116876 | 151106881 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117034 | 150376690 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117036 | 150401331 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117037 | 150401331 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117166 | 150541121 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117167 | 150541121 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117173 | 151106960 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117176 | 150244015 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117184 | 151134846 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117185 | 151134846 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117186 | 151134846 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117318 | 150240639 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117354 | 150226969 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117357 | 150226969 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117366 | 150551937 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117367 | 150551937 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117382 | 150357633 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117384 | 150357633 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117385 | 150357633 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117386 | 150608584 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117387 | 150608584 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117664 | 150415035 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117666 | 150415035 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117765 | 150541187 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117766 | 150541187 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117767 | 150541187 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116960 | 150814184 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116092 | 150774610 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116093 | 150774610 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116094 | 150774610 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115993 | 150411182 | | Renewal | FTP Packet | | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115995 | 150488437 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116038 | 150542018 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116039 | 150542018 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116040 | 150542018 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116191 | 150550912 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116195 | 150550912 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116196 | 150550912 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116240 | 151135173 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116243 | 150556483 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116270 | 150594210 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116271 | 150594210 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116273 | 150594210 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116357 | 151131713 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116358 | 151131713 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116359 | 151131713 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116377 | 150620980 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116378 | 150620980 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116379 | 150620980 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116380 | 150622684 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116381 | 150622684 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116382 | 150622684 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116383 | 150622684 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116384 | 150622684 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116526 | 150456707 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116530 | 151097404 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116531 | 151097404 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116553 | 150406151 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116554 | 150406151 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116556 | 150629460 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116559 | 150251025 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116561 | 150251025 | | Renewal | FTP Packet | Transitional Medicaid | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116568 | 150357096 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116569 | 150357096 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116570 | 150357096 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116615 | 150630014 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191116616 | 150588901 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116617 | 150630014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116618 | 150588901 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116619 | 150630014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116620 | 150588901 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116621 | 150630014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116622 | 150630014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116623 | 150588901 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116672 | 150541055 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116673 | 150541055 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116683 | 150570198 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116684 | 150570198 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116685 | 150570198 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116687 | 150570198 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116763 | 150556230 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116764 | 150556230 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116765 | 150556230 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116766 | 150556230 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116778 | 151090998 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116815 | 151097858 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116924 | 150222014 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116925 | 150222014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116926 | 150222014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116927 | 150222014 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116928 | 150222014 | | Renewal | FTP Packet | Transitional Medicaid | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116930 | 150555360 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116933 | 150478043 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116955 | 150437653 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116964 | 150596675 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117205 | 150543374 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191117253 | 150570315 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115953 | 150721378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115954 | 150721378 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116005 | 151025588 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116006 | 151025588 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191116007 | 151025588 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115739 | 150368922 | | Renewal | FTP Packet | | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115931 | 150480259 | | Renewal | FTP Packet | | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115932 | 150480259 | | Renewal | FTP Packet | | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191115457 | 150602190 | | Renewal | Termination/Denial | | 11/18/2019 | N | N | N | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191115458 | 150602190 | | Renewal | Termination/Denial | | 11/18/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191114816 | 150091241 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191114838 | 150611371 | | Renewal | FTP Packet | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191114841 | 150611371 | | Renewal | FTP Packet | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | Date | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114971 | 150384143 | | Renewal | FTP Packet | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112346 | 150673352 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112347 | 150673352 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112687 | 150204064 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112790 | 150024082 | | Renewal | FTP Packet | CoverKids Child | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113256 | 151149701 | | Renewal | FTP Packet | | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113357 | 150394397 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113358 | 150394397 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113360 | 150394397 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113415 | 150760565 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113504 | 150618644 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113507 | 150618644 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113537 | 150817431 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113800 | 150646408 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113802 | 150646408 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191113804 | 150646408 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112918 | 150194858 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112920 | 150194858 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112962 | 150403702 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112552 | 150454024 | | Renewal | Termination/Denial | | 11/13/2019 | N | N | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 191110996 | 150819685 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191111964 | 150562882 | | Elig | Coverage Ended or Ending | | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111175 | 150543616 | | Renewal | FTP Packet | | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111536 | 150439734 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110992 | 150819685 | | Renewal | FTP Packet | HPE Child | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191110999 | 150819685 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111343 | 150777243 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111462 | 150199416 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111473 | 151064225 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111474 | 151064225 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111569 | 150781965 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111570 | 150781965 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111690 | 150797164 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111691 | 150797164 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111692 | 150797164 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111710 | 150207706 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111712 | 150207706 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111713 | 150207706 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111817 | 150895913 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111818 | 150895913 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111824 | 150817597 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111825 | 150817597 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111828 | 150215605 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111829 | 150215605 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111877 | 150634744 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111879 | 150634744 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111880 | 150634744 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191111882 | 150634744 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191112055 | 150336804 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191112057 | 150220763 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191112115 | 150250851 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191112116 | 150250851 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191112117 | 150250851 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | N | N | Y | Resolved | Untimely Appeal | 2/18/2020 | 2/18/2020 |
| 191110508 | 150188490 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110675 | 150211802 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110677 | 150211802 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110678 | 150211802 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110805 | 150540285 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191110818 | 150263066 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110819 | 150263066 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110820 | 150263066 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110821 | 150263066 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191110822 | 150263066 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111159 | 150208186 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111456 | 150780935 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109679 | 150376848 | | Renewal | FTP Packet | | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191110118 | 150324913 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191110120 | 150324913 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191110122 | 150324913 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191109930 | 150550840 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109146 | 150204718 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109188 | 150807444 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109189 | 150807444 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109191 | 150807444 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109192 | 150807444 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109288 | 151109124 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109289 | 151109124 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109324 | 150968413 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109337 | 150815238 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109338 | 150815238 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109429 | 150175111 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109615 | 150365429 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109616 | 150020188 | | Renewal | FTP Packet | CoverKids Child | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109617 | 150020188 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109618 | 150020188 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109900 | 150758337 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109952 | 150232082 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109953 | 150232082 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191112516 | 151074654 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/7/2019 | | N | N | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 191108876 | 150669422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108878 | 150669422 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108879 | 150669422 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108880 | 150669422 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108183 | 150789696 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108449 | 150355683 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108578 | 151138017 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108589 | 151092448 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108591 | 151092448 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108630 | 150204870 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108668 | 151003349 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108720 | 150777464 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108729 | 150162490 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108786 | 150197749 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108821 | 150199732 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108832 | 150211741 | | Renewal | FTP Packet | | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108874 | 151083888 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108925 | 150452119 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109113 | 150454101 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109250 | 150262327 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109282 | 150235702 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191109450 | 150355683 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191111504 | 150488029 | | Renewal | FTP Packet | | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107349 | 150430133 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107445 | 150203101 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107499 | 150389986 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107712 | 150259320 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | Y | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107814 | 150424025 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107815 | 150424025 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107881 | 151104181 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107900 | 150341627 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107915 | 150323191 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108029 | 150197469 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108059 | 150191139 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108106 | 150196150 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108107 | 150196150 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108141 | 150386700 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108157 | 150494010 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108293 | 150357041 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108297 | 150357041 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191108299 | 150357041 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/18/2020 | 2/18/2020 |
| 191107338 | 150246495 | | Renewal | FTP Verifications | | 11/5/2019 | N | N | Y | Resolved | Renewal Info | 2/18/2020 | 2/18/2020 |
| 191107395 | 150777298 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107396 | 150777298 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107428 | 150336576 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107438 | 150790307 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107439 | 150790307 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107682 | 150496167 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107838 | 150361820 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107844 | 150796151 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107845 | 150796151 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191107883 | 150263048 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108010 | 150333377 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108079 | 150224344 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108080 | 150224344 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108085 | 150820772 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108092 | 150499215 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108118 | 150244068 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108120 | 150244068 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108260 | 150431331 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108393 | 150594500 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108481 | 150485761 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108556 | 150198906 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191108563 | 150925583 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108565 | 150925583 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191004006 | 150156396 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191003672 | 151133310 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191000597 | 150343365 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191000598 | 150343365 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191000599 | 150343365 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191004386 | 150430276 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | N | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191000198 | 150567663 | | Renewal | Termination/Denial | | 10/23/2019 | | N | N | N | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191000510 | 150256465 | | Renewal | Termination/Denial | | 10/23/2019 | | N | N | N | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191000779 | 150491470 | | Renewal | Termination/Denial | | 10/23/2019 | | N | N | N | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191000753 | 150976422 | | Elig | Coverage Ended or Ending | | 10/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191000005 | 150185925 | | Renewal | FTP Packet | Medically Needy Child | 10/22/2019 | | N | N | Y | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191000551 | 150205118 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | | N | N | Y | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 191099813 | 150529645 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191091242 | 150572198 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 191090561 | 150884593 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/8/2019 | | N | Y | Y | Resolved | Withdrawn | 2/18/2020 | 2/18/2020 |
| 191088351 | 150645623 | | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | | N | N | Y | Resolved | No Valid Factual | 2/18/2020 | 2/18/2020 |
| 190977736 | 150835817 | | Elig | Coverage Ended or Ending | | 9/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190977828 | 150349935 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190978018 | 150171554 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190978019 | 150171554 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190978520 | 150546179 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190976244 | 150648056 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190977141 | 150234202 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190977335 | 150694632 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190977657 | 150178088 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190971714 | 151034760 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/18/2020 |
| 190957771 | 150416509 | | Elig | Coverage Ended or Ending | | 9/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190967960 | 150392898 | | Renewal | FTP Packet | | 9/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2020 | 2/18/2020 |
| 190860913 | 150119607 | | Elig | Coverage Ended or Ending | HPE Child | 8/21/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/18/2020 |
| 200149554 | 151128521 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200149555 | 151128521 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200144592 | 150534581 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136985 | 150333103 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/9/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136099 | 151104102 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137020 | 150019418 | | Renewal | FTP Packet | CoverKids Child | 1/9/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137038 | 150294955 | | Renewal | FTP Packet | TennCare Standard | 1/9/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137039 | 150294955 | | Renewal | FTP Packet | TennCare Standard | 1/9/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137970 | 150778885 | | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137971 | 150778885 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137973 | 150778885 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137974 | 150778885 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136748 | 150019471 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136749 | 150019471 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137219 | 150669728 | | Renewal | FTP Packet | | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137361 | 150817917 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137378 | 151133118 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137494 | 150805562 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137495 | 150805562 | | Renewal | FTP Packet | Transitional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137496 | 150805562 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137578 | 150939475 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137579 | 150939475 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137580 | 150939475 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137581 | 150651148 | | Renewal | FTP Packet | Qualified Medicare | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137600 | 150019471 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137601 | 150019471 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137477 | 150775077 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136872 | 150016838 | | Renewal | FTP Verifications | TennCare Standard | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137073 | 150495737 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137582 | 150367471 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137602 | 150332416 | | Renewal | FTP Verifications | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137606 | 150463672 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137607 | 150463672 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139200 | 150776722 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200139201 | 150776722 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200135983 | 150806916 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet - COB | 2/19/2020 | 2/19/2020 |
| 200136298 | 151055964 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136372 | 150477728 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136373 | 150477728 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136374 | 150477728 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136376 | 150477728 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136377 | 150477728 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136380 | 150477728 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136765 | 150956934 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136770 | 150819760 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200138252 | 150778266 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200138255 | 151081063 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200138256 | 151081063 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200138257 | 151081063 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135453 | 150649225 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet - COB | 2/19/2020 | 2/19/2020 |
| 200135455 | 150649225 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135644 | 150821549 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135647 | 150821549 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135653 | 150187441 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135654 | 150187441 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135655 | 150187441 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135686 | 150786455 | | Renewal | FTP Packet | TennCare Standard | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135690 | 150187622 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136010 | 150820419 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136012 | 150227489 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136013 | 150227489 | | Renewal | FTP Packet | Transitional Medicaid | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136222 | 151117564 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136223 | 151117564 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136224 | 151117564 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136250 | 150669712 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136251 | 150669712 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136252 | 150669712 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136421 | 151106183 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136423 | 150655609 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136424 | 150655609 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136550 | 150930258 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136551 | 150930258 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136553 | 150930258 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137905 | 151013224 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137912 | 150671807 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137915 | 150800162 | | Renewal | FTP Packet | TennCare Standard | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137916 | 150800162 | | Renewal | FTP Packet | TennCare Standard | 1/6/2020 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136422 | 150655609 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136255 | 150437626 | | Renewal | FTP Verifications | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136258 | 150437626 | | Renewal | FTP Verifications | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136259 | 150437626 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136260 | 150437626 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136262 | 150437626 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136263 | 150437626 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137907 | 150661043 | | Renewal | FTP Verifications | Qualified Medicare | 1/6/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200134771 | 150805773 | | Renewal | FTP Packet | TennCare Standard | 1/3/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200134666 | 150340040 | | Renewal | FTP Verifications | Qualified Medicare | 1/3/2020 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191224848 | 150378621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224894 | 150237790 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224552 | 150216091 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224600 | 150575392 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224601 | 150844692 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224610 | 150867657 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224656 | 150262143 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224807 | 150543739 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224808 | 150543739 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224809 | 150543739 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224857 | 151172206 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224983 | 150190943 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191225014 | 150729903 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222444 | 151126070 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222692 | 150573181 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222693 | 150465390 | | Elig | Coverage Ended or Ending | | 12/5/2019 | | Y | Y | Y | Resolved | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222931 | 150618122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222932 | 150618122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222933 | 150618122 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222934 | 150618122 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191223409 | 151161930 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221543 | 150784747 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221684 | 150877695 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221693 | 150373405 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222221 | 150348910 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222222 | 150348910 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222223 | 150348910 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222224 | 150348910 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222225 | 150348910 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222273 | 150405442 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222275 | 151047083 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222285 | 151321682 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222291 | 150033306 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222421 | 150252042 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222659 | 150248209 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222703 | 150451420 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222774 | 150453196 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191223252 | 150604731 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191223253 | 150604731 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224350 | 150381159 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221245 | 150325384 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221786 | 150373032 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221787 | 150373032 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222878 | 150467247 | | Elig | Change of Benefit | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191200085 | 150273497 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221759 | 150842236 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222497 | 151181038 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222627 | 150470798 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191120056 | 150661547 | | Elig | Coverage Ended or Ending | | 11/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191120557 | 150590924 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191120712 | 150643478 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191119415 | 150359340 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191118330 | 150219182 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118345 | 150755912 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118347 | 150764575 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118866 | 151312190 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191119233 | 150461966 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191119399 | 151161930 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191119414 | 150359340 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119416 | 150359340 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118610 | 150711520 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118612 | 150711520 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191117684 | 150952123 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191117764 | 150389853 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116915 | 150210883 | | Renewal | FTP Verifications | | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191116376 | 150365997 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116418 | 150751650 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116419 | 150751650 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116431 | 151156062 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116205 | 150022166 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191114880 | 151315351 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191115024 | 151311785 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191115335 | 151010144 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191115368 | 150204513 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191115692 | 150793249 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191113111 | 150541201 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191111892 | 150472523 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191112207 | 150821296 | | Renewal | FTP Verifications | | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191112208 | 150821296 | | Renewal | FTP Verifications | | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191111640 | 150032591 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191111643 | 150032591 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191111645 | 150032591 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191111646 | 150032591 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191109875 | 150003690 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191110025 | 150003690 | | Renewal | FTP Verifications | CoverKids Child | 11/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191109765 | 151244422 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191109906 | 150754132 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191109907 | 150754132 | | Elig | Coverage Ended or Ending | HPE Child | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191108430 | 150257262 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108432 | 150257262 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191109554 | 150159954 | | Renewal | FTP Packet | Transitional Medicaid | 11/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108097 | 150002205 | | Renewal | FTP Verifications | CoverKids Child | 11/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108098 | 150002205 | | Renewal | FTP Verifications | CoverKids Child | 11/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108599 | 150016275 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191109555 | 150159954 | | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191107147 | 150379670 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107274 | 150498818 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107381 | 150482335 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107384 | 150548356 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107385 | 150545916 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107386 | 150545916 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107492 | 150441237 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107518 | 150454399 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107528 | 150485949 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107589 | 151090958 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107592 | 151090958 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107594 | 150496216 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107595 | 150496216 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107618 | 150543912 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107627 | 150385682 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107675 | 150246338 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107676 | 150246338 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107678 | 150229594 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107685 | 150260276 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107707 | 150493632 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107717 | 150417911 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107719 | 150556585 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107721 | 150399381 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107727 | 150473793 | | Renewal | FTP Packet | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107729 | 150478801 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107765 | 150603604 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107811 | 150559272 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107821 | 150571308 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107869 | 150472460 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107870 | 150472460 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107871 | 150472460 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107872 | 150472460 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107877 | 150454492 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107878 | 150567004 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107904 | 150544455 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107927 | 150467753 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107953 | 150418586 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107959 | 150365069 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108016 | 150378938 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108021 | 150400195 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108022 | 150400195 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108068 | 150625115 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108070 | 150226896 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108071 | 150226896 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108074 | 150436140 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108081 | 150224344 | | Renewal | FTP Packet | | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108100 | 150402219 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108109 | 150612164 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108119 | 150495389 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108156 | 150543841 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108166 | 150431572 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108167 | 150431572 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108251 | 150487081 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108254 | 150553257 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108255 | 150553257 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108266 | 150544601 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108282 | 150556298 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108353 | 150549317 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108356 | 150455056 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108360 | 150374704 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108383 | 150361962 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108478 | 150488082 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191108552 | 150229636 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107488 | 150596794 | | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107591 | 151090958 | | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107620 | 150257594 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107483 | 150365001 | | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191107484 | 150365001 | | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191107593 | 150319227 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108300 | 150228867 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108406 | 150666615 | | Renewal | FTP Verifications | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108508 | 151024111 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108517 | 150199460 | | Renewal | FTP Verifications | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191108378 | 150403642 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191108507 | 151024111 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191106299 | 150214385 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106341 | 150220289 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106530 | 150403598 | | Renewal | FTP Packet | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106534 | 150624370 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106536 | 150624370 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106540 | 150624370 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106699 | 151053582 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106741 | 150571421 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106980 | 150370321 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107080 | 150337066 | | Renewal | FTP Packet | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107228 | 150578665 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107401 | 150214385 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107408 | 150918922 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107416 | 151109481 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107556 | 150638880 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004909 | 150740273 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004911 | 150740273 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004912 | 150740273 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004331 | 150332818 | | Elig | Change of Benefit | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191004060 | 150781956 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004062 | 150211640 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004063 | 150211640 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191090900 | 150026681 | | Renewal | FTP Packet | TennCare Standard | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191090901 | 150005267 | | Renewal | FTP Packet | TennCare Standard | 10/21/2019 | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191095328 | 150418387 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191095253 | 150400843 | | Elig | Change of Benefit | Qualified Medicare | 10/14/2019 | | Y | Y | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191094167 | 150204900 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | Y | Y | N | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 191090942 | 150211747 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191092067 | 150801403 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191090530 | 150628364 | | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191090661 | 150413143 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 190983006 | 150381624 | | Elig | Coverage Ended or Ending | | 9/25/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981591 | 150652259 | | Elig | Coverage Ended or Ending | | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980400 | 150598101 | | Elig | Coverage Ended or Ending | | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190978576 | 150751942 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190975164 | 150426532 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190974367 | 150701668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190969992 | 151080183 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | | Y | Y | N | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 190970063 | 150705867 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | N | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190970066 | 150705867 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190968508 | 150619310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190968510 | 150619310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190968513 | 150619310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190866389 | 150353577 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190864525 | 151205947 | | Elig | Coverage Ended or Ending | SSI - Transitional Institutional Medicaid | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190969342 | 150173733 | | Elig | Coverage Ended or Ending | Disabled | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848883 | 150093242 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848884 | 150093242 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848885 | 150093242 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848886 | 150093242 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848887 | 150093242 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848889 | 150093242 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190848946 | 150037323 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190848947 | 150037323 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190848948 | 150037323 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190848949 | 150037323 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 190740320 | 151175712 | | Elig | Coverage Ended or Ending | SSI - Transitional Qualified Medicare | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190740721 | 150371025 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 7/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190739777 | 150672448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190738909 | 150368692 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190738910 | 150368692 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190738419 | 150480715 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190738420 | 150480715 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738421 | 150480715 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190738422 | 150480715 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 200257223 | 150431267 | | Elig | Coverage Ended or Ending | | 2/18/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 200255969 | 150177161 | | Elig | Change of Benefit | Qualified Medicare | 2/18/2020 | | N | N | Y | Resolved | Untimely Appeal | 2/19/2020 | 2/19/2020 |
| 200255248 | 150751981 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Untimely Appeal | 2/19/2020 | 2/19/2020 |
| 200255276 | 151096705 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200254444 | 151379661 | | Elig | Coverage Ended or Ending | | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 200149527 | 151064765 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 1/31/2020 | | N | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200149528 | 151064765 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 1/31/2020 | | N | Y | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200143114 | 150185774 | | Elig | Coverage Ended or Ending | | 1/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 200141762 | 150012665 | | Renewal | FTP Verifications | CoverKids Child | 1/15/2020 | | N | N | N | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 200142796 | 150755249 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | | N | N | Y | Resolved | Withdrawn | 2/19/2020 | 2/19/2020 |
| 200137025 | 150233345 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | No Verifications - No | 2/19/2020 | 2/19/2020 |
| 200137027 | 150233345 | | Renewal | FTP Packet | Transitional Medicaid | 1/9/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137139 | 150938085 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137405 | 150187304 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200137437 | 150643056 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200137476 | 150775077 | | Renewal | FTP Packet | Transitional Medicaid | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136960 | 150744112 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136961 | 150744112 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 200136881 | 151127483 | | Renewal | FTP Packet | | 1/7/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136882 | 151127483 | | Renewal | FTP Packet | | 1/7/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136883 | 151127483 | | Renewal | FTP Packet | | 1/7/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135682 | 150941200 | | Renewal | FTP Packet | | 1/6/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200135691 | 150187622 | | Renewal | FTP Packet | | 1/6/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136552 | 150930258 | | Renewal | FTP Packet | | 1/6/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 200136554 | 150930258 | | Renewal | FTP Packet | | 1/6/2020 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191229644 | 150042067 | | Renewal | FTP Packet | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191224508 | 150402227 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191224483 | 151263476 | | Elig | Coverage Ended or Ending | | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224491 | 150237700 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224492 | 150237700 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224643 | 150737797 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191224662 | 150479900 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191225015 | 150729903 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222342 | 150120210 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222196 | 151137116 | | Elig | Coverage Ended or Ending | | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222276 | 151030671 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222272 | 150476971 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222273 | 150476971 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222778 | 151167139 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221716 | 151334878 | | Elig | Coverage Ended or Ending | | 12/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221737 | 150013154 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191220890 | 150219833 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191220523 | 150788989 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221033 | 150042000 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191221034 | 150042000 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191120914 | 150719980 | | Elig | Coverage Ended or Ending | | 11/27/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191119064 | 150745021 | | Elig | Coverage Ended or Ending | | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191222375 | 151210465 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118663 | 150806739 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191118793 | 150244622 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191117478 | 151271885 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191117020 | 150433249 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191116686 | 150185819 | | Elig | Coverage Ended or Ending | | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116688 | 150185819 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/20/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |

# TC-AMC-00000252540

| ID | Case | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191116689 | 150185819 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116690 | 150185819 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191116691 | 150185819 | | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191115423 | 150230943 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191114806 | 150601679 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191111196 | 150240439 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191107435 | 150877658 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107436 | 150877658 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107525 | 150178126 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107803 | 150499204 | | Renewal | FTP Packet | | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107863 | 150426748 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107917 | 150198542 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | Y | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191107434 | 150566122 | | Renewal | FTP Verifications | | 11/5/2019 | N | N | Y | Resolved | Renewal Info | 2/19/2020 | 2/19/2020 |
| 191106298 | 150963971 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 191106209 | 150432123 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191106211 | 150432123 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 11/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191004315 | 150167578 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191004317 | 150167578 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191003969 | 150546187 | | Renewal | Termination/Denial | | 10/29/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191004013 | 150823071 | | Renewal | Termination/Denial | | 10/29/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191003533 | 151285179 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191001096 | 150610493 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191096662 | 150781363 | | Renewal | Termination/Denial | | 10/16/2019 | N | N | N | Resolved | No Valid Factual | 2/19/2020 | 2/19/2020 |
| 191095887 | 150696564 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 191096320 | 151230155 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 10/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190982630 | 150340390 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190982631 | 150340390 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190982633 | 150340390 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190982359 | 150407443 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190982360 | 150407443 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980241 | 150287447 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980243 | 150287447 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980244 | 150287447 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980245 | 150287447 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981162 | 150566419 | | Elig | Coverage Ended or Ending | | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981419 | 150583197 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981652 | 150365074 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981654 | 150365074 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190981917 | 151152368 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190980462 | 150475980 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190977994 | 150743011 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979301 | 150565030 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979302 | 150565030 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979303 | 150565030 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979304 | 150565030 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979305 | 150565030 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979307 | 150837280 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979314 | 150562395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979315 | 150562395 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979316 | 150562395 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190979317 | 150562395 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979651 | 150322170 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190979712 | 150768680 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190978187 | 150318108 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190978670 | 150436508 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190976836 | 150974428 | | Elig | Coverage Ended or Ending | | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190976895 | 150436381 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190976897 | 150436381 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190976898 | 150436381 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190976899 | 150436381 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190967958 | 150392898 | | Renewal | FTP Packet | | 9/3/2019 | N | N | Y | Resolved | Packet Received | 2/19/2020 | 2/19/2020 |
| 190967954 | 150935862 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 190852039 | 151181942 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 2/19/2020 |
| 200148572 | 151157270 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 200141216 | 151369647 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200141217 | 151369647 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200140122 | 150020215 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200137883 | 151148485 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138394 | 150387420 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200137673 | 150757366 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137675 | 150757366 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138064 | 151100288 | | Renewal | FTP Packet | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138104 | 150985699 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138105 | 150985699 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138106 | 150985699 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200140720 | 150672120 | | Renewal | FTP Packet | | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137081 | 151032037 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137641 | 151064115 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137643 | 151064115 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137644 | 150496811 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/20/2020 | 2/20/2020 |
| 200137665 | 150934080 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137683 | 151156876 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137922 | 151064115 | | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200138025 | 150027472 | | Renewal | FTP Verifications | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200138026 | 150027472 | | Renewal | FTP Verifications | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200138058 | 150473022 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137074 | 150820131 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/20/2020 | 2/20/2020 |
| 200137077 | 150820131 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/20/2020 | 2/20/2020 |
| 200137148 | 150144057 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/20/2020 | 2/20/2020 |
| 200137233 | 150342431 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137234 | 150342431 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137235 | 150342431 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137263 | 151109603 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137285 | 151096067 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137286 | 151096067 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137657 | 151013682 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137658 | 151013682 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137659 | 151013682 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200139152 | 150780017 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136893 | 150016838 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137290 | 150336570 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137633 | 150810464 | | Renewal | FTP Verifications | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137655 | 150341309 | | Renewal | FTP Verifications | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200137656 | 150027600 | | Renewal | FTP Verifications | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200135879 | 150184460 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | No Verifications - COB | 2/20/2020 | 2/20/2020 |
| 200135488 | 150184460 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136361 | 150758158 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136362 | 150758158 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136731 | 150441143 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136732 | 150441143 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136733 | 150441143 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136734 | 150441143 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138644 | 150057339 | | Renewal | FTP Packet | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200138289 | 150418437 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200138582 | 150635861 | | Renewal | FTP Verifications | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200136062 | 151120976 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet - COB | 2/20/2020 | 2/20/2020 |
| 200138264 | 150688382 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet - COB | 2/20/2020 | 2/20/2020 |
| 200135827 | 150039876 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |

| | | | | Specified Low-Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136278 | 150640012 | | Renewal | FTP Packet | Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136309 | 150016421 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136310 | 150016421 | | Renewal | FTP Packet | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136311 | 150964682 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136358 | 150663865 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200136405 | 150788566 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200135828 | 150039876 | | Renewal | Termination/Denial | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200135758 | 150494220 | | Renewal | FTP Verifications | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200134383 | 150655487 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191229153 | 150383552 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 191226328 | 150453244 | | Renewal | FTP Packet | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191229704 | 150422525 | | Renewal | FTP Packet | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191225496 | 150086812 | | Elig | Coverage Ending or Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225497 | 150086812 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225498 | 150086812 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225499 | 150086812 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225833 | 150761761 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225834 | 150558133 | | Elig | Qualified Medicare Beneficiary (QMB) | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225863 | 150806678 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225864 | 150806678 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225865 | 150806678 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225871 | 150022353 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | Appellant | 2/20/2020 | 2/20/2020 |
| 191224898 | 151009092 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191224943 | 150541904 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191224944 | 150541904 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191224945 | 150541904 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191224946 | 150541904 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225036 | 150578794 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225037 | 150578794 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225038 | 150578794 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225417 | 150549152 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225418 | 150549152 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225419 | 150549152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225426 | 150449930 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225427 | 150449930 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225428 | 150782812 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225431 | 150782812 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225525 | 151169425 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191255526 | 151169425 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225528 | 151169425 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225538 | 150062090 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225602 | 151111603 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225606 | 151111603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Appellant | 2/20/2020 | 2/20/2020 |
| 191224435 | 150392356 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191224385 | 150380920 | | Renewal | FTP Verifications | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191224386 | 150380920 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191222946 | 150238171 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222947 | 150238171 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222986 | 150239393 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222987 | 150239393 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222988 | 150239393 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222989 | 150239393 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222996 | 150212555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223033 | 150115602 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223035 | 150115602 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223085 | 150040859 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223432 | 150657909 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223487 | 150139256 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223558 | 150573142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223559 | 150573142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223561 | 150573142 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223674 | 150376232 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223675 | 150376232 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223676 | 150376232 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223685 | 150807598 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223923 | 150923161 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223935 | 150988443 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191224486 | 150110065 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222914 | 150621692 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223116 | 151079608 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223172 | 150628197 | | Elig | Coverage Ended or Ending | | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223175 | 150777977 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223183 | 150795289 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223184 | 150795289 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223186 | 150795289 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223348 | 150788989 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223349 | 150788989 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223417 | 151279066 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223654 | 150464832 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223701 | 150788989 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223702 | 150788989 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222231 | 150352955 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222232 | 150352955 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222233 | 150352955 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222469 | 150801122 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222523 | 150694569 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222524 | 150694569 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222525 | 150694569 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222559 | 150866921 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222560 | 150866921 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222561 | 150866921 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222577 | 150986269 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 191222010 | 150127058 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191220188 | 150337033 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220189 | 150337033 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220190 | 150337033 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220191 | 150744581 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220193 | 150744581 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191202027 | 151302380 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220592 | 150001790 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233329 | 150146704 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191120051 | 150210495 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191120052 | 150210495 | | Elig | Coverage Ended or Ending | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119231 | 150461966 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119232 | 150461966 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119306 | 150607052 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119323 | 150662605 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119330 | 150160922 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119608 | 150649114 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119609 | 150649114 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116394 | 151072513 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116442 | 150090845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116334 | 150745213 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116335 | 150745213 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116342 | 151272736 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116348 | 150770978 | | Elig | Coverage Ended or Ending | | 11/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116349 | 150770978 | | Elig | Coverage Ended or Ending | | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116424 | 150648084 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191117058 | 150340083 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115545 | 150890091 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115566 | 151275316 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115573 | 150076587 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115607 | 150063433 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115662 | 150473974 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115759 | 151195390 | | Elig | | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 191117900 | 150229945 | | Renewal | FTP Packet | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191144813 | 150477232 | | Elig | Coverage Ended or Ending | | 11/15/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112629 | 151108352 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112837 | 150805801 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112844 | 150553438 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112589 | 150549524 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191111644 | 150008784 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111743 | 150307921 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111744 | 150307921 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111745 | 150307921 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111754 | 150874978 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111766 | 150698112 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111767 | 150698112 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111768 | 150698112 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111804 | 150613223 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111826 | 150432799 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/20/2020 |
| 191111842 | 150231358 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191111972 | 150379515 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191112352 | 150681243 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115773 | 150732408 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115774 | 150732408 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115775 | 150732408 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115776 | 150732408 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 2/20/2020 | 2/20/2020 |
| 191112165 | 150774359 | | Renewal | FTP Packet | | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191110870 | 151178620 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191109933 | 150092456 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191108417 | 150545526 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108418 | 150545526 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108419 | 150545526 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191109414 | 150227397 | | Renewal | FTP Packet | | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191109415 | 150227397 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191109416 | 150227397 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191109502 | 150577735 | | Renewal | FTP Packet | | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191106991 | 150550221 | | Renewal | FTP Packet | | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107145 | 150491615 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107197 | 150379445 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107273 | 150549225 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107276 | 150540366 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107370 | 150557668 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107380 | 150477226 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107430 | 150544009 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107473 | 150546861 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107476 | 150553589 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107480 | 150565544 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107511 | 151145641 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107521 | 150559860 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107523 | 151139088 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107524 | 151139088 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107561 | 150549971 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107629 | 150470978 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107662 | 150439945 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107663 | 150368998 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107677 | 150427531 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107684 | 150549258 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107782 | 150577735 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107791 | 150599840 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107818 | 150473223 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107857 | 150611998 | | Renewal | FTP Packet | | | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107887 | 150426994 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107893 | 150460263 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107894 | 150466411 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107911 | 150415734 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107912 | 150551234 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107920 | 150548107 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107940 | 151125067 | | Renewal | FTP Packet | | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107960 | 150378813 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107969 | 151085862 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107973 | 150453075 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107979 | 150256214 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108015 | 150484650 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108030 | 150559480 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108044 | 150420198 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108066 | 151094658 | | Renewal | FTP Packet | | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108067 | 150540305 | | Renewal | FTP Packet | | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108069 | 150579177 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108083 | 150251763 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108108 | 150590803 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108125 | 150630905 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108130 | 150546656 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108139 | 150213747 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108170 | 150494650 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108270 | 150498997 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108276 | 150395026 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108278 | 150395026 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108279 | 150395026 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108292 | 150453556 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108307 | 150543953 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108320 | 150383906 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108323 | 151101375 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108325 | 150219142 | | Renewal | FTP Packet | TennCare Standard | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108394 | 150402318 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108395 | 150402318 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108402 | 150372683 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108410 | 150357255 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108412 | 150490374 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108415 | 150478229 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108464 | 150454334 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108510 | 150365533 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108520 | 150473992 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108573 | 150593614 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108576 | 150482561 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108577 | 150398923 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108600 | 150233470 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191112217 | 150407954 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108261 | 150426741 | | Renewal | FTP Verifications | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107760 | 150395735 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108171 | 150431413 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108263 | 150391101 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107578 | 150776461 | | Renewal | FTP Verifications | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191107580 | 150776461 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191108084 | 150325780 | | Renewal | FTP Verifications | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191108572 | 150392293 | | Renewal | FTP Verifications | | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191108283 | 150271670 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191106440 | 150224861 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191106441 | 150224861 | | Renewal | FTP Packet | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107365 | 150489820 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191106965 | 150401913 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191105614 | 150233768 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191105918 | 150488982 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191004701 | 150341364 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191000363 | 150186526 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191000785 | 150729482 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191095138 | 150618625 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | N | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191094373 | 150028260 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191094375 | 150028260 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191093330 | 150230938 | | Renewal | Termination/Denial | Transitional Medicaid | 10/11/2019 | Y | Y | N | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191091159 | 150182841 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191089138 | 150764074 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191090051 | 150205162 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Dispute | 2/20/2020 | 2/20/2020 |
| 191088916 | 150619726 | | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191088153 | 151207521 | | Elig | Coverage Ended or | Medically Needy Child | 10/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191088508 | 150202824 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191087552 | 150163116 | | Renewal | Termination/Denial | Former Foster Care | 10/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191086753 | 150416636 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191086754 | 150416636 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | Dispute | 2/20/2020 | 2/20/2020 |
| 190983551 | 151170620 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190978286 | 150843927 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190978351 | 150947062 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 190978353 | 150947062 | | Renewal | Termination/Denial | | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 190978354 | 150947062 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 190978355 | 150947062 | | Renewal | Termination/Denial | | 9/17/2019 | Y | Y | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 190976848 | 150481779 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190976864 | 150927311 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976963 | 150899192 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190977111 | 150868253 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190977650 | 150481779 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190977652 | 150481779 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190975594 | 150488956 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 190975358 | 151127154 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190974560 | 150987943 | | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190861858 | 150458618 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190738135 | 151174118 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200258166 | 151125963 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200256680 | 150707794 | | Elig | Change of Benefit | Qualified Medicare | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200256141 | 150797607 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200256674 | 150869670 | | Elig | Coverage Ended or | Institutional Medicaid | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200257213 | 150799375 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200256985 | 150029892 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200255321 | 150191491 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200255322 | 150191491 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200256591 | 150441549 | | Elig | Coverage Ended or | | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200256592 | 150441549 | | Elig | Coverage Ended or | | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200251962 | 150427220 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/5/2020 | N | N | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 200250707 | 150443433 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200144734 | 150449318 | | Renewal | Termination/Denial | Transitional Medicaid | 1/23/2020 | N | N | N | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 200142622 | 150768795 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137645 | 151100302 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200137646 | 151100302 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200139204 | 150820884 | | Renewal | FTP Packet | | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 200139240 | 150271710 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 200138581 | 150472250 | | Renewal | FTP Verifications | Qualified Medicare | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200136271 | 150440973 | | Renewal | FTP Verifications | Qualified Medicare | 1/6/2020 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 200134379 | 150809177 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | N | N | Y | Resolved | Received | 2/20/2020 | 2/20/2020 |
| 200134426 | 150699508 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 191232081 | 151226278 | | Elig | Coverage Ended or | | 12/23/2019 | N | N | Y | Resolved | Withdrawn | 2/20/2020 | 2/20/2020 |
| 191226346 | 150482216 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191225185 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225187 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225189 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225190 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225191 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225194 | 150572142 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225195 | 150572142 | | Elig | Coverage Ended or Ending | HPE Child | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225208 | 150257832 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225257 | 150796945 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225303 | 150519173 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225304 | 150519173 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191225241 | 150614453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233587 | 150600744 | | Elig | Coverage Ended or Ending | | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233588 | 150600744 | | Elig | Coverage Ended or Ending | | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233635 | 150618804 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233636 | 150618804 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191233260 | 150753733 | | Renewal | FTP Verifications | | 12/5/2019 | N | N | Y | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191232484 | 150753571 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222926 | 150213174 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223115 | 150593169 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223117 | 150224248 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223138 | 150387471 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 12/5/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| ID | ID2 | Type | Action | Subtype | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191223305 | 150411296 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223359 | 150556069 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223367 | 150321999 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223369 | 150321999 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223381 | 150598680 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223382 | 150598680 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223383 | 150598680 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223384 | 150598680 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223385 | 150598680 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223501 | 150986605 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191223717 | 150722034 | Elig | Coverage Ended or Ending | | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222464 | 150367711 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191222955 | 150696275 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191220386 | 151330552 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119802 | 150163153 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119803 | 150163153 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191119805 | 150163153 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116587 | 150461651 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191116388 | 150353785 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116389 | 150353785 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191117138 | 150667963 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191117141 | 150667963 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191117525 | 150722143 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191116244 | 150546322 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/20/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191117120 | 150372083 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191115509 | 150475782 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | N | N | Y | Resolved | Appellant | 2/20/2020 | 2/20/2020 |
| 191112529 | 150636978 | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112342 | 150650690 | Renewal | FTP Verifications | Child MAGI | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112932 | 150240277 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/14/2019 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191112903 | 150217861 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | 2/20/2020 | 2/20/2020 |
| 191109198 | 150580192 | Renewal | FTP Packet | | 11/7/2019 | N | N | N | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191109620 | 150562286 | Elig | Coverage Ended or Ending | | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191109931 | 150550840 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191109932 | 150550840 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191107642 | 150584703 | Renewal | FTP Packet | | 11/6/2019 | N | N | N | Resolved | Renewal Info | 2/20/2020 | 2/20/2020 |
| 191109261 | 150033732 | Elig | Coverage Ended or Ending | | 11/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191107194 | 150779794 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107441 | 150790307 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107444 | 150235389 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107885 | 150195541 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107945 | 150792561 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107947 | 150792561 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107948 | 150792561 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191108551 | 150803654 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191107628 | 150803654 | Renewal | Termination/Denial | | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/20/2020 | 2/20/2020 |
| 191106392 | 150708642 | Elig | Coverage Ended or Ending | | 11/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191105319 | 151147188 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191005001 | 150251001 | Renewal | Termination/Denial | | 10/31/2019 | N | N | N | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191002694 | 150454018 | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191002724 | 151113458 | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191002849 | 150013655 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001543 | 150297331 | ▓ | Elig | Change of Benefit | HPE Child | 10/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191001902 | 150184737 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 19096245 | 150497505 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 191088411 | 150761247 | | Elig | Coverage Ended or Ending | | 10/4/2019 | N | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 191088412 | 150761247 | | Elig | Coverage Ended or Ending | | 10/4/2019 | N | Y | Y | Resolved | No Valid Factual | 2/20/2020 | 2/20/2020 |
| 190983164 | 150395908 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190983165 | 150395908 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190982010 | 150593955 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190982177 | 151152034 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190982418 | 150532473 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190982419 | 150532473 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190981793 | 150274377 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190981795 | 150274377 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190976935 | 150610536 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190975875 | 150477035 | | Elig | Coverage Ended or Ending | | 9/12/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190973493 | 150607713 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190973851 | 150103131 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190866719 | 150916699 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 190738121 | 151181854 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/20/2020 |
| 200250851 | 150821576 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200250852 | 150821576 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200251193 | 150103053 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 200143739 | 150735872 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143740 | 150735872 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143741 | 150735872 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143742 | 150735872 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143489 | 150813760 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143606 | 150485155 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143609 | 150485155 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143611 | 150485155 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143488 | 150813760 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200140008 | 150811611 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200140049 | 150811611 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141200 | 150811611 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141201 | 150811611 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141202 | 150811611 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200139311 | 150216504 | | Renewal | FTP Verifications | Deemed Newborn | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200139318 | 150785435 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200139319 | 150785435 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200139320 | 150785435 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200138118 | 151135727 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138124 | 150969959 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137847 | 150426911 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137898 | 150426082 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200138036 | 150795029 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200138037 | 150795029 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200138855 | 150569872 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 200137096 | 150338924 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137097 | 150189404 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137173 | 150778497 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137715 | 150778497 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137716 | 150778497 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137717 | 150778497 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137772 | 150747561 | | Renewal | FTP Packet | | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137774 | 150747561 | | Renewal | FTP Packet | | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137780 | 150794107 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137786 | 150452253 | | Renewal | FTP Packet | Deemed Newborn | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137788 | 150495922 | | Renewal | FTP Packet | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137835 | 150760794 | | Renewal | FTP Packet | TennCare Standard | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137872 | 150788276 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138260 | 150919500 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138268 | 150016941 | | Renewal | FTP Packet | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138274 | 150822229 | | Renewal | FTP Packet | TennCare Standard | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138276 | 150822229 | | Renewal | Termination/Denial | TennCare Standard | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138277 | 150822229 | | Renewal | Termination/Denial | TennCare Standard | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137738 | 151126373 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137720 | 150212746 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200137721 | 150212746 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137722 | 150212746 | | Renewal | FTP Verifications | Transitional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137723 | 150212746 | | Renewal | FTP Verifications | Transitional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200140632 | 150342484 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/21/2020 |
| 200137737 | 151126373 | | Renewal | Termination/Denial | Transitional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200136541 | 150334837 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136542 | 150334537 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137066 | 150965878 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137068 | 150965878 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137230 | 150772881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137231 | 150772881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137318 | 150664957 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137319 | 150664957 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137355 | 150027347 | | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137802 | 150772881 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137803 | 150772881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137855 | 150013785 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137856 | 150013785 | | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137859 | 151092438 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137860 | 151092438 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137858 | 151092438 | | Renewal | Termination/Denial | | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200136388 | 150813265 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136675 | 150401476 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136679 | 150401476 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136681 | 150401476 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136684 | 150334180 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136420 | 150780641 | | Renewal | FTP Packet | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191230405 | 150602392 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/19/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191227759 | 150090530 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227760 | 150090530 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227781 | 150641190 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227827 | 150665170 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227828 | 150665170 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227830 | 150665170 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227831 | 150665170 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227832 | 150750968 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227838 | 150236724 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227841 | 150598913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227842 | 150598913 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227843 | 150598913 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227844 | 150598913 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227845 | 150598913 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 191226573 | 151022785 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191226247 | 150675839 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226248 | 150675839 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226249 | 150675839 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226323 | 150465921 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226324 | 150465921 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226474 | 151087880 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226475 | 150460024 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226476 | 150460024 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226666 | 150090339 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226667 | 150090339 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226668 | 150090339 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226669 | 150090339 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226704 | 150017780 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226713 | 150404424 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |

| ID1 | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226714 | 150404424 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226764 | 150749689 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226765 | 150749689 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226766 | 150749689 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191227101 | 150675839 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225680 | 150860894 | ▓ | Elig | Coverage Ended or Ending | | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191225668 | 150622713 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225730 | 150177459 | ▓ | Elig | Coverage Ended or Ending | Deemed Newborn | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225884 | 150487433 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225885 | 150487433 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225928 | 150721502 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225930 | 150721502 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225931 | 150721502 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225933 | 150569872 | ▓ | Elig | Coverage Ended or Ending | | 12/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225934 | 150569872 | ▓ | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226013 | 150681688 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226195 | 150802767 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226196 | 150802767 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226551 | 150712126 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226553 | 150712126 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226603 | 150009085 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225620 | 150633292 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225622 | 150633292 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225623 | 150633292 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225626 | 150665170 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225628 | 150665170 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225655 | 150347515 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225657 | 150347515 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225707 | 150454921 | ▓ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225720 | 150437676 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225658 | 150062370 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191225659 | 150062370 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191224397 | 150035499 | ▓ | Renewal | FTP Verifications | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191225350 | 150035499 | ▓ | Renewal | FTP Verifications | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191225351 | 150035499 | ▓ | Renewal | FTP Verifications | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191224469 | 150598792 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191224470 | 150598792 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191224471 | 150598792 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191224710 | 150673946 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191224792 | 150004397 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225124 | 150759508 | ▓ | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225161 | 151065197 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225196 | 150622439 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225197 | 150622439 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225199 | 150622439 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191225501 | 151154427 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226078 | 150415392 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226079 | 150415392 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191226082 | 150465370 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222649 | 150341773 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223086 | 150828511 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223237 | 150790522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223270 | 150778620 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223528 | 150156681 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223562 | 150794317 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223815 | 150374634 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223816 | 150374634 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223817 | 150256613 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223819 | 150857860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223857 | 150327479 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223858 | 150327479 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223909 | 150433608 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223910 | 150433608 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223919 | 150495207 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223920 | 150495207 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191224208 | 150462710 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191223214 | 150221165 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222249 | 150015632 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191223200 | 150015632 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191221199 | 150685210 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191221714 | 150366670 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222050 | 150685210 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222051 | 150685210 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222052 | 150685210 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191222053 | 150685210 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191220232 | 151278651 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191220731 | 150010057 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191119528 | 150215373 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191119375 | 151311761 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191119813 | 150402701 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191119825 | 150007809 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191117096 | 150278163 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191117504 | 150346410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191117604 | 150853898 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115888 | 150432139 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191115889 | 150432139 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191115583 | 150619540 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115584 | 150619540 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115585 | 150619540 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115112 | 150706746 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115113 | 150706746 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |

| ID1 | ID2 | | Type | Category | Subcategory | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115157 | 150649061 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115158 | 150649061 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115219 | 150871972 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191115280 | 150965735 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191114244 | 150450077 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191114243 | 150450077 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 |
| 191112692 | 150410714 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191112693 | 150410714 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191111917 | 150453107 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107989 | 150541349 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107990 | 150541349 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108332 | 150628026 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108494 | 150475396 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108495 | 150475396 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108587 | 150571879 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108588 | 150571879 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108619 | 150482159 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108709 | 151093507 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108710 | 151093507 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108913 | 150268932 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108974 | 150239416 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108976 | 150239416 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108977 | 150239416 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108978 | 150239416 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109052 | 150607885 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109055 | 150607885 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109056 | 150607885 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109100 | 150401327 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109101 | 150401327 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109103 | 150543462 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109105 | 150543462 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109106 | 150543462 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109109 | 150415884 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109110 | 150415884 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109120 | 150539796 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109176 | 150609193 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109208 | 150448817 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109210 | 150448817 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109104 | 150543462 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109174 | 150609193 | | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191109178 | 150609193 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108776 | 150331526 | | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191108779 | 150331526 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 191107286 | 150540093 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107393 | 150578931 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107530 | 150561491 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107541 | 150629718 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107590 | 150327929 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107671 | 150230388 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107738 | 150812219 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107793 | 150492920 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107895 | 150547897 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/22/2020 | 2/21/2020 |
| 191107946 | 150411699 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191107954 | 150406934 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108039 | 150540672 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108089 | 150585974 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108090 | 150585974 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108127 | 150543114 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108143 | 150561100 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108162 | 150573544 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108214 | 150415588 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108224 | 150555254 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108225 | 150547169 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108256 | 150487370 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108257 | 150487370 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108259 | 150559593 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108281 | 150546138 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108321 | 150248481 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108322 | 150248481 | | Renewal | FTP Packet | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108326 | 150571863 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108327 | 150571863 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108396 | 150557987 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108414 | 150357585 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108559 | 150539816 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108603 | 150613407 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108604 | 150578751 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108651 | 150451994 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108653 | 150556502 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191112220 | 150496866 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108567 | 150414645 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 191108209 | 150608579 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 2/21/2020 | 2/21/2020 |
| 191107047 | 150562358 | | Renewal | FTP Packet Coverage Ended or | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Received Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 191107458 | 150005468 | | Elig | Ending | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 191105190 | 150940016 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 191002686 | 150583195 | | Elig | Coverage Ended or | | 10/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/21/2020 | 2/21/2020 |
| 191003525 | 150198732 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Renewal Info | 2/3/2020 | 2/21/2020 |
| 191096378 | 150522296 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/21/2020 | 2/21/2020 |
| 191096314 | 150566615 | | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191093300 | 150783693 | | Renewal | FTP Packet | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 191091199 | 150329984 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Packet Received | 1/13/2020 | 2/21/2020 |
| 191091364 | 150158468 | | Renewal | FTP Packet Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190982115 | 151191008 | | Elig | Ending | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 190979296 | 150103053 | | Renewal | Termination/Denial Coverage Ended or | | 9/19/2019 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190979056 | 151277312 | | Elig | Ending Coverage Ended or | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190982269 | 151100322 | | Elig | Ending Coverage Ended or | Beneficiary (QMB) Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190982270 | 150932403 | | Elig | Ending Coverage Ended or | Beneficiary (QMB) | 9/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190979200 | 151078213 | | Elig | Ending Coverage Ended or | | 9/18/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190977767 | 150771274 | | Elig | Ending Coverage Ended or | | 9/17/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190975633 | 150000872 | | Elig | Ending | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 190973154 | 150480856 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 190973158 | 150480856 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 190973159 | 150480856 | | Elig | Coverage Ended or Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Withdrawn Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190972501 | 150488644 | | Elig | Ending Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190972502 | 150488644 | | Elig | Ending Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190972503 | 150488644 | | Elig | Ending | Child MAGI Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190970388 | 151109157 | | Elig | Change of Benefit Coverage Ended or | Beneficiary (QMB) | 9/5/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190969839 | 150418005 | | Elig | Ending Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190969906 | 150318346 | | Elig | Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 190968029 | 150607824 | | Renewal | FTP Verifications Coverage Ended or | Child MAGI Specified Low-Income | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 1/30/2020 | 2/21/2020 |
| 190867261 | 150140199 | | Elig | Ending Coverage Ended or | Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190867658 | 150439170 | | Elig | Ending Coverage Ended or | Child MAGI Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190866702 | 150983711 | | Elig | Ending | Beneficiary (QMB) | 8/29/2019 | Y | Y | N | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 190865981 | 150521083 | | Elig | Coverage Ended or Coverage Ended or | MAGI Pregnancy | 8/29/2019 | Y | Y | Y | Resolved | Withdrawn Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190864585 | 150299105 | | Elig | Ending Coverage Ended or | Institutional Medicaid | 8/27/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190864586 | 150299105 | | Elig | Ending Coverage Ended or | Aged Specified Low-Income | 8/27/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190860624 | 151011518 | | Elig | Ending Coverage Ended or | Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190861788 | 151011518 | | Elig | Ending Coverage Ended or | Pickle Passalong | 8/21/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190865698 | 150206602 | | Elig | Ending Coverage Ended or | Child MAGI Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/21/2020 | 2/21/2020 |
| 190748211 | 150977883 | | Elig | Ending | Beneficiary (QMB) | 7/31/2019 | Y | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 200255927 | 150464470 | | Renewal | FTP Packet | | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200251949 | 150421048 | | Renewal | FTP Packet | | 2/11/2020 | N | N | N | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200253812 | 150007381 | | Renewal | FTP Packet | CoverKids Child | 2/7/2020 | N | N | N | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200253814 | 150007381 | | Renewal | FTP Packet | | 2/7/2020 | N | N | N | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200253425 | 150534435 | | Renewal | Termination/Denial | Specified Low-Income | 2/7/2020 | N | N | N | Resolved | Withdrawn Renewal Info | 2/21/2020 | 2/21/2020 |
| 200254452 | 150361831 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/6/2020 | N | N | Y | Resolved | Received | 2/21/2020 | 2/21/2020 |
| 200253458 | 150446117 | | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 2/4/2020 | N | N | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 200251043 | 150446466 | | Renewal | FTP Packet | Medicare Beneficiary | 2/3/2020 | N | N | N | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200149977 | 150409783 | | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200149980 | 150409783 | | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149983 | 150409783 | | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200150055 | 150464088 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200150056 | 150464088 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200150057 | 150464088 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200150058 | 150464088 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200251296 | 150006971 | | Elig | Coverage Ended or | CoverKids Child | 1/31/2020 | N | N | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200148047 | 150780641 | | Renewal | FTP Packet | Medicare Beneficiary | 1/28/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200148562 | 150723458 | | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200146221 | 150441997 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200146222 | 150441997 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143487 | 150813760 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200143612 | 150485155 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142443 | 150470777 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142444 | 150470777 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142311 | 151006829 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142314 | 151006829 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142315 | 151006829 | | Renewal | FTP Packet | Qualified Medicare | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142413 | 150670073 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200142650 | 150723693 | | Renewal | FTP Packet | Qualified Medicare | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141626 | 150817878 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141627 | 150817878 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200141628 | 150817878 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200140861 | 150466030 | | Renewal | FTP Packet | | 1/14/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138866 | 150035509 | | Renewal | FTP Packet | CoverKids Child | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138867 | 150035509 | | Renewal | FTP Packet | CoverKids Child | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200138868 | 150035509 | | Renewal | FTP Packet | CoverKids Child | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137896 | 150965001 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200138370 | 150779514 | | Elig | Ending | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 200138751 | 150799211 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 200138203 | 150393644 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200138251 | 150557582 | | Renewal | FTP Packet | Medicare Beneficiary | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137789 | 150772832 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137790 | 150772832 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200137791 | 150772832 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200136691 | 150784989 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136693 | 150784989 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136694 | 150784989 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136948 | 150188206 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136949 | 150188206 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137851 | 151130289 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200137853 | 151130289 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200139205 | 150820884 | | Renewal | NF Packet | | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136594 | 151020984 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/8/2020 | N | N | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 200136387 | 150813265 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136390 | 150813265 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| 200136673 | 150552726 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200136680 | 150552726 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| 200135821 | 151170644 | | Elig | Coverage Ended or | | 1/6/2020 | N | N | Y | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 |
| 200135164 | 150782606 | | Renewal | FTP Verifications | Qualifying Individual 1 | 1/3/2020 | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200134234 | 151250191 | | Elig | Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200134235 | 151250191 | | Elig | Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 191233072 | 150949154 | | Renewal | FTP Packet | TennCare Standard | 12/27/2019 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191227754 | 151244588 | | Elig | Ending | Beneficiary (QMB) | 12/16/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226472 | 151245033 | | Elig | Ending | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226908 | 150638735 | | Elig | Ending | HPE Child | 12/12/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225589 | 150269070 | | Elig | Ending | MAGI Pregnancy | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225597 | 150702548 | | Elig | Ending | Caretaker Relative | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225888 | 150331215 | | Elig | Ending | MAGI Pregnancy | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226027 | 150424075 | | Elig | Ending | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226028 | 150424075 | | Elig | Ending | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226031 | 150469217 | | Elig | Ending | | 12/11/2019 | N | N | N | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226036 | 150666317 | | Elig | Ending | | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226037 | 150666317 | | Elig | Ending | | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226038 | 150362252 | | Elig | Ending | | 12/11/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225566 | 151226201 | | Elig | Ending | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226005 | 150923445 | | Elig | Ending | SSI Cash Recipient | 12/10/2019 | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 |
| 191225171 | 150036831 | | Renewal | FTP Packet | CoverKids Child | 12/9/2019 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224502 | 150194948 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | | N | N | Y | Resolved | Renewal Info Received | 2/21/2020 | 2/21/2020 | | | |
| 191225325 | 150665831 | | Elig | Ending | Coverage Ended or Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191222846 | 150612473 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191222847 | 150612473 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191222848 | 150612473 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191223859 | 150196406 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191223860 | 150196406 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191223226 | 150934451 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191222139 | 150697272 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191221436 | 150710210 | | Renewal | FTP Verifications | | 12/3/2019 | | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 | | | |
| 191221640 | 150296102 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191221641 | 150296102 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191220883 | 150253535 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191120453 | 150228103 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191119755 | 150643604 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191119951 | 151283093 | | Elig | Coverage Ended or Ending | | 11/26/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191116938 | 151257102 | | Elig | Ending | SSI Cash Recipient | 11/21/2019 | | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191116344 | 150426795 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191115205 | 151100807 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/18/2019 | | N | Y | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191114837 | 150383316 | | Elig | Change of Benefit | Qualified Medicare | 11/18/2019 | | N | N | N | Resolved | Untimely Appeal | 2/21/2020 | 2/21/2020 | | | |
| 191114375 | 151164125 | | Renewal | FTP Packet | | 11/15/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191114376 | 151164125 | | Renewal | FTP Packet | | 11/15/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191112938 | 150644470 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/21/2020 | 2/21/2020 | | | |
| 191113156 | 150197032 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/21/2020 | 2/21/2020 | | | |
| 191113157 | 150197032 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/21/2020 | 2/21/2020 | | | |
| 191113206 | 150214797 | | Renewal | FTP Packet | | 11/14/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/21/2020 | 2/21/2020 | | | |
| 191110681 | 150411483 | | Renewal | FTP Packet | | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191110682 | 150411483 | | Renewal | FTP Packet | | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191109133 | 150773465 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191110002 | 151286706 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191108886 | 150454759 | | Renewal | FTP Packet | | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191109150 | 150245066 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191109603 | 150206365 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191107828 | 150337167 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191106715 | 150337168 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191004561 | 150581180 | | Elig | Coverage Ended or Ending | | 10/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191003631 | 150609178 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191003854 | 150248224 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191003855 | 150248224 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191002604 | 151273457 | | Elig | Ending | Deemed Newborn | 10/28/2019 | | N | N | Y | Resolved | Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191099246 | 150241996 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191099248 | 151326394 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191099249 | 150241996 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 2/21/2020 | | | |
| 191000168 | 150546808 | | Renewal | Termination/Denial | | 10/22/2019 | | N | Y | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 | | | |
| 191095415 | 150147231 | | Elig | Coverage Ended or Ending | | 10/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 191093853 | 150472507 | | Elig | Change of Benefit | | 10/11/2019 | | N | N | N | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 | | | |
| 191093854 | 150472507 | | Elig | Change of Benefit | | 10/11/2019 | | N | N | N | Resolved | Withdrawn | 2/21/2020 | 2/21/2020 | | | |
| 190980171 | 150545852 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 190968277 | 150598282 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 | | | |
| 190968278 | 150598282 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | | N | N | Y | Resolved | Renewal Info | 2/21/2020 | 2/21/2020 | | | |
| 190866342 | 151082110 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 190734046 | 151080388 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 2/21/2020 | | | |
| 190858775 | 150943933 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | 1/17/2020 | 1/17/2020 | N | Y | Y | Resolved | Withdrawn | 2/24/2020 Withdraw | 2/24/2020 | | 1/27/2020 | 2/25/2020 |
| 200144996 | 150911269 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 | | | |
| 200144997 | 150911269 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 | | | |
| 200142041 | 150331102 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142516 | 150763501 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200139221 | 150486120 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139226 | 150486120 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139353 | 151025863 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139368 | 150186477 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139370 | 150186477 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139510 | 150463183 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139511 | 150463183 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139512 | 150463183 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139514 | 150796183 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139515 | 150796183 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200142114 | 150372850 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200139950 | 150421937 | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200139227 | 150452248 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200139519 | 150263030 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/24/2020 | 2/24/2020 |
| 200139539 | 150736506 | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200141987 | 150293468 | Renewal | FTP Packet | Child MAGI | 1/11/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200142112 | 150372850 | Renewal | FTP Packet | Child MAGI | 1/11/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138545 | 150810169 | Renewal | FTP Packet | Deemed Newborn | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138547 | 151113919 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138548 | 151113919 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138715 | 150823758 | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138755 | 150768147 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138756 | 150768147 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138757 | 150768147 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138758 | 150768147 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138759 | 150768147 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138760 | 150336301 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138810 | 150740474 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138812 | 150740474 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138813 | 150740474 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138811 | 150740474 | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200137337 | 151086400 | Renewal | FTP Packet | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200137392 | 151132145 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200137243 | 150960984 | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200137386 | 151102050 | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200138020 | 150488871 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/24/2020 | 2/24/2020 |
| 200138021 | 150755925 | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200138022 | 150755925 | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200138023 | 150755925 | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200138278 | 150744560 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/24/2020 | 2/24/2020 |
| 200138279 | 150744560 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200136891 | 150600041 | Renewal | FTP Verifications | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200136564 | 150021516 | Renewal | FTP Packet | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136565 | 150021516 | Renewal | FTP Packet | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200134653 | 150193082 | Renewal | FTP Packet | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200132840 | 150661366 | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200134526 | 150414959 | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191231622 | 151027010 | Elig | Coverage Ended or Ending | HPE Child | 12/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227626 | 150728637 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227628 | 150728637 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227629 | 150728637 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227661 | 151246360 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227664 | 150755233 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227933 | 150275998 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227947 | 150025562 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228300 | 151118564 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228301 | 151118564 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228375 | 150671441 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228376 | 150671441 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228377 | 150671441 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228378 | 150671441 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228379 | 150671441 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228401 | 150373897 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228403 | 150373897 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228406 | 150144112 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228410 | 150144112 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228413 | 150144112 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228415 | 150144112 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228420 | 150258113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228565 | 150469881 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228567 | 150469881 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228569 | 150454418 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228570 | 150454418 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226345 | 150445732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226347 | 150445732 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226348 | 150492407 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226537 | 150569912 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226538 | 150569912 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226583 | 150467647 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226786 | 150005122 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226787 | 150433001 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226788 | 150433001 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226789 | 150433001 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226790 | 150433001 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226969 | 150436453 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226970 | 150436453 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225675 | 150151249 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225693 | 150268934 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225749 | 150772730 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225849 | 150460016 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225893 | 150284945 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225947 | 150436028 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226273 | 150223358 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226564 | 151289778 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226566 | 151289778 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226567 | 151289778 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226568 | 151289778 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226608 | 151091908 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226609 | 151091908 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226615 | 150002550 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226806 | 150154320 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226850 | 150460016 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226862 | 150570713 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226865 | 150719280 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226901 | 150443330 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226951 | 150772730 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226953 | 150260029 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227006 | 150493010 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227010 | 150727994 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227011 | 150727994 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225772 | 150761026 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225778 | 150797860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226134 | 150479988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226135 | 150479988 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226136 | 150479988 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226137 | 150479988 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226138 | 150479988 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226144 | 150529905 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226147 | 150529905 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226171 | 150120649 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225338 | 150022659 | | Renewal | FTP Verifications | CoverKids Child | 12/10/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191225388 | 150185674 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/24/2020 | 2/24/2020 |
| 191225609 | 150641043 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225660 | 150015419 | | Renewal | FTP Verifications | CoverKids Child | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191226058 | 150001090 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191224480 | 150538916 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225090 | 150802091 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225092 | 150802091 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225804 | 150461276 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225806 | 150461276 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225811 | 151246100 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225860 | 150642252 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225861 | 150642252 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226055 | 150136785 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191224562 | 150205402 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191224632 | 150664631 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225068 | 150634440 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225078 | 151076695 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225151 | 150032442 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225290 | 150041182 | | Renewal | FTP Verifications | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225291 | 150041182 | | Renewal | FTP Verifications | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225309 | 150333411 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191225453 | 150638662 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191224816 | 150172953 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225186 | 150035397 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191223670 | 150546519 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225397 | 150692264 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225398 | 150692264 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225399 | 150692264 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226101 | 150692264 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191223188 | 150585650 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191221624 | 151251938 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221626 | 151251938 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221630 | 150565664 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221639 | 150495263 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221669 | 150642813 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191222064 | 150555742 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191222065 | 150555742 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191222066 | 150555742 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191220632 | 150488016 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/24/2020 | 2/24/2020 |
| 191220484 | 150694953 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/20/2020 | 2/24/2020 |
| 191220677 | 150879185 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221250 | 150013607 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221264 | 150257716 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221265 | 150257716 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221266 | 150257716 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221267 | 150257716 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221615 | 150180485 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119469 | 150555909 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119470 | 150555909 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119471 | 150555909 | | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119563 | 150529354 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117290 | 150208748 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117140 | 150575143 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117142 | 150575143 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117171 | 150180801 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117295 | 151288729 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117296 | 150261652 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117321 | 150019697 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117322 | 150019697 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117324 | 150019697 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117755 | 150742304 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117756 | 150742304 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117802 | 151179158 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191116017 | 150493082 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116018 | 150493082 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116019 | 150493082 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116020 | 150493082 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116021 | 150493082 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191115389 | 151207415 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191114628 | 150133053 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191115719 | 150119363 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191114815 | 150091650 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191114859 | 150553093 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191112457 | 150607070 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191111112 | 151154285 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191111113 | 151154285 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191111114 | 151154285 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109059 | 150213850 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet - No COB | 2/24/2020 | 2/24/2020 |
| 191107985 | 150356373 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107987 | 150097173 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107988 | 150359797 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107995 | 150428685 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107999 | 151124738 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108145 | 150389324 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108146 | 150585203 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108147 | 150622195 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |

# TC-AMC-00000252540

| 191108174 | 150394264 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108241 | 150558628 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108243 | 150558628 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108244 | 150558628 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108416 | 150387506 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108426 | 150394264 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108537 | 150630818 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108548 | 150545922 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108584 | 150541544 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108606 | 150424464 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108610 | 150358353 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108611 | 150358353 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108616 | 150459534 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108655 | 150600578 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108701 | 150247635 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108702 | 150596948 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108705 | 150451153 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108707 | 150451153 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108708 | 150453051 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108721 | 150573977 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108757 | 150632248 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108801 | 150555092 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108809 | 150361752 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108812 | 150397449 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108814 | 150257473 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108816 | 150257473 | | Renewal | FTP Packet | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108817 | 150541463 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108818 | 150404881 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108823 | 151163337 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108824 | 151163337 | | Renewal | FTP Packet | Qualifying Individual 1 | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108851 | 150487389 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108852 | 150487389 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108854 | 150411452 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108875 | 150477984 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108950 | 150622195 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108953 | 150622195 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108960 | 150574258 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108961 | 150574258 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108969 | 150241500 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108986 | 150223461 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109005 | 150552044 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109006 | 150552044 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109053 | 151110623 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109054 | 151110623 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109071 | 150433699 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109072 | 150433699 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109073 | 150548216 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109108 | 150403253 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109117 | 150562385 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109118 | 150562385 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109170 | 150487706 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109202 | 151124738 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109205 | 150544557 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109207 | 150557077 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109266 | 150224975 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109304 | 150456503 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109351 | 150541231 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109411 | 150444149 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109412 | 150444149 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109456 | 150579865 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108342 | 150545243 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108605 | 150327094 | | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108607 | 150327094 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108608 | 150327094 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108808 | 150233920 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Received | 2/24/2020 | 2/24/2020 |
| 191108826 | 150214361 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191109151 | 150663107 | | Renewal | FTP Verifications | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108656 | 150200911 | | Renewal | Termination/Denial | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108657 | 150200911 | | Renewal | Termination/Denial | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108763 | 150200911 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191107290 | 150547869 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107581 | 150795330 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108019 | 150543242 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108046 | 150454517 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108047 | 150454517 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108082 | 151112160 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108121 | 150545229 | | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191108135 | 151103315 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108140 | 150177554 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108376 | 150418762 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108411 | 150566702 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108413 | 151108620 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108491 | 150463905 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108509 | 151111708 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108519 | 150568650 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108522 | 151111708 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108523 | 151111708 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108524 | 151111708 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108534 | 150357492 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108575 | 150541175 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108602 | 150411746 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191106554 | 150552861 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107016 | 151160088 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107160 | 150416087 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | N | Resolved | Packet Received | 1/21/2020 | 2/24/2020 |
| 191107354 | 150230489 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107129 | 150558370 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191004754 | 150222601 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191001956 | 150262384 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | Y | Y | N | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191099154 | 150091650 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191095294 | 150334777 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191096312 | 150458216 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191093382 | 150172471 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/31/2020 | 2/24/2020 |
| 191092173 | 150394915 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191092174 | 150394915 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191090828 | 150755829 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191090829 | 150755829 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 190981100 | 150836921 | | Elig | Coverage Ended or Ending | | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977818 | 150571027 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190969859 | 151228616 | | Elig | Coverage Ended or Ending | | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190968435 | 150645510 | | Elig | Coverage Ended or Ending | | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190866880 | 150839546 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190862215 | 150968384 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190861358 | 150253396 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190860407 | 150709411 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190860409 | 150709411 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190857345 | 150139553 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190854397 | 151188576 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190855521 | 150363583 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190744468 | 150040345 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190744902 | 151206452 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190740731 | 150632045 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190739378 | 150922023 | | Elig | Coverage Ended or Ending | Disabled | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190736713 | 150952804 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Appellant | 2/24/2020 | 2/24/2020 |
| 200257425 | 150538410 | | Elig | Coverage Ended or | CoverKids Child | 2/20/2020 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200257427 | 150208846 | | Elig | Coverage Ended or | Deemed Newborn | 2/20/2020 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200257890 | 150090023 | | Elig | Coverage Ended or | Pickle Passalong | 2/20/2020 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200258259 | 150120579 | | Elig | Coverage Ended or | | 2/20/2020 | N | N | N | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200255984 | 150393893 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200258492 | 150999202 | | Elig | Coverage Ended or | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200258496 | 150999202 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200255137 | 150184696 | | Renewal | FTP Packet | Deemed Newborn | 2/13/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200255138 | 150184696 | | Renewal | FTP Packet | | 2/13/2020 | N | N | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200255139 | 150184696 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200255140 | 150184696 | | Renewal | FTP Packet | | 2/13/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200254360 | 150771859 | | Renewal | FTP Packet | | 2/11/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200252715 | 150493017 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200252716 | 150493017 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200250468 | 150186906 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200251131 | 150771626 | | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200251134 | 150771626 | | Renewal | FTP Packet | | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200148020 | 150174809 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | N | Y | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148821 | 150752230 | | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200144759 | 150746099 | | Renewal | FTP Packet | | 1/23/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200144368 | 150642549 | | Renewal | FTP Packet | Qualified Medicare | 1/22/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200143089 | 150770313 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200143090 | 150770313 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200143136 | 150546394 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200143337 | 150561180 | | Renewal | FTP Packet | Qualified Medicare | 1/16/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138244 | 150743458 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138539 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138540 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138541 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138542 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138543 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138544 | 150810169 | | Renewal | FTP Packet | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138806 | 150998989 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138807 | 150998989 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138828 | 150998989 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200141715 | 150971942 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138245 | 150743458 | | Renewal | Termination/Denial | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138538 | 150810169 | | Renewal | Termination/Denial | | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138539 | 150909663 | | Renewal | FTP Packet | Qualified Medicare | 1/10/2020 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 200138605 | 150793693 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138606 | 150793693 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138608 | 150793693 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138609 | 150793693 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200138610 | 150793693 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200140722 | 150783121 | | Renewal | FTP Verifications | Qualifying Individual 1 | 1/9/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200136972 | 150329717 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200136974 | 150329717 | | Renewal | FTP Verifications | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200136974 | 150329717 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200136661 | 150801159 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136662 | 150801159 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136663 | 150801159 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136664 | 150801159 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136775 | 150808957 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136777 | 150808957 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200136778 | 150808957 | | Renewal | FTP Packet | | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200137109 | 150220687 | | Renewal | FTP Packet | Qualified Medicare | 1/7/2020 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 200135586 | 150387650 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200135588 | 150387650 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200135589 | 150387650 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200134517 | 150414959 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200134521 | 150414959 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | N | N | N | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200134524 | 150414959 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200134525 | 150414959 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | N | N | N | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 200134112 | 150808551 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/23/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191229151 | 151228238 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191229162 | 150205172 | | Renewal | FTP Packet | Deemed Newborn | 12/17/2019 | N | N | Y | Resolved | Untimely Appeal | 2/24/2020 | 2/24/2020 |
| 191227778 | 151097173 | | Renewal | FTP Packet | | 12/16/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191228124 | 151014636 | | Renewal | FTP Packet | Caretaker Relative | 12/16/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191228066 | 150026870 | | Elig | Change of Benefit | Deemed Newborn | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227914 | 151320199 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191228304 | 150017545 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226849 | 150594094 | | Renewal | FTP Packet | | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191226927 | 150216272 | | Renewal | FTP Packet | Deemed Newborn | 12/13/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191226295 | 150455865 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227018 | 150207272 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227080 | 150080196 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226518 | 150575338 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226620 | 150005859 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226655 | 151291765 | | Elig | Coverage Ended or Ending | | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226664 | 151222226 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191227050 | 150181429 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226142 | 150432363 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226143 | 150432363 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191226306 | 150093845 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191225725 | 150029733 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191224555 | 150329946 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191225207 | 150777996 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225210 | 150777996 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191225046 | 150390974 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221252 | 151223482 | | Elig | Coverage Ended or Ending | | 12/2/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221654 | 150331237 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191221655 | 150331237 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119374 | 150289919 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191119658 | 150529720 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191116588 | 150461651 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117257 | 150391215 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117258 | 150391215 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117259 | 150391215 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117750 | 150553569 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191117551 | 150811435 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | N | N | Y | Resolved | Received Renewal Info | 2/24/2020 | 2/24/2020 |
| 191117552 | 150811435 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | N | N | Y | Resolved | Received Renewal Info | 2/24/2020 | 2/24/2020 |
| 191116956 | 150547220 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116957 | 150547220 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116958 | 150547220 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116966 | 150591118 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116967 | 150591118 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116969 | 150591118 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116985 | 150591951 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191116076 | 150596647 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191115037 | 150694743 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/19/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191115436 | 150351321 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191117143 | 150544741 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | | N | N | N | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191111907 | 150034431 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191111908 | 150034431 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191110693 | 150622192 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110701 | 150780011 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110702 | 150780011 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110956 | 150796814 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110958 | 150796814 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110959 | 150796814 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191110155 | 150244706 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | N | Y | N | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191109366 | 150230650 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109532 | 150907883 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107993 | 150259680 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108772 | 150805720 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109057 | 150806745 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191109217 | 150587674 | | Renewal | FTP Packet | | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191108499 | 150242788 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108673 | 150762827 | | Renewal | FTP Verifications | Qualified Medicare | 11/6/2019 | | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191108926 | 150452119 | | Renewal | FTP Verifications | | 11/6/2019 | | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 191107977 | 150758349 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191107978 | 150758349 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191104939 | 150202651 | | Renewal | FTP Packet | Child MAGI | 11/1/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191002828 | 150224768 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191003189 | 150201593 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191003656 | 150468034 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191001268 | 150361271 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191000216 | 150201787 | | Renewal | FTP Packet | Deemed Newborn | 10/22/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191000374 | 150213691 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191096454 | 150658774 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191095222 | 150202539 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | | N | Y | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 191091796 | 151135756 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191092662 | 150221663 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/10/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191091390 | 151135756 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 191091408 | 151212483 | | Elig | Coverage Ended or Ending | | 10/8/2019 | | N | N | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 191086236 | 150934958 | | Renewal | FTP Packet | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Packet Received | 1/20/2020 | 2/24/2020 |
| 190983481 | 150753336 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 9/27/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190983923 | 151210963 | | Elig | Coverage Ended or Ending | | 9/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984021 | 150394997 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190984022 | 150394997 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190984023 | 150394997 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190984025 | 150394997 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190984140 | 150233861 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190982798 | 150411430 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190983952 | 150253820 | | Elig | Coverage Ended or Ending | | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190984000 | 150635328 | | Elig | Coverage Ended or Ending | | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190982885 | 151034794 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190983213 | 150712245 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190983214 | 150712245 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190982513 | 150411033 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190982514 | 150411033 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190981131 | 151095173 | | Elig | Coverage Ended or Ending | Extended Medicaid | 9/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190981427 | 150203898 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977943 | 150257537 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977944 | 150257537 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977945 | 150257537 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977946 | 150257537 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190977556 | 150679746 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/16/2019 | N | N | Y | Resolved | No Valid Factual | 2/24/2020 | 2/24/2020 |
| 190974890 | 150872356 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190975886 | 150954626 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190974067 | 150200908 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190972719 | 150852550 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190973871 | 150176982 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190972039 | 150924610 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190972458 | 150973119 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190968582 | 150232365 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | N | N | Y | Resolved | Packet Received | 2/24/2020 | 2/24/2020 |
| 190867163 | 150571204 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 2/24/2020 |
| 190862860 | 150797440 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190861575 | 151205662 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190861695 | 150131420 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 190861696 | 150131420 | | Elig | Coverage Ended or Ending | | 8/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2020 | 2/24/2020 |
| 200254498 | 150363843 | | Elig | Coverage Ended or Ending | | 2/11/2020 | Y | Y | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |
| 200253208 | 151151268 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200253209 | 151151268 | | Renewal | FTP Packet | | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252588 | 150560251 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 200252173 | 150432509 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252256 | 150343871 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252257 | 150343871 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252258 | 150343871 | | Renewal | FTP Packet | | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252259 | 150343871 | | Renewal | FTP Packet | | 2/5/2020 | Y | Y | N | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252260 | 150343871 | | Renewal | FTP Packet | | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250603 | 150731858 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250604 | 150731858 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250605 | 150731858 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250607 | 150731858 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250609 | 150731858 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200147634 | 151031578 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200147635 | 151031578 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144974 | 150380343 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144975 | 150380343 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144595 | 150445087 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144911 | 150110368 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | No Valid Factual | 2/25/2020 | 2/25/2020 |
| 200141849 | 150371384 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200143750 | 150371384 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200141848 | 150371384 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139261 | 151084424 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139267 | 150753844 | | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139273 | 150419624 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139277 | 150186588 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139542 | 150716006 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139543 | 150716006 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139567 | 150191619 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139575 | 150484982 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139577 | 150484982 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139607 | 150978649 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139620 | 150889441 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139627 | 150457135 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139628 | 150457135 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139639 | 150438402 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139710 | 150374079 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139726 | 150641521 | | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139731 | 150653919 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139815 | 151078932 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200140110 | 151013574 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139655 | 150472143 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139640 | 150767091 | | Renewal | FTP Verifications | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139812 | 150431274 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139908 | 151023808 | | Renewal | FTP Verifications | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139920 | 150817861 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139921 | 150817861 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139922 | 150817861 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139931 | 150771362 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139932 | 150771362 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139933 | 150771362 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139935 | 150771362 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139936 | 150771362 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139934 | 150771362 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200140534 | 150185721 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200138038 | 150795029 | | Renewal | FTP Verifications | | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200137951 | 150039436 | | Renewal | FTP Packet | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Packet - COB | 2/25/2020 | 2/25/2020 |
| 200137953 | 150039436 | | Renewal | FTP Packet | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Packet - COB | 2/25/2020 | 2/25/2020 |
| 200137773 | 150747561 | | Renewal | FTP Packet | | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139208 | 150956962 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/25/2020 | 2/25/2020 |
| 200139209 | 150956962 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/25/2020 | 2/25/2020 |
| 200136719 | 151085112 | | Renewal | FTP Packet | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200136728 | 150189624 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200136729 | 150189624 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200135904 | 151084228 | | Renewal | FTP Packet | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200135905 | 151084228 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200135906 | 151084228 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200134836 | 150413608 | | Renewal | FTP Verifications | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | No Verifications - No Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231791 | 150418341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231793 | 150418341 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231058 | 150583813 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231110 | 151178900 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231571 | 150318407 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231572 | 150318407 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231573 | 150318407 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191231806 | 150356278 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230061 | 150019470 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230062 | 150019470 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230118 | 150510153 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230308 | 150336892 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230312 | 151300789 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230511 | 150207213 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230514 | 150479305 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230516 | 150479305 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/25/2020 | 2/25/2020 |
| 191230553 | 151259312 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/19/2019 | Y | Y | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230610 | 151185306 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230611 | 151185306 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230765 | 150650636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230766 | 150650636 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230806 | 151321141 | | Elig | Coverage Ended or Ending | | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230808 | 150461924 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230809 | 150461924 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230810 | 150461924 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230823 | 150418394 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230824 | 150418394 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229674 | 150036067 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191228796 | 150156399 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228797 | 150156399 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228925 | 150375750 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228972 | 150031831 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229280 | 150426177 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191229281 | 150426177 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191228700 | 150109005 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228707 | 150679501 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229520 | 150367537 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229554 | 150471612 | | Elig | Coverage Ended or Ending | | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227600 | 150392352 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191227703 | 150331729 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191227753 | 150320263 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227955 | 151356706 | | Elig | Coverage Ended or Ending | | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227972 | 150609187 | | Elig | Coverage Ended or Ending | | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227973 | 150609187 | | Elig | Coverage Ended or Ending | | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227974 | 150609187 | | Elig | Coverage Ended or Ending | HPE Child | 12/16/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228232 | 150516162 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228233 | 150516162 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228307 | 150238397 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228308 | 150238397 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228309 | 150238397 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228319 | 150414505 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230040 | 151198552 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191231200 | 150557895 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191231231 | 150460091 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226366 | 150372821 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226368 | 150372821 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226679 | 150075822 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226680 | 150075822 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226687 | 150660158 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226688 | 150660158 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226733 | 150822026 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226734 | 150822026 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226735 | 150822026 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226742 | 150406464 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226867 | 150279381 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226869 | 150735919 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226876 | 150730376 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226919 | 150688043 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226935 | 150447059 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226949 | 150175328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227402 | 150316775 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228400 | 150664623 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191225485 | 150803268 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/11/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191226023 | 151337585 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226025 | 150382765 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224845 | 150023564 | | Renewal | FTP Verifications | CoverKids Child | 12/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191224846 | 150039172 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191225905 | 150660293 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191224533 | 150773461 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224590 | 150578092 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224591 | 150578092 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224592 | 150578092 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224593 | 150578092 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191225456 | 150339664 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191224767 | 150813584 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224775 | 150813584 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224776 | 150813584 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224777 | 150813584 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191224779 | 150813584 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191225205 | 150369563 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191225206 | 150369563 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191221238 | 150136261 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191221327 | 151153777 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191221343 | 150092934 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191221983 | 150059490 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191120804 | 150139805 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191119328 | 150475389 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191119527 | 150215373 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191118585 | 150588062 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191117244 | 150399904 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191117567 | 150823477 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191117568 | 150823477 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191116725 | 150539236 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191116730 | 150034633 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191116732 | 150034633 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191116077 | 150548872 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117868 | 150374647 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191114598 | 150293593 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191115222 | 150895653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191115259 | 150927865 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115260 | 150927865 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191115265 | 150576128 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191112976 | 150200867 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 191113502 | 150209908 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 191113505 | 150209908 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 191114049 | 150494184 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 2/25/2020 | 2/25/2020 |
| 191110645 | 150363843 | | Renewal | FTP Packet | | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191111876 | 151325126 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191109369 | 150225662 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109370 | 150225662 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109372 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109373 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109374 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109375 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109376 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109378 | 150225662 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109703 | 150450119 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109726 | 150013978 | | Renewal | FTP Packet | CoverKids Child | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109724 | 150013978 | | Renewal | FTP Verifications | CoverKids Child | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109725 | 150013978 | | Renewal | FTP Verifications | CoverKids Child | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108748 | 150454304 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191108848 | 150022124 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191108849 | 150022124 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191109850 | 150022124 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191107635 | 150386088 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191107647 | 150474650 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191107749 | 150614599 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191107897 | 150376664 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108095 | 150496330 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108185 | 150391360 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108190 | 150477666 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108226 | 150623178 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108233 | 150454982 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108235 | 150380954 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108248 | 150426445 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108249 | 150483847 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108341 | 150457660 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108346 | 150208942 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108399 | 150560944 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108617 | 150540188 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108662 | 150561115 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108670 | 150480374 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108703 | 150489338 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108715 | 150383186 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108717 | 150383186 | | Renewal | FTP Packet | Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108730 | 150547395 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108731 | 150547395 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108732 | 150547395 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108733 | 150547395 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108760 | 150465114 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108773 | 150571945 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108775 | 150571945 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108783 | 150374067 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108784 | 150371047 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108798 | 150245419 | | Renewal | FTP Packet | TennCare Standard | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108799 | 150245419 | | Renewal | FTP Packet | TennCare Standard | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108804 | 150429392 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108805 | 150407058 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108822 | 150296125 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108872 | 151099099 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109011 | 150215241 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109075 | 150552819 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109077 | 151137674 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109123 | 150560088 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109159 | 150547249 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109182 | 150434455 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109183 | 150434455 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109184 | 150434455 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109274 | 150800664 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109280 | 150214077 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109319 | 150556418 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109407 | 150196673 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109550 | 150561222 | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109552 | 150561222 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109604 | 150544454 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109605 | 150544454 | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109606 | 150544454 | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109608 | 150544454 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108093 | 150360109 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108328 | 150497225 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108397 | 150541642 | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108962 | 150561936 | Renewal | Termination/Denial | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109455 | 150497715 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108788 | 150213631 | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191108835 | 150549084 | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191108836 | 150549084 | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191108423 | 150543495 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/25/2020 | 2/25/2020 |
| 191108834 | 150549084 | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/25/2020 | 2/25/2020 |
| 191108956 | 150550374 | Renewal | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191109102 | 150323272 | Elig | | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191107547 | 150413813 | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108009 | 150783052 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108126 | 150221485 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108287 | 150542643 | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191107656 | 151155780 | Renewal | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108289 | 150662292 | Elig | | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191107013 | 150608003 | Renewal | Termination/Denial | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/25/2020 | 2/25/2020 |
| 191106325 | 150552285 | Renewal | FTP Packet | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191106326 | 150552285 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191106328 | 150552285 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191106329 | 150552285 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191106330 | 150552285 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191106331 | 150552285 | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 191105484 | 151052292 | Renewal | Termination/Denial | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191004783 | 150563301 | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191004297 | 150432365 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191097075 | 150196282 | Renewal | Termination/Denial | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191094331 | 150337330 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191092269 | 150350367 | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191090662 | 150576496 | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Untimely Appeal | 1/13/2020 | 2/25/2020 |
| 191088308 | 150967455 | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191087715 | 150328837 | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191087716 | 150328837 | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191090645 | 150200888 | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191087184 | 150017906 | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086380 | 151243251 | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086490 | 150686663 | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086610 | 150582779 | Elig | Coverage Ended or Ending | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190985459 | 150822218 | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190985952 | 150420708 | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190983368 | 150014123 | Elig | Coverage Ended or Ending | | 9/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190982085 | 150040796 | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190980174 | 151159856 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190979026 | 150188546 | Elig | Ending | | 9/19/2019 | Y | Y | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |

| ID | ID2 | | Type | Category | Sub-Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190979055 | 151277312 | ▓ | Elig | Coverage Ended or Ending | | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190979368 | 150018720 | ▓ | Elig | Coverage Ended or Ending | | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190976586 | 150595803 | ▓ | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190976962 | 150608565 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190977167 | 150581713 | ▓ | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190976107 | 150804046 | ▓ | Elig | Coverage Ended or Ending | | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190974106 | 150636581 | ▓ | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190974466 | 150005104 | ▓ | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190973485 | 150440353 | ▓ | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190969361 | 150574229 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190867223 | 150294162 | ▓ | Elig | Coverage Ended or Ending | | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190863743 | 150228023 | ▓ | Elig | Coverage Ended or Ending | | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190863327 | 150576692 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190863346 | 150393026 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190862850 | 150624666 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190861660 | 150362340 | ▓ | Elig | Coverage Ended or Ending | | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190856473 | 151190967 | ▓ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190855272 | 150927006 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190852814 | 151206154 | ▓ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190736662 | 151191274 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190736751 | 151190870 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 200260003 | 150350746 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 200254988 | 151111941 | | Renewal | FTP Packet | | 2/12/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200255466 | 150972269 | | Renewal | FTP Packet | | 2/12/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200255467 | 150972269 | | Renewal | FTP Packet | | 2/12/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200255468 | 150972269 | | Renewal | FTP Packet | | 2/12/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200254559 | 151432893 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 2/11/2020 | N | N | N | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 200253944 | 150343598 | | Renewal | FTP Packet | | 2/10/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200254092 | 150362948 | | Renewal | FTP Packet | | 2/10/2020 | N | N | N | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200254093 | 150362948 | | Renewal | FTP Packet | | 2/10/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200254094 | 150362948 | | Renewal | FTP Packet | | 2/10/2020 | N | N | N | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200254095 | 150362948 | | Renewal | FTP Packet | | 2/10/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200253414 | 150972532 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200253708 | 151030352 | | Renewal | FTP Packet | | 2/7/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252434 | 150793800 | | Renewal | FTP Packet | | 2/6/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200251449 | 150354532 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252057 | 151006041 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252250 | 150354532 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200252251 | 150354532 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250575 | 150395187 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250576 | 150395187 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250871 | 151018372 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250873 | 151018372 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200251151 | 150343529 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250574 | 150395187 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200250872 | 151018372 | | Renewal | Termination/Denial | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200149685 | 151048419 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200149688 | 151094316 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200149686 | 151048419 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200147811 | 151022647 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200148840 | 150332161 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200148841 | 150332161 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200148842 | 0 | | Renewal | FTP Packet | | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200146060 | 150393563 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200146062 | 150393563 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200145651 | 150339961 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144735 | 150449318 | | Renewal | Termination/Denial | Transitional Medicaid | 1/23/2020 | N | N | N | Resolved | Withdrawn | 2/25/2020 | 2/25/2020 |
| 200144278 | 150999490 | | Renewal | FTP Packet | | 1/22/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144418 | 150737930 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144277 | 150999490 | | Renewal | Termination/Denial | | 1/22/2020 | N | N | N | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200144417 | 150737930 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 200143248 | 150338153 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Subtype | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143393 | 150395757 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200143820 | 150392253 | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200142918 | 150672977 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200142920 | 150672977 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200142921 | 150672977 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200142473 | 150793524 | Renewal | FTP Packet | | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200142474 | 150793524 | Renewal | FTP Packet | | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200142475 | 150793524 | Renewal | FTP Packet | | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200142472 | 150793524 | Renewal | FTP Verifications | | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139475 | 151107937 | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139750 | 151128835 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200140133 | 150794864 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200140136 | 150794864 | Renewal | FTP Packet | Transitional Medicaid | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139657 | 150776559 | Renewal | Termination/Denial | | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200139737 | 151030618 | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139754 | 150598690 | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139755 | 150598690 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200139756 | 150598690 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200137336 | 150884125 | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 200136717 | 150039710 | Renewal | FTP Verifications | CoverKids Child | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 200134837 | 150413608 | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | N | N | N | Resolved | No Verifications - No | 2/25/2020 | 2/25/2020 |
| 200134196 | 150018853 | Renewal | FTP Verifications | CoverKids Child | 1/3/2020 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191228798 | 150156399 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229047 | 150178921 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229217 | 151268823 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229418 | 150320994 | Elig | Coverage Ended or Ending | | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191229420 | 150320994 | Elig | Coverage Ended or Ending | | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191230100 | 150171480 | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227573 | 150484245 | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191227575 | 150484245 | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191228003 | 151016707 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191228373 | 150743724 | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226364 | 150795035 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226432 | 150587500 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227157 | 150837321 | Elig | Coverage Ended or Ending | | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227255 | 150517040 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227256 | 150517040 | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227257 | 150517040 | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191227258 | 150517040 | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191226563 | 150022598 | Elig | Coverage Ended or Ending | CoverKids Child | 12/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191225972 | 150243457 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/11/2019 | N | N | N | Resolved | Appellant | 2/25/2020 | 2/25/2020 |
| 191226508 | 150212671 | Renewal | FTP Packet | | 12/11/2019 | N | N | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 191224599 | 150763180 | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191225910 | 151085954 | Renewal | FTP Packet | | 12/10/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191223939 | 150442669 | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191221741 | 151113732 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | Y | Resolved | Untimely Appeal | 2/25/2020 | 2/25/2020 |
| 191220569 | 150973100 | Renewal | FTP Packet | | 12/2/2019 | N | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191221134 | 150699492 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191221179 | 150035794 | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191119572 | 150467860 | Elig | Coverage Ended or Ending | HPE Child | 11/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191119712 | 150431484 | Elig | Coverage Ended or Ending | | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191119054 | 150376869 | Renewal | FTP Packet | Qualified Medicare | 11/25/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117960 | 150463022 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191118652 | 150583720 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117268 | 151158305 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117269 | 151158305 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117270 | 151158305 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117272 | 151158305 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117273 | 151158305 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191117274 | 151158305 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191111437 | 150358237 | Renewal | FTP Packet | | 11/13/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191112034 | 151220041 | Elig | Coverage Ended or Ending | | 11/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |

| ID | Case ID | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111844 | 150340964 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2019 | N | N | N | Resolved | No Valid Factual | 2/25/2020 | 2/25/2020 |
| 191111134 | 150212193 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109738 | 150205328 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108340 | 150210428 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108590 | 150216030 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | Y | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108930 | 150804312 | | Renewal | FTP Packet | | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109003 | 150349007 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109503 | 150758299 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191109353 | 151025095 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/6/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191108035 | 150220553 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191108409 | 150824940 | | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191106579 | 150009425 | | Renewal | FTP Packet | | 11/4/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191107937 | 150210973 | | Renewal | FTP Verifications | | 10/30/2019 | N | N | N | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191004455 | 150021748 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191003467 | 150205940 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 191000726 | 150251640 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191001201 | 150798934 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191098955 | 151037051 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191099668 | 150705423 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191097022 | 150195950 | | Renewal | FTP Verifications | | 10/17/2019 | N | N | N | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191001176 | 150551793 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191096593 | 150226231 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191095123 | 150003134 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/14/2019 | N | N | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |
| 191091804 | 150777818 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 10/9/2019 | N | N | N | Resolved | No Valid Factual | 2/25/2020 | 2/25/2020 |
| 191088305 | 150967455 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191088306 | 150967455 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086559 | 150010304 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086560 | 150010304 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086561 | 150010304 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086562 | 150010304 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 191086563 | 150010304 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190985355 | 150381379 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190985384 | 150425974 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190983507 | 150728439 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190982829 | 150475325 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190982830 | 150475325 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190974299 | 150778374 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190974976 | 150091058 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190975300 | 150918608 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190972882 | 150427107 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | N | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |
| 190970120 | 150218230 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 2/25/2020 |
| 190848718 | 151015395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190848719 | 151015395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190848721 | 151015395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2020 | 2/25/2020 |
| 190741930 | 150276326 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | N | N | Y | Resolved | Appellant | 2/25/2020 | 2/25/2020 |
| 200254491 | 150776653 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200254492 | 150776653 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200251427 | 151029313 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200250771 | 150011766 | | Elig | Coverage Ending | | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200149387 | 150800058 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200148018 | 150642414 | | Elig | Coverage Ended or Ending | | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200145403 | 150032777 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145405 | 150032777 | | Renewal | FTP Packet | Transitional Medicaid | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145406 | 150032777 | | Renewal | FTP Packet | Transitional Medicaid | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |

| | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200145407 | 150032777 | Renewal | FTP Packet | CoverKids Child | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145453 | 150952598 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145454 | 150952598 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145455 | 150952598 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145460 | 151130484 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145461 | 151130484 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145463 | 151130484 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145464 | 151130484 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145404 | 150032777 | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200145408 | 150032777 | Elig | Coverage Ended or Ending | | 1/23/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200143745 | 150423643 | Renewal | Termination/Denial | Transitional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | Withdrawn | 2/26/2020 | 2/26/2020 |
| 200139301 | 150492910 | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139694 | 150812781 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139697 | 150812781 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139698 | 150784863 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139699 | 150784863 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140025 | 150419867 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140056 | 150754325 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140064 | 150018216 | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140065 | 150018216 | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140119 | 150005083 | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140120 | 150005083 | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140163 | 151038760 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140257 | 150737101 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200141992 | 150364892 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200141993 | 150364892 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200141994 | 150364892 | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200141996 | 150020740 | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200141998 | 150915039 | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140055 | 150754325 | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139288 | 150780672 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139604 | 150759588 | Renewal | FTP Verifications | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139669 | 150773530 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139996 | 150529387 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200140014 | 150464166 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200140114 | 150750656 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200140162 | 150628674 | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139260 | 151084424 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200139111 | 151154688 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139112 | 151154688 | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139114 | 151154688 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139106 | 150206660 | Renewal | FTP Verifications | Transitional Medicaid | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139107 | 151108769 | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139108 | 151108769 | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200139109 | 151108769 | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200138554 | 150944952 | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200138555 | 150944952 | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200138556 | 150944952 | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200136544 | 150038285 | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136545 | 150038285 | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200137854 | 150187550 | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200137354 | 150607756 | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200137121 | 150488349 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Withdrawn | 2/26/2020 | 2/26/2020 |
| 200136431 | 150337812 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136433 | 151102655 | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136443 | 151132798 | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136509 | 151067992 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136563 | 150945649 | Renewal | FTP Packet | | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200136753 | 150340187 | Renewal | FTP Packet | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200138094 | 150768795 | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200138095 | 150768795 | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200138096 | 150768795 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200138097 | 150768795 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200138098 | 150768795 | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 2/26/2020 | 2/26/2020 |
| 200136436 | 150442606 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Received | 2/26/2020 | 2/26/2020 |
| 200135504 | 150739037 | Renewal | FTP Verifications | TennCare Standard | 1/6/2020 | Y | Y | Y | Resolved | No Verifications - | 2/21/2020 | |
| 200135505 | 150739037 | Renewal | FTP Verifications | TennCare Standard | 1/6/2020 | Y | Y | Y | Resolved | No Verifications - | 2/21/2020 | |
| 191233179 | 150909763 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191233788 | 150449964 | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231285 | 150239019 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231287 | 150804626 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231288 | 150239019 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231289 | 150239659 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231290 | 150804626 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231291 | 150804626 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231292 | 150804626 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231476 | 150633937 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231477 | 150633937 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231478 | 150633937 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231479 | 150633937 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231480 | 150633937 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232132 | 150785121 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232134 | 150785121 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231130 | 150530024 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231131 | 150530024 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231430 | 150301386 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231590 | 150908033 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231591 | 150908033 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231593 | 150908033 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231611 | 150768030 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231612 | 150768030 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231613 | 150768030 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231617 | 150823467 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231618 | 150823467 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231625 | 150442454 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231786 | 150651965 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231788 | 150651965 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232101 | 150774962 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232807 | 151275782 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191233633 | 150423500 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191233634 | 150423500 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232623 | 150832209 | | Elig | Coverage Ended or Ending | Child MAGI | 12/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231163 | 150021129 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231671 | 150589086 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231672 | 150589086 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231673 | 150589086 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231828 | 150344064 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231960 | 150719315 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232256 | 150100887 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191232257 | 150100887 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191229325 | 150934576 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191229477 | 150387869 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231243 | 150803060 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231244 | 150803060 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231245 | 150803060 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231246 | 150803060 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228721 | 150350774 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228723 | 150350774 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228724 | 151085050 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228754 | 150793436 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228756 | 150793436 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228757 | 150793436 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228758 | 150793436 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191229035 | 150614632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228209 | 150793457 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228210 | 150793457 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228342 | 150331171 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228424 | 150793457 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228473 | 150330011 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228459 | 150793457 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191227625 | 150630655 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191227801 | 150479963 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191227802 | 150479963 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228334 | 150704864 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228341 | 150337489 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228344 | 150337489 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191226465 | 150038918 | | Renewal | FTP Packet | TennCare Standard | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191225744 | 150337504 | | Renewal | FTP Verifications | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226228 | 150933214 | | Renewal | FTP Verifications | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226952 | 150772730 | | Renewal | FTP Verifications | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226958 | 150659714 | | Renewal | FTP Verifications | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191227005 | 150493010 | | Renewal | FTP Verifications | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191228804 | 150579182 | | Renewal | FTP Packet | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226554 | 150334251 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226651 | 150034644 | | Renewal | FTP Verifications | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191224475 | 150568226 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191225099 | 151356671 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225128 | 151301407 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225132 | 150122388 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225143 | 150823207 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225385 | 150803565 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225386 | 150803565 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225392 | 151255532 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225503 | 150774896 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191224788 | 150004397 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191224789 | 151174169 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191224815 | 150493568 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225261 | 150025826 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225269 | 151104866 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225504 | 150774896 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 191221687 | 150206305 | | Renewal | FTP Packet | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191221143 | 150787823 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221247 | 150457236 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221248 | 150457236 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221249 | 150457236 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221337 | 150009651 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221904 | 150186118 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221951 | 150035522 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191222451 | 150392651 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191222452 | 150392651 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191222453 | 150392651 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221514 | 150779411 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191220233 | 151144413 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220234 | 151144413 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220237 | 150549840 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220238 | 150549840 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220239 | 150549840 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220342 | 150372351 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220360 | 150786103 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191220939 | 150090526 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191221037 | 150393589 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191223334 | 150024769 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191120823 | 150230300 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191119542 | 150245906 | | Renewal | Termination/Denial | Transitional Medicaid | 11/26/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191119669 | 150483104 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191116890 | 150770929 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191117236 | 150338833 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191117035 | 150208832 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191117209 | 150760032 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191117361 | 150629320 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191117208 | 150760032 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191117216 | 151284077 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191117217 | 151284077 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191116804 | 150445118 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191116697 | 150210806 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191116758 | 150268968 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115045 | 151288534 | | Elig | Coverage Ended or Ending | | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115376 | 150642414 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115377 | 150642414 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115481 | 150763359 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115482 | 150763359 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115483 | 150763359 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115484 | 150763359 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191115160 | 151242318 | | Elig | Coverage Ended or Ending | | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191111060 | 150005981 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191111061 | 150005981 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111062 | 150005981 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111063 | 150005981 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111369 | 150027314 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191111370 | 150027314 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191111371 | 150027314 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| 191111140 | 150530391 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | Withdrawn | 2/26/2020 | 2/26/2020 |
| 191108696 | 150488778 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108697 | 150488778 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108746 | 150494781 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108843 | 150425085 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108845 | 150396448 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109030 | 150546446 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109035 | 150215171 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109080 | 150571565 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109081 | 150453616 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109090 | 150771977 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109130 | 150540568 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109134 | 150464777 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109135 | 150464777 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109190 | 150248193 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109197 | 150242798 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109330 | 150546810 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109335 | 150815238 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109336 | 150815238 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109340 | 150549910 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109341 | 150571343 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109344 | 150571343 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109362 | 150418941 | | Renewal | FTP Packet | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109363 | 150379465 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109368 | 150549833 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109377 | 151144298 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109392 | 150496604 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109394 | 150488397 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109399 | 150548761 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109478 | 150494728 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109482 | 150457006 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109483 | 150542880 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109489 | 151032589 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109490 | 150255463 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109511 | 150424566 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109512 | 150440684 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109513 | 150578701 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109578 | 150551671 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109621 | 150459525 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109622 | 150459525 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109623 | 150459525 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109627 | 150423974 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109634 | 150407959 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109656 | 150457541 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109657 | 150457541 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109708 | 150426041 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109714 | 150543475 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109720 | 150820319 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109722 | 150820319 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109750 | 150387996 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109751 | 150387996 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109753 | 150368308 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109802 | 150543805 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109809 | 150476633 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109819 | 150402779 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109822 | 150217764 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109851 | 150357242 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109852 | 150386538 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109854 | 150386538 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109855 | 150386538 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109901 | 150425592 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109921 | 150485001 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109922 | 150485001 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109935 | 150561740 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109954 | 150489937 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110009 | 151149439 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110010 | 151149439 | | Renewal | FTP Packet | Disabled Adult Child (DAC) | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110012 | 150359637 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110013 | 150359637 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110153 | 150469076 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110154 | 150563298 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110156 | 150399794 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110253 | 151157629 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191110254 | 151157629 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191112519 | 150391195 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191112520 | 150391195 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191112521 | 150391195 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108749 | 150545855 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109139 | 150809547 | | Renewal | Termination/Denial | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109223 | 150560608 | | Renewal | Termination/Denial | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109393 | 150488397 | | Renewal | Termination/Denial | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109579 | 150565056 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109580 | 150565056 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109860 | 150500051 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109079 | 150614163 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191109137 | 150239158 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Received | 2/26/2020 | 2/26/2020 |
| 191109173 | 150597559 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109292 | 150609422 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109293 | 150609422 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109294 | 150609422 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109470 | 150011766 | | Renewal | FTP Verifications | CoverKids Child | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191109581 | 150351411 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Received | 2/26/2020 | 2/26/2020 |
| 191109800 | 150257559 | | Renewal | FTP Verifications | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109801 | 150257559 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191109926 | 150242714 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Received | 2/26/2020 | 2/26/2020 |
| 191110307 | 150015412 | | Renewal | FTP Verifications | CoverKids Child | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191108840 | 150888898 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108841 | 150888898 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108889 | 150540178 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108934 | 150451342 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108937 | 150212909 | | Renewal | FTP Packet | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108938 | 150212909 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191108988 | 150581812 | | Renewal | FTP Packet | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108997 | 150569182 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191108999 | 150548753 | | Renewal | FTP Packet | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109024 | 150554616 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109212 | 150595416 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109213 | 150595416 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109264 | 150401311 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109321 | 150441487 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109406 | 151088181 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109458 | 150429098 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109500 | 150921315 | | Renewal | FTP Packet | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109556 | 151113604 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109557 | 151113604 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109701 | 150548701 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111384 | 150438627 | | Renewal | FTP Packet | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191109360 | 150404591 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191109460 | 150486980 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108927 | 150198349 | | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191108928 | 150198349 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191108931 | 150198349 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191108932 | 150198349 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191109356 | 150476322 | | Renewal | FTP Verifications | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111391 | 150243898 | | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111392 | 150243898 | | Renewal | FTP Verifications | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191111393 | 150243898 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191106785 | 150194812 | | Renewal | FTP Verifications | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106363 | 150560750 | | Elig | Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106365 | 150560750 | | Elig | Ending | HPE Child | 11/4/2019 | Y | Y | N | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| 191002259 | 150804412 | | Renewal | FTP Packet | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191001302 | 150760783 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191001303 | 150760783 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191000541 | 150252324 | | Renewal | FTP Verifications | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191099959 | 150274445 | | Elig | Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| 191097529 | 150694936 | | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | Y | Y | N | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191093981 | 150559625 | | Elig | Ending | Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| 191090934 | 150659606 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191091195 | 150323257 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191091297 | 150726851 | | Elig | Coverage Ended or | Medically Needy Child | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191092071 | 150801403 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191092208 | 150035944 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191092209 | 150035944 | | Elig | Coverage Ended or | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191091909 | 150814182 | | Renewal | FTP Packet | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191092116 | 150598158 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191092117 | 150598158 | | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191090738 | 151144499 | | Elig | Ending | | 10/9/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191091781 | 150802180 | | Elig | Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191090538 | 150232534 | | Elig | Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191091074 | 150764517 | | Elig | Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |
| 191089750 | 150196649 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191089047 | 150694271 | | Elig | Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Appellant | 2/26/2020 | 2/26/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089049 | 150694271 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191089287 | 150669055 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191088163 | 150312818 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 191087746 | 150971641 | | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 190983467 | 150230466 | | Elig | Coverage Ended or Ending | | 9/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190982785 | 150193493 | | Elig | Coverage Ended or Ending | | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190982960 | 150734149 | | Elig | Coverage Ended or Ending | | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190981487 | 150314551 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190981489 | 150314551 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190981491 | 150314551 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190977243 | 150001025 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190976542 | 151160722 | | Elig | Coverage Ended or | Institutional Medicaid | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 190976134 | 150037310 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190976136 | 150037310 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190976137 | 150037310 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190977226 | 150856657 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190977229 | 150856657 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190968542 | 150463560 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 190856954 | 150994404 | | Elig | Coverage Ended or | Institutional Medicaid | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/26/2020 | 2/26/2020 |
| 190850326 | 150519836 | | Elig | Coverage Ended or Ending | Foster Care | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190746155 | 151206640 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190736529 | 151175893 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200259260 | 150092175 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | N | Y | N | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200259330 | 150320964 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200258335 | 151389078 | | Elig | Coverage Ended or | | 2/21/2020 | N | N | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200261210 | 151125963 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200256580 | 150291494 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200254493 | 150776653 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200253831 | 150760783 | | Elig | Coverage Ended or Ending | | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200253728 | 151090903 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200253729 | 151090903 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200253730 | 151090903 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200251754 | 151050725 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200251755 | 151050725 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200145462 | 151130484 | | Renewal | FTP Packet | | 1/23/2020 | N | N | N | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200144168 | 150777587 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200144169 | 150777587 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200144171 | 150777587 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200144170 | 150777587 | | Renewal | Termination/Denial | | 1/21/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140438 | 150226951 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200140439 | 150226951 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200140440 | 150226951 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200140441 | 150226951 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200140106 | 150191579 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | No Verifications - No | 2/26/2020 | 2/26/2020 |
| 200140108 | 150191579 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | No Verifications - No | 2/26/2020 | 2/26/2020 |
| 200140109 | 150191579 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | No Verifications - No | 2/26/2020 | 2/26/2020 |
| 200140107 | 150191579 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | N | N | Y | Resolved | No Verifications - No | 2/26/2020 | 2/26/2020 |
| 200140170 | 150964680 | | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | N | N | Y | Resolved | Packet - No COB | 2/26/2020 | 2/26/2020 |
| 200140172 | 150964680 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Packet - No COB | 2/26/2020 | 2/26/2020 |
| 200140171 | 150964680 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Packet - No COB | 2/26/2020 | 2/26/2020 |
| 200139954 | 150824506 | | Renewal | Termination/Denial | | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139956 | 150824506 | | Renewal | Termination/Denial | | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200140252 | 150377365 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200137892 | 150965001 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200137893 | 150965001 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200137894 | 150965001 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200137895 | 150965001 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200137897 | 150965001 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200136789 | 150463014 | | Renewal | FTP Verifications | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | No Verifications - No | 2/26/2020 | 2/26/2020 |
| 200136849 | 150553550 | | Renewal | FTP Packet | Qualified Medicare | 1/8/2020 | N | N | Y | Resolved | Packet - No COB | 2/26/2020 | 2/26/2020 |
| 200139151 | 150821566 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 200139241 | 150546995 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/8/2020 | N | N | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 200136490 | 150033372 | | Renewal | FTP Verifications | CoverKids Child | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136579 | 150388269 | Renewal | FTP Verifications | | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200136582 | 150388269 | Renewal | FTP Verifications | | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 200134190 | 150217439 | Renewal | FTP Verifications | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191233764 | 150562620 | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231114 | 150424620 | Elig | Coverage Ended or Ending | | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231595 | 150658574 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231596 | 150149837 | Elig | Coverage Ended or Ending | CoverKids Child | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231597 | 150149837 | Elig | Coverage Ended or Ending | CoverKids Child | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231883 | 151266562 | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231232 | 151066937 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191231956 | 151368665 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191230869 | 150743720 | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191229750 | 150156399 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191228268 | 150330021 | Renewal | FTP Verifications | | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191227712 | 150774260 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191230026 | 150431461 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191226976 | 150786638 | Elig | Coverage Ended or Ending | | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191225795 | 151128464 | Renewal | FTP Verifications | | 12/12/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191225797 | 151128464 | Renewal | FTP Verifications | Deemed Newborn | 12/12/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226279 | 150549182 | Renewal | FTP Verifications | | 12/12/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226618 | 150665513 | Renewal | FTP Verifications | | 12/12/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191226172 | 150205190 | Renewal | FTP Verifications | | 12/11/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191224670 | 150027430 | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191223426 | 150571068 | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Packet - No COB | 2/5/2020 | 2/26/2020 |
| 191221876 | 150544293 | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191221963 | 150576806 | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | N | Y | Y | Resolved | Untimely Appeal | 2/26/2020 | 2/26/2020 |
| 191118332 | 150606595 | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191119950 | 150245906 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191119671 | 151201323 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191119701 | 150735559 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191119702 | 150735559 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191117613 | 150591031 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191117615 | 150591031 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191117304 | 150631377 | Renewal | Change of Benefit | Qualified Medicare | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/26/2020 | 2/26/2020 |
| 191116372 | 151085747 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191116373 | 151085747 | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191116770 | 150670708 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191109327 | 150557228 | Renewal | FTP Packet | | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109718 | 150412646 | Renewal | FTP Packet | | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109828 | 150782844 | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109829 | 150782844 | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109934 | 150799891 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109613 | 150365429 | Renewal | Termination/Denial | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191109614 | 150365429 | Renewal | Termination/Denial | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191108785 | 150447525 | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | Y | Y | Resolved | Packet Received | 2/26/2020 | 2/26/2020 |
| 191003305 | 150756920 | Renewal | FTP Packet | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Packet Received | 2/4/2020 | 2/26/2020 |
| 191099734 | 150339374 | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191002510 | 150827201 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191099667 | 150705423 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191098008 | 150205582 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191091750 | 150646882 | Elig | Coverage Ended or Ending | | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191091751 | 150646882 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191092260 | 150408423 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191091009 | 151181351 | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191091176 | 151270737 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 191089132 | 151273886 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088206 | 150159802 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190983394 | 151176099 | | Elig | Coverage Ended or Ending | SSI - Transitional Presumptive Pregnant | 9/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 190855628 | 150456638 | | Elig | Coverage Ended or Ending | Women | 8/13/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 2/26/2020 |
| 200254126 | 150670084 | | Renewal | Termination/Denial | | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200254127 | 150670084 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200254128 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200254129 | 150670084 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200251275 | 151042947 | | Renewal | Termination/Denial | | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/27/2020 | 2/27/2020 |
| 200250853 | 150821576 | | Renewal | FTP Packet | | 2/3/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200142387 | 151042947 | | Renewal | FTP Verifications | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200140105 | 150740303 | | Renewal | FTP Packet | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200140357 | 150796537 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200140358 | 150796537 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200140359 | 150796537 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200140075 | 150707284 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200140077 | 150723321 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/27/2020 | 2/27/2020 |
| 200140083 | 150426331 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/27/2020 | 2/27/2020 |
| 200140265 | 150391774 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200140354 | 150426178 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200140261 | 150391774 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200137694 | 151013870 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200140712 | 150804395 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200137356 | 150806298 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200137358 | 150806298 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200140237 | 150644669 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200137357 | 150806298 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 2/27/2020 | 2/27/2020 |
| 200136590 | 150642561 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136591 | 150642561 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136592 | 150642561 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136639 | 150774818 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136642 | 150774818 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136643 | 150774818 | | Renewal | FTP Packet | TennCare Standard | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136644 | 150017935 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136645 | 150017935 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136646 | 150018964 | | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136648 | 150018964 | | Renewal | FTP Packet | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136745 | 150339860 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200137663 | 150338403 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200137751 | 151146038 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200137752 | 151146038 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200137753 | 151146038 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200137771 | 150419099 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200137712 | 150419099 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200258769 | 150376183 | | Renewal | FTP Verifications | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200136606 | 150824681 | | Renewal | FTP Packet | TennCare Standard | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136609 | 150983440 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136611 | 150983440 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136613 | 151091424 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136700 | 151147980 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136702 | 151147980 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136703 | 151147980 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136704 | 151147980 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136435 | 150442606 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200135934 | 150804206 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134236 | 150800369 | | Renewal | FTP Packet | TennCare Standard | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200133347 | 150015274 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133348 | 150015274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133586 | 150459024 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133588 | 150459024 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133590 | 150459024 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133842 | 150586025 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134059 | 151178673 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134171 | 150526744 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134305 | 150764657 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134365 | 150449964 | | Elig | Coverage Ended or Ending | | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232888 | 150739662 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232889 | 150739662 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232890 | 150739662 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232891 | 150739662 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232892 | 150739662 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233039 | 150542735 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233040 | 150542735 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233131 | 150671179 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233144 | 150091832 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233175 | 151043324 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233184 | 150430799 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233681 | 150668942 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233682 | 150668942 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233683 | 150668942 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233824 | 150217141 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233829 | 150534037 | | Elig | Coverage Ended or Ending | | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233011 | 150467453 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233013 | 150532378 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233014 | 150532378 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233083 | 150752017 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233084 | 150752017 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233086 | 150533376 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233087 | 150533376 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233213 | 150338215 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231071 | 150609458 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231073 | 150609458 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231075 | 150609458 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231389 | 150137354 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231745 | 150446328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231842 | 150381792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231843 | 150381792 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231921 | 150194356 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231930 | 151085558 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232005 | 150808562 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232232 | 150281636 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232233 | 150281636 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232234 | 150281636 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232235 | 150281636 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232261 | 150628642 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232262 | 150628642 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232316 | 150036051 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232605 | 150092741 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |

| ID | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231373 | 150184581 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232120 | 150592664 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232201 | 150543326 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232216 | 151293920 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232223 | 150074591 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232809 | 150039734 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191229489 | 150041371 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191229488 | 150041371 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191229534 | 150727113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191229535 | 150727113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191229071 | 150121500 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191229072 | 150121500 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228197 | 150613610 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191228212 | 150442502 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191228508 | 150959416 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191228509 | 150343153 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191231008 | 150192766 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Received | 2/27/2020 | 2/27/2020 |
| 191231208 | 150330276 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191228074 | 150796697 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228078 | 150769976 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228080 | 150769976 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228100 | 150020261 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228101 | 150020261 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228108 | 151300332 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228110 | 151300332 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228155 | 150701233 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228156 | 150701233 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228253 | 150604321 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191227052 | 150036550 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191226488 | 150018440 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | Received | 2/27/2020 | 2/27/2020 |
| 191226539 | 150342233 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191226933 | 150343175 | | Renewal | FTP Verifications | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191227070 | 150424582 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191227122 | 150005689 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191227351 | 151070973 | | Renewal | FTP Verifications | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191227352 | 151070973 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191225987 | 150545226 | | Renewal | FTP Packet | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191226656 | 150433597 | | Renewal | FTP Verifications | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191225534 | 150671726 | | Renewal | FTP Packet | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191224519 | 150043206 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191224520 | 150043206 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Received | 2/27/2020 | 2/27/2020 |
| 191225140 | 150809156 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191224843 | 150588534 | | Renewal | FTP Packet | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 191224722 | 150400386 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225211 | 151398858 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225215 | 151398858 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225216 | 151398858 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225231 | 150600759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225232 | 150600759 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225233 | 150600759 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225234 | 150600759 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225241 | 150722274 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191225242 | 150722274 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225243 | 150722274 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225244 | 150722274 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225245 | 150170697 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225266 | 150487159 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225267 | 150487159 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191225268 | 150487159 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233526 | 150434877 | | Elig | Coverage Ended or Ending | | 12/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191222343 | 150005621 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191224490 | 150136100 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191221495 | 150396522 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191221914 | 150193875 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191221915 | 150193875 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191220535 | 150403599 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/7/2020 | 2/27/2020 |
| 191220295 | 150730321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191220297 | 150730321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191220714 | 150247052 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191119120 | 150622183 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 191117228 | 151326606 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191116855 | 150876167 | | Elig | Coverage Ended or Ending | Aged | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191115914 | 150571779 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191112036 | 150254670 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191112952 | 150386782 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191112954 | 150386782 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191111732 | 150150969 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/27/2020 | 2/27/2020 |
| 191111846 | 150340964 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191110585 | 150224866 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110586 | 150224866 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110587 | 150224866 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191114129 | 150001199 | | Renewal | FTP Verifications | CoverKids Child | 11/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191114130 | 150001199 | | Renewal | FTP Verifications | CoverKids Child | 11/10/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191110410 | 150821564 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110414 | 150035783 | | Renewal | FTP Packet | Transitional Medicaid | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110445 | 150814634 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110449 | 150007982 | | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110528 | 150243297 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110529 | 150243297 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110530 | 150243297 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110531 | 150243297 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110666 | 150584528 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110667 | 150584528 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110668 | 150584528 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110670 | 150584528 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110671 | 150584528 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110758 | 150158648 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110760 | 150158648 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110872 | 150560691 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110953 | 150565567 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110954 | 150565567 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110955 | 150565567 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191111285 | 150243297 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110427 | 150757947 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191109481 | 150737027 | | Elig | Coverage Ended or Ending | | 11/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191108735 | 150545128 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108737 | 150545128 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108739 | 150554235 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108743 | 150542134 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108744 | 150542134 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108745 | 150542134 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109031 | 151091907 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109032 | 151091907 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109037 | 150019766 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109038 | 150210268 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109046 | 150397045 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109082 | 150397505 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109224 | 150560608 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109225 | 150560608 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109226 | 150392992 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109297 | 151115404 | | Renewal | FTP Packet | | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109298 | 151115404 | | Renewal | FTP Packet | | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109299 | 151115404 | | Renewal | FTP Packet | | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109385 | 150595812 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109395 | 150492411 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109488 | 150560905 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109493 | 150473262 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109523 | 150578685 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109632 | 150381842 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109635 | 150627445 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109636 | 150627445 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109665 | 150421113 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109707 | 150260510 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109767 | 151098849 | | Renewal | FTP Packet | MAGI Pregnancy | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109768 | 150423970 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109814 | 150451004 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109902 | 151120102 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109903 | 151120102 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109920 | 150796025 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109923 | 150591969 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109924 | 150591969 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109928 | 150336231 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109972 | 150497950 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110051 | 150568493 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110058 | 150195312 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110113 | 150572695 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110114 | 150572695 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110115 | 150572695 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110116 | 151110047 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110117 | 151110047 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110315 | 150322843 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110014 | 150210163 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191110303 | 150812265 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191112851 | 150360223 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109941 | 150541038 | | Renewal | Termination/Denial | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108857 | 150794094 | | Renewal | FTP Packet | Qualifying Individual 1 | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191109342 | 150239028 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191109611 | 150824410 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191109625 | 150366480 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/27/2020 | 2/27/2020 |
| 191109971 | 151148761 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191110300 | 150812265 | | Renewal | FTP Verifications | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191114104 | 150776808 | | Renewal | FTP Verifications | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191108428 | 150925368 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191108347 | 150776529 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108609 | 150414136 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108819 | 150344483 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109209 | 150539817 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108683 | 150372762 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191109112 | 150559967 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/27/2020 | 2/27/2020 |
| 191109253 | 150799549 | | Renewal | FTP Verifications | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Received | 2/27/2020 | 2/27/2020 |
| 191107098 | 150542351 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191106571 | 150249779 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191106816 | 150824067 | | Elig | Coverage Ended or | TennCare Standard | 11/4/2019 | Y | Y | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 191105283 | 150467664 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191004135 | 150782715 | | Renewal | FTP Verifications | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | Received | 2/7/2020 | 2/27/2020 |
| 191002581 | 150563098 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191003135 | 150467263 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191002848 | 150204941 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Packet Received | 2/5/2020 | 2/27/2020 |
| 191001965 | 150314310 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 1/30/2020 | 2/27/2020 |
| 191000848 | 150231201 | | Renewal | Termination/Denial | Transitional Medicaid | 10/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191001954 | 150366229 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191000487 | 150342270 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001258 | 150458190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | | | | | | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191000068 | 150136100 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191099562 | 150767639 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191099272 | 150819566 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Packet Received | 1/27/2020 | 2/27/2020 |
| 191093973 | 150581291 | | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191093975 | 150581291 | | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094258 | 150925368 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094262 | 150925368 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094179 | 150196497 | | Renewal | Termination/Denial | TennCare Standard | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191097453 | 150771031 | | Renewal | FTP Packet | Qualified Medicare | 10/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094066 | 150090796 | | Elig | Change of Benefit | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191093254 | 150552296 | | Renewal | Termination/Denial | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094129 | 150212332 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191094135 | 150212332 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191093384 | 150172471 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | | | | | Resolved in Favor of Appellant | 2/4/2020 | 2/27/2020 |
| 191092652 | 150568256 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | Packet Received | 1/14/2020 | 2/27/2020 |
| 191092504 | 150030244 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191092505 | 150030244 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191090801 | 150000855 | | Renewal | FTP Packet | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 2/27/2020 |
| 191091304 | 150226746 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 2/27/2020 |
| 191091305 | 150226746 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 2/27/2020 |
| 191086648 | 150223553 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191085996 | 150775761 | | Elig | Coverage Ended or | Institutional Medicaid | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/27/2020 | 2/27/2020 |
| 191086095 | 150811097 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191086750 | 151170361 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191086751 | 151170361 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191086868 | 150220771 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190984957 | 151111403 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190984958 | 151111403 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190985086 | 150737241 | | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190985341 | 150772417 | | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190985342 | 150772417 | | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190985343 | 150772417 | | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190983861 | 150537905 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190983863 | 150537905 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190982433 | 150030489 | | Renewal | Termination/Denial | CoverKids Child | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190982603 | 151130937 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978596 | 150262900 | | Elig | Change of Benefit | Deemed Newborn | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978049 | 150419475 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190976346 | 150720726 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 2/27/2020 |
| 190976347 | 150720726 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2020 | 2/27/2020 |
| 190977244 | 150001025 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190973257 | 150518829 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978653 | 150649463 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978655 | 150649463 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190768573 | 150612947 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190976858 | 150612947 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190974554 | 151189250 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190974083 | 150414797 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190974084 | 150414797 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190974085 | 150414797 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190863361 | 150489827 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 190863363 | 150489827 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859138 | 150243997 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190859139 | 150243997 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190859140 | 150243997 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190856704 | 151199646 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 2/27/2020 |
| 190852653 | 150944623 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190739602 | 151198829 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190740072 | 150314691 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | Y | Y | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 190737179 | 151028219 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190738395 | 151182127 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190735748 | 151170381 | | Elig | Change of Benefit | Qualifying Individual 1 (QI1) | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190735512 | 151171790 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190738091 | 150939279 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190734150 | 151199652 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190734266 | 150266390 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2020 | 2/27/2020 |
| 190732884 | 151170828 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2020 | 2/27/2020 |
| 190627290 | 150639126 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 2/27/2020 |
| 190627291 | 150639126 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/15/2020 | 2/27/2020 |
| 190623825 | 151171959 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200261055 | 150722533 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200260363 | 151191621 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200260570 | 150135946 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/25/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200259551 | 151319775 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200259721 | 150399763 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200262125 | 151247391 | | Elig | Coverage Ended or Ending | | 2/21/2020 | N | N | Y | Resolved | Untimely Appeal | 2/27/2020 | 2/27/2020 |
| 200147258 | 150780475 | | Renewal | Termination/Denial | | 1/27/2020 | N | N | N | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 200143129 | 150972947 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet - No COB | 2/27/2020 | 2/27/2020 |
| 200143132 | 150972947 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Packet - No COB | 2/27/2020 | 2/27/2020 |
| 200143133 | 150972947 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet - No COB | 2/27/2020 | 2/27/2020 |
| 200142149 | 150687950 | | Elig | Change of Benefit | | 1/17/2020 | N | N | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 200142950 | 150687950 | | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 200142951 | 150687950 | | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 200141981 | 150816137 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 200137850 | 150227996 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/8/2020 | N | N | Y | Resolved | Renewal Info - No COB | 2/27/2020 | 2/27/2020 |
| 200136559 | 150970711 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 200136581 | 150388269 | | Elig | Coverage Ended or Ending | | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133591 | 150459024 | | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200133834 | 150912679 | | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134180 | 150743852 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134182 | 150743852 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200134306 | 150764657 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232897 | 150716657 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232898 | 150716657 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232899 | 150716657 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233329 | 151200299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233635 | 150612332 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233777 | 150001778 | | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233088 | 150590710 | | Elig | Coverage Ended or Ending | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233089 | 150590710 | | Elig | Coverage Ended or Ending | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233090 | 150590710 | | Elig | Coverage Ended or Ending | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191233608 | 150643279 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |

| ID1 | ID2 | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134149 | 150874503 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231076 | 150576913 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231078 | 150576913 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231079 | 150576913 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231080 | 150576913 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231145 | 151515085 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/37/2020 |
| 191231748 | 150561994 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191231749 | 150561994 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232272 | 150389894 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232280 | 150606451 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232281 | 150606451 | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232312 | 150196124 | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232500 | 150561994 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232555 | 150198990 | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191232007 | 150805280 | Elig | Coverage Ended or Ending | | 12/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191228195 | 150016400 | Renewal | FTP Verifications | | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191228196 | 150016400 | Renewal | FTP Verifications | | 12/16/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191226285 | 150294903 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/12/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191224928 | 151103432 | Renewal | FTP Packet | Child MAGI | 12/10/2019 | N | N | Y | Resolved | Packet Received | 2/5/2020 | 2/27/2020 |
| 191221952 | 150580324 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191121000 | 151217911 | Elig | Coverage Ended or Ending | HPE Child | 11/27/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191120256 | 150011445 | Renewal | Termination/Denial | CoverKids Child | 11/27/2019 | N | N | Y | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 191118467 | 150838601 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191111998 | 150361720 | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191110754 | 150358639 | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109704 | 150369976 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191112985 | 150230049 | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191112987 | 150230049 | Renewal | FTP Packet | Child MAGI | 11/7/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191109316 | 150196643 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/27/2020 | 2/27/2020 |
| 191108634 | 150559210 | Renewal | FTP Verifications | | 11/6/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 191105178 | 151048754 | Renewal | Termination/Denial | | 11/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191002947 | 150858487 | Elig | Coverage Ended or Ending | | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191004154 | 150287753 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 2/27/2020 |
| 191000547 | 150313256 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191001224 | 150713055 | Elig | Coverage Ended or Ending | | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191001705 | 150015488 | Elig | Coverage Ended or Ending | CoverKids Child | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191093886 | 150803778 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191094168 | 150648048 | Elig | Coverage Ended or Ending | | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191087109 | 151021008 | Elig | Coverage Ended or Ending | | 10/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191085631 | 150793535 | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 191085662 | 150812690 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190983049 | 150914947 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190983523 | 150956473 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190982635 | 150330133 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190984653 | 151092542 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190981452 | 150578553 | Renewal | FTP Packet | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 190981453 | 150578553 | Renewal | FTP Verifications | Child MAGI | 9/23/2019 | N | N | Y | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 190981454 | 150578553 | Renewal | FTP Verifications | Child MAGI | 9/23/2019 | N | N | N | Resolved | Renewal Info | 2/27/2020 | 2/27/2020 |
| 190980523 | 150654436 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/20/2019 | N | Y | N | Resolved | Withdrawn | 2/27/2020 | 2/27/2020 |
| 190978249 | 150760604 | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | No Valid Factual | 1/23/2020 | 2/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190978848 | 151206281 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978283 | 151006284 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978284 | 151006284 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978285 | 151006284 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190978504 | 150223732 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190975016 | 151066750 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190746915 | 150999254 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190747054 | 151170081 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190746087 | 151175700 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190744058 | 150944636 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 190743051 | 151114855 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 2/27/2020 |
| 200139342 | 151152867 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139345 | 151152867 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139347 | 151152867 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140537 | 150765616 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140539 | 150765616 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140541 | 150765616 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140544 | 150765616 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140546 | 150765616 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140547 | 150765616 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139344 | 151152867 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139258 | 150037986 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 2/28/2020 | 2/28/2020 |
| 200139622 | 150798742 | | Renewal | FTP Verifications | Medically Needy Child | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 2/28/2020 | 2/28/2020 |
| 200139701 | 150489351 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 2/28/2020 | 2/28/2020 |
| 200139304 | 150412953 | | Renewal | FTP Packet | | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139435 | 150661685 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139877 | 150787833 | | Renewal | FTP Packet | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200139446 | 150006354 | | Renewal | FTP Verifications | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200139951 | 150779861 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200139952 | 150779861 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200139953 | 150779861 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200139955 | 150779861 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200140263 | 150476488 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200138212 | 151120484 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138213 | 151120484 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138221 | 150040825 | | Renewal | FTP Packet | CoverKids Child | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138493 | 150194466 | | Renewal | FTP Packet | Transitional Medicaid | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138494 | 150194466 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138632 | 150940207 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138663 | 150034693 | | Renewal | FTP Packet | CoverKids Child | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138869 | 150780505 | | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138910 | 150937363 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138921 | 150415230 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140536 | 150185721 | | Renewal | FTP Packet | Transitional Medicaid | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138065 | 150746193 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138066 | 150746193 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138067 | 150746193 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138210 | 151120484 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138211 | 151120484 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138916 | 150415230 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138920 | 150428582 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200137033 | 150184064 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200137759 | 151017881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200137760 | 151017881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136647 | 150018964 | | Renewal | Termination/Denial | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136614 | 151125898 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136616 | 151125898 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136736 | 151097216 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136383 | 150460867 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200136382 | 150460867 | | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200136385 | 150460867 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200136394 | 150478256 | | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200136505 | 150783046 | | Renewal | FTP Verifications | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200136651 | 150733835 | | Renewal | FTP Verifications | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 200136721 | 151155620 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info Received | 2/28/2020 | 2/28/2020 |
| 200135503 | 150936599 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet - COB | 2/28/2020 | 2/28/2020 |
| 200135556 | 150032153 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135662 | 150625488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135663 | 150625488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135664 | 150625488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200135671 | 150444248 | ▇ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135678 | 150282844 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135911 | 150448726 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135926 | 151208754 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136057 | 150563004 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136058 | 150563004 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133894 | 150278356 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133895 | 150278356 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133896 | 150278356 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133283 | 150423635 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133284 | 150423635 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133446 | 150617422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133448 | 150617422 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133870 | 151256667 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133872 | 151256667 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133932 | 150822366 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134031 | 150809413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134083 | 151169808 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134352 | 150380408 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134354 | 150380408 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134654 | 150409525 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134655 | 150409525 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134656 | 150409525 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136458 | 150100912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136459 | 150100912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136931 | 150324987 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136932 | 150324987 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200137636 | 150713569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200137637 | 150713569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200137638 | 150713569 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136906 | 150417361 | | Elig | Coverage Ended or Ending | Child MAGI | 12/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232921 | 150495947 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232934 | 150814153 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232936 | 150345102 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233048 | 151166051 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233218 | 150730802 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233383 | 150375186 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233522 | 150360113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233523 | 150360113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233524 | 150360113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233525 | 150360113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233526 | 150360113 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233537 | 151199590 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191234102 | 150764561 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191234204 | 150289944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191234205 | 150289944 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135404 | 150472318 | | Elig | Coverage Ended or Ending | Child MAGI | 12/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135405 | 150472318 | | Elig | Coverage Ended or Ending | Child MAGI | 12/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233091 | 150429373 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233092 | 150429373 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233093 | 150429373 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233094 | 150429373 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233152 | 150022142 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233211 | 150423827 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233313 | 151364329 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233350 | 150469773 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233351 | 150469773 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233352 | 150469773 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233355 | 150438957 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233359 | 150640280 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233360 | 150640280 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233361 | 150640280 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233464 | 150539503 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233465 | 150539503 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233466 | 150539503 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233467 | 150539503 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134617 | 150544163 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134631 | 150891881 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135408 | 150762614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135409 | 150762614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135423 | 150179089 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135427 | 150762614 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232363 | 150092205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232364 | 150092205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232365 | 150092205 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191231424 | 150450931 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191231426 | 150271755 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232351 | 150259140 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229374 | 150373733 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229376 | 150373733 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229538 | 150356016 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191228916 | 150661948 | | Renewal | FTP Packet | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191228750 | 150001680 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228751 | 150001680 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228778 | 150720418 | | Renewal | FTP Verifications | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228779 | 150720418 | | Renewal | FTP Verifications | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228780 | 150720418 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228843 | 150569083 | | Renewal | FTP Verifications | Qualified Medicare | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228844 | 150341984 | | Renewal | FTP Verifications | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228845 | 150341984 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228956 | 150336971 | | Renewal | FTP Verifications | Qualified Medicare | 12/17/2019 | | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191227552 | 150688697 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227854 | 150912953 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227855 | 150912953 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227856 | 150912953 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227890 | 150342751 | | Renewal | FTP Verifications | | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227952 | 150644562 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228001 | 150622975 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228060 | 150237790 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228075 | 150341067 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228076 | 150670659 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228077 | 150670659 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228079 | 150769976 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228082 | 150769976 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228183 | 150338066 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191228081 | 150769976 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227719 | 150752923 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227720 | 150752923 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227721 | 150752923 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227728 | 150324122 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227729 | 150324122 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227730 | 150324122 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227905 | 150702576 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227906 | 150702576 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227907 | 150702576 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227908 | 150702576 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191227912 | 150639630 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191228015 | 150424860 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229063 | 150123362 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229064 | 150123362 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191228118 | 150613662 | | Renewal | FTP Verifications | | 12/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224746 | 150476542 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224747 | 150476542 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224984 | 150491661 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191224861 | 150602025 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224863 | 150602025 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224864 | 150602025 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224907 | 150859238 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224370 | 150784168 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191221594 | 150647079 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221595 | 150647079 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191220896 | 150237143 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191220958 | 150474525 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221082 | 150011783 | | Renewal | FTP Packet | CoverKids Child | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221204 | 150593849 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221210 | 150237143 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221211 | 150237143 | | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191221274 | 150544207 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191221276 | 150544207 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191221277 | 150544207 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191221377 | 150546854 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191221086 | 150241191 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191221180 | 150659674 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191221316 | 150374956 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191221357 | 150553331 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191221112 | 150203185 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191119714 | 150407017 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118832 | 151131887 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118833 | 151131887 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118835 | 151131887 | | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |

| 191118831 | 151131887 | Renewal | FTP Packet | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118834 | 151131887 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191118836 | 151131887 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191117247 | 150605624 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117248 | 150605624 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117888 | 150562262 | Renewal | FTP Packet | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118072 | 150254905 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118154 | 150557416 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118119 | 150543521 | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118155 | 150557416 | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117908 | 150624298 | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191117909 | 150624298 | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191116879 | 150422924 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191116880 | 150422924 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191119552 | 150570586 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191119553 | 150570586 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191119554 | 150570586 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191119555 | 150570586 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191116865 | 150547711 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117021 | 150385395 | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117023 | 150583018 | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117025 | 150583018 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117203 | 150543274 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191117204 | 150543274 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191115979 | 151113114 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191115269 | 150782840 | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191115270 | 150782840 | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191113109 | 150221803 | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191113224 | 150612575 | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111699 | 150231559 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112086 | 151119545 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112087 | 151119545 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112447 | 150365106 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112620 | 150254387 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112621 | 150254387 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112622 | 150254387 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191113001 | 150365106 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191113003 | 150365106 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191113005 | 150365106 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112228 | 150370400 | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111428 | 150022947 | Renewal | FTP Verifications | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111930 | 150341388 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/28/2020 | 2/28/2020 |
| 191111427 | 150022947 | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191112580 | 150795397 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191111288 | 150488504 | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111541 | 150548916 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111542 | 150548916 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112404 | 150689638 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191110456 | 150015197 | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110500 | 151161535 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110501 | 151161535 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110502 | 151161535 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110503 | 151161535 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110555 | 150560011 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110556 | 150560011 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110557 | 150560011 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110559 | 150560011 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110608 | 150590399 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110610 | 150590399 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110622 | 150778842 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110650 | 150444142 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110651 | 150444142 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110708 | 150249117 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110711 | 150249117 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110720 | 150426492 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110721 | 150426492 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110815 | 150202906 | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110856 | 150391735 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110871 | 150817099 | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110877 | 150238389 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110878 | 150238389 | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110879 | 150238389 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110880 | 150238389 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110881 | 150238389 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191110882 | 150238389 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110883 | 150238389 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111026 | 150261952 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111304 | 150329758 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111305 | 150329758 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112993 | 150618180 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112995 | 150618180 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191112996 | 150618180 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110558 | 150560011 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111336 | 150435816 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111402 | 150824481 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/28/2020 | 2/28/2020 |
| 191110454 | 150819262 | | Renewal | FTP Verifications | Transitional Medicaid | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/28/2020 | 2/28/2020 |
| 191110471 | 150350744 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 2/28/2020 | 2/28/2020 |
| 191111104 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111105 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111106 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111107 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111109 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111110 | 150760125 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111125 | 150345276 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191111102 | 150760125 | | Renewal | Termination/Denial | Transitional Medicaid | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191109434 | 150386450 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109596 | 150548916 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109680 | 150409464 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109691 | 150253720 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109823 | 150220129 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109824 | 150220129 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109835 | 150265026 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109942 | 150541038 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109964 | 150555551 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109965 | 150402636 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109975 | 150362268 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110069 | 150450426 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110070 | 150450426 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110102 | 150550634 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110109 | 150246294 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110312 | 150204115 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191110321 | 150497806 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191113751 | 150547948 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109678 | 150409464 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109927 | 150626030 | | Elig | Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191107637 | 150575315 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109607 | 150544454 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109609 | 150454961 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109272 | 150549340 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191107747 | 150002669 | | Renewal | FTP Verifications | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191107748 | 150002669 | | Renewal | FTP Verifications | | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191108456 | 150716903 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191108457 | 150716903 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191108459 | 150716903 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191108461 | 150716903 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191003973 | 150669090 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191003975 | 150669090 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191003976 | 150669090 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191003779 | 150583915 | | Elig | Change of Benefit | Qualified Medicare | 10/29/2019 | Y | Y | N | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191004350 | 150497018 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191003576 | 150749013 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191003665 | 150658810 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191001348 | 151058527 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191098363 | 151072275 | | Elig | Ending | SSI - Transitional | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191095249 | 150213743 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | Packet Received | 1/23/2020 | 2/28/2020 |
| 191095058 | 150018272 | | Elig | Change of Benefit | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191095059 | 150018272 | | Elig | Change of Benefit | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191095305 | 150388891 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191087914 | 150324921 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | Type | Action | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088320 | 151141499 | | Elig | Coverage Ended or Ending | | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191084847 | 150794015 | | Elig | Coverage Ended or Ending | | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190980510 | 150512693 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190977692 | 150591089 | | Elig | Coverage Ended or Ending | | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190977023 | 151076058 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190976815 | 150481184 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190977050 | 151119047 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190975494 | 150745682 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190976414 | 150110013 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190862276 | 150575257 | | Elig | Coverage Ended or Ending | | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190864498 | 150606380 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190861447 | 150614265 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190861393 | 150224332 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190861982 | 151188475 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190864343 | 151188475 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190860630 | 150318770 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190860631 | 150318770 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190858832 | 150736826 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190855224 | 150661462 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190744420 | 150217208 | | Renewal | FTP Verifications | Child MAGI | 7/25/2019 | Y | Y | Y | Resolved | Renewal Info | 1/29/2020 | |
| 190744172 | 150274482 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190733993 | 151171512 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190733772 | 151174268 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200256374 | 151129398 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200256376 | 151129398 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200256377 | 151129398 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200255930 | 150750319 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/14/2020 | N | N | Y | Resolved | Withdrawn | 2/28/2020 | 2/28/2020 |
| 200254826 | 150433996 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Withdrawn | 2/28/2020 | 2/28/2020 |
| 200252522 | 150992335 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200252056 | 151006041 | | Renewal | FTP Packet | | 2/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200250708 | 150404922 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200149322 | 150402449 | | Renewal | FTP Packet | | 1/31/2020 | N | N | N | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200147063 | 151044758 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200147067 | 151044758 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200147064 | 151044758 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200147066 | 151044758 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200147175 | 150191019 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200146350 | 150786836 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200146351 | 150786836 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200146352 | 150786836 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200146353 | 150786836 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200147957 | 150232086 | | Renewal | FTP Packet | Transitional Medicaid | 1/22/2020 | N | N | N | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200251690 | 150014431 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | N | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200251691 | 150014431 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | N | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200142671 | 151007513 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200140295 | 150336324 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200139554 | 150641708 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | No Verifications - | 2/28/2020 | |
| 200139864 | 150769498 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200140117 | 150741824 | | Renewal | FTP Packet | | 1/13/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138237 | 150329161 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200138238 | 150329161 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200138536 | 150989348 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Packet - No COB | 2/28/2020 | 2/28/2020 |
| 200138537 | 150989348 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 200138871 | 150773692 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/10/2020 | N | N | Y | Resolved | Renewal Info Received | 2/28/2020 | |
| 200140628 | 150417341 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/9/2020 | N | N | Y | Resolved | Renewal Info Received | 2/28/2020 | |
| 200135483 | 150536787 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135485 | 150536787 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200135486 | 150536787 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135590 | 150555494 | | Elig | Coverage Ended or Ending | HPE Child | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135591 | 150555494 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135996 | 150373691 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135997 | 150373691 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200138261 | 150732225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200138262 | 150732225 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135500 | 150650587 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135502 | 150650587 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135712 | 150090249 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135722 | 150447949 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135724 | 150447949 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135725 | 150447949 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135927 | 150738851 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135928 | 150738851 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135929 | 150738851 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136081 | 151431156 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200136084 | 151431156 | | Elig | Coverage Ended or Ending | | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134665 | 150804124 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134826 | 150243992 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135000 | 150442321 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135002 | 150442321 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200135092 | 151366605 | | Elig | Coverage Ended or Ending | | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133285 | 150423635 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133595 | 150576788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133597 | 150576788 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133599 | 150576788 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200133887 | 150424116 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134255 | 150892711 | | Elig | Coverage Ended or Ending | Aged | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134538 | 150561433 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232928 | 150694486 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232829 | 150670011 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232830 | 150670011 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191232831 | 150670011 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233037 | 150664944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233236 | 151205802 | | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233332 | 151286043 | | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233484 | 150944967 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233622 | 150655986 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233623 | 150655986 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233033 | 150461846 | | Elig | Coverage Ended or Ending | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233070 | 150344279 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233300 | 150561516 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233301 | 150561516 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233302 | 150561516 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233303 | 150561516 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233304 | 150561516 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191233305 | 150561516 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134620 | 150352685 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200134621 | 150352685 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191229545 | 151251579 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/18/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191228116 | 150452743 | | Renewal | FTP Verifications | | 12/16/2019 | | N | N | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191227051 | 150464862 | | Elig | Change of Benefit | Child MAGI | 12/12/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224698 | 150432303 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191226158 | 150288757 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224356 | 150169019 | | Elig | Coverage Ended or Ending | | 12/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191225610 | 150957015 | | Elig | Coverage Ended or Ending | | 12/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224372 | 150238256 | | Elig | Coverage Ended or Ending | | 12/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224373 | 150162310 | | Elig | Coverage Ended or Ending | | 12/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191222812 | 151133481 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191224047 | 150907438 | | Elig | Coverage Ended or Ending | | 12/4/2019 | | N | N | N | Resolved | Appellant | 2/28/2020 | 2/28/2020 |
| 191120562 | 150368786 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191120563 | 150368786 | | Renewal | FTP Packet | Child MAGI | 11/27/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191118477 | 150598675 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118478 | 150598675 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118479 | 150598675 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118480 | 150598675 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118482 | 150598675 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191118707 | 150368331 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | | N | N | Y | Resolved | Appellant | 2/28/2020 | 2/28/2020 |
| 191118650 | 150583720 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191116602 | 150578619 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | | N | Y | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191115263 | 151162742 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/18/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191112951 | 150386782 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | N | N | Y | Resolved | No Valid Factual | 2/28/2020 | 2/28/2020 |
| 191110477 | 150211949 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111017 | 150811021 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191111018 | 150811021 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109666 | 150785989 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | | N | N | Y | Resolved | Packet Received | 2/28/2020 | 2/28/2020 |
| 191109728 | 150589960 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | | N | N | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191002254 | 150792639 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/25/2019 | | N | N | Y | Resolved | Packet Received | 1/31/2020 | 2/28/2020 |
| 191099863 | 150376201 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/17/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191095057 | 150018272 | | Renewal | Change of Benefit | | 10/14/2019 | | N | N | Y | Resolved | Renewal Info | 2/28/2020 | 2/28/2020 |
| 191092964 | 150018275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191089924 | 150252637 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | | N | Y | Y | Resolved | Packet Received | 1/8/2020 | 2/28/2020 |
| 191089925 | 150252637 | | Renewal | FTP Packet | Transitional Medicaid | 10/7/2019 | | N | Y | Y | Resolved | Packet Received | 1/8/2020 | 2/28/2020 |
| 191089647 | 150318655 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191088154 | 150985305 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/4/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191086444 | 150175581 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191087503 | 150197062 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191087504 | 150197062 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191086916 | 150265884 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 191086917 | 150265884 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190985478 | 151094685 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190977074 | 151122635 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190977358 | 150399509 | | Elig | Coverage Ended or Ending | HPE Child | 9/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190854736 | 151126814 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 190730999 | 151150184 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/2/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 2/28/2020 |
| 200252800 | 150772623 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200149750 | 150819309 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 5/27/2020 | 3/2/2020 |
| 200148124 | 150772623 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200147887 | 150540168 | | Elig | Coverage Ended or Ending | | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139643 | 150028267 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139644 | 150028267 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139645 | 150028267 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200138820 | 151052017 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139823 | 150772623 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139827 | 151052531 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139832 | 150810633 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139943 | 150713218 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140315 | 150773165 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140390 | 150820998 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140420 | 150944856 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140449 | 150723701 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140455 | 150250750 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140456 | 150250750 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140586 | 150745254 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140587 | 150745254 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140588 | 150745254 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140661 | 151133776 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140662 | 150186131 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140663 | 151133776 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140664 | 151133776 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140665 | 150186131 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140666 | 151133776 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140667 | 150186131 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140668 | 150186131 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140669 | 150186131 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200141100 | 150723701 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200141103 | 150723701 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140391 | 150820998 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140584 | 150745254 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139396 | 150754389 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139399 | 150754389 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139489 | 150747543 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139598 | 150497130 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139819 | 150482884 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140433 | 150717063 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140542 | 150568372 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140545 | 150568372 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140553 | 150331375 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140560 | 150761541 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140562 | 150761541 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140563 | 150761541 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140564 | 150761541 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140565 | 150761541 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140650 | 150754389 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139259 | 150037986 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/2/2020 | 3/2/2020 |
| 200139374 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139375 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139376 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139377 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139378 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139380 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139381 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139382 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139383 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139384 | 150795108 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139439 | 150820574 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139469 | 150820574 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139563 | 150797927 | | Renewal | FTP Packet | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200139285 | 150780672 | | Renewal | FTP Verifications | | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139287 | 150780672 | | Renewal | FTP Verifications | | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139508 | 150337268 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139417 | 150712846 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139421 | 150712846 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139423 | 150712846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139426 | 150712846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139427 | 150712846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139428 | 150712846 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200141709 | 150022085 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet - COB | 3/2/2020 | 3/2/2020 |
| 200138964 | 150472599 | | Renewal | FTP Verifications | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200138313 | 150756501 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200138315 | 150756501 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139102 | 150003913 | | Renewal | FTP Verifications | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200138569 | 150522256 | | Elig | Coverage Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138572 | 150522256 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138573 | 150522256 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138574 | 150522256 | | Elig | Coverage Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138593 | 150157014 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138619 | 150789253 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138620 | 150789253 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138621 | 150789253 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200138622 | 150789253 | | Elig | Coverage Ending | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139103 | 150003913 | | Elig | Coverage Ended or Ending | Uninsured | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136978 | 150013269 | | Elig | Coverage Ending | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136979 | 150013269 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136635 | 150366539 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136842 | 150437316 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136895 | 151260369 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136941 | 150373665 | | Elig | Coverage Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136944 | 150373665 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136946 | 150373665 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137186 | 150450078 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137213 | 150009855 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137303 | 150813983 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137307 | 150193626 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137308 | 150193626 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137309 | 150193626 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137406 | 150340554 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137407 | 150340554 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137408 | 150340554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137409 | 150340554 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137468 | 150806813 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137471 | 150297417 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137501 | 150543782 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137503 | 150543782 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137504 | 150543782 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137505 | 150543782 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137506 | 150543782 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137507 | 150543782 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137532 | 150276420 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137533 | 150276420 | | Elig | Coverage Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200140613 | 150336722 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137052 | 150238927 | | Renewal | FTP Packet | | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200137053 | 150238927 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200137054 | 150238927 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200137051 | 150238927 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200135482 | 150407864 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135484 | 150407864 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135496 | 150859499 | | Elig | Coverage Ended or Ending | Aged | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135599 | 150175511 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135883 | 150401581 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136137 | 150554403 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136924 | 150443769 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136954 | 150377490 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137006 | 150149928 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135643 | 150188457 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200135452 | 150438444 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135563 | 150035551 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136355 | 150454710 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136356 | 150454710 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134299 | 150925476 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200135101 | 150925476 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200135102 | 150925476 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200135103 | 150925476 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200134042 | 150008982 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134089 | 150632755 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134090 | 150632755 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134194 | 150774800 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134224 | 150545545 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134231 | 150771437 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134244 | 150120984 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134547 | 151368045 | | Elig | Coverage Ended or Ending | Former Foster Care | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134757 | 150866718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134758 | 150866718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134759 | 150866718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134760 | 150866718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135104 | 150644773 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135105 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135106 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135108 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135109 | 150618772 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135201 | 150557707 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200132843 | 150074859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200132844 | 150074859 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200132998 | 150489473 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200133149 | 150103174 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134366 | 150827749 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134560 | 150655663 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134815 | 150473219 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136928 | 150092284 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191232882 | 150018755 | | | | Coverage Ended or Ending | CoverKids Child | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of | 3/2/2020 | 3/2/2020 |
| 191233758 | 150244971 | | Renewal | FTP Packet | | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191233759 | 150244971 | | Renewal | FTP Packet | | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191233760 | 150244971 | | Renewal | FTP Packet | | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191233166 | 150537180 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233366 | 150995657 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233367 | 150039309 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233400 | 151276094 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233404 | 150646954 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233405 | 150646954 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233468 | 150252271 | | Elig | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233661 | 150468794 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233662 | 150468794 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233663 | 150468794 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233703 | 150793080 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233704 | 150793080 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191232205 | 150805830 | | Renewal | FTP Packet | | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191231547 | 151193259 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191229014 | 150189058 | | Renewal | FTP Packet | | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191228970 | 151125472 | | Renewal | FTP Verifications | | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191228967 | 151125472 | | Renewal | FTP Verifications | | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191228968 | 151125472 | | Renewal | FTP Verifications | | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191228969 | 151125472 | | Renewal | FTP Verifications | | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229009 | 150330895 | | Renewal | FTP Verifications | | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/2/2020 | 3/2/2020 |
| 191229010 | 150968964 | | Renewal | FTP Verifications | | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229050 | 150012910 | | Renewal | FTP Verifications | | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229052 | 150012910 | | Renewal | FTP Verifications | | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229074 | 150710238 | | Renewal | FTP Verifications | | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229100 | 150636053 | | Renewal | FTP Verifications | | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229122 | 150190969 | | Renewal | FTP Verifications | | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/2/2020 | 3/2/2020 |
| 191229123 | 150331048 | | Renewal | FTP Verifications | | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/2/2020 | 3/2/2020 |
| 191229314 | 151052231 | | Renewal | FTP Verifications | | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229364 | 150425390 | | Renewal | FTP Verifications | | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229366 | 150013791 | | Renewal | FTP Verifications | | CoverKids Child | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191229301 | 150334251 | | Elig | | Coverage Ended or Ending | | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227867 | 150754978 | | Renewal | FTP Verifications | | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227868 | 150754978 | | Renewal | FTP Verifications | | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227870 | 150754978 | | Renewal | FTP Verifications | | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227871 | 150754978 | | Renewal | FTP Verifications | | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227872 | 150754978 | | Renewal | FTP Verifications | | | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227873 | 150754978 | | Renewal | FTP Verifications | | Deemed Newborn | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191227553 | 150003533 | | Elig | | Coverage Ended or Ending | CoverKids Child | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227554 | 150743134 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227556 | 150743134 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227885 | 150440901 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227886 | 150440901 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227887 | 150440901 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227888 | 150440901 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227891 | 150612665 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191228608 | 150188976 | | Elig | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191230004 | 150525561 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191230005 | 150525561 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191227020 | 150050512 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191225477 | 150482420 | | Elig | | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |

| | | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191225478 | 150482420 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191225204 | 150369563 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233529 | 150231645 | | Elig | Coverage Ended or Ending | | 12/6/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233915 | 150462872 | | Renewal | FTP Packet | | 12/6/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 191233158 | 150560429 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191221146 | 150023871 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220980 | 150595533 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220985 | 150322799 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220986 | 150322799 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220987 | 150322799 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220988 | 150322799 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191220989 | 150322799 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191221167 | 150801554 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191221177 | 150595628 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191117438 | 150561339 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117439 | 150561339 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117442 | 150561339 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117447 | 150618515 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117448 | 150618515 | | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117449 | 150618515 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117621 | 150444466 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191118500 | 150618515 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191118502 | 150618515 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191118503 | 150618515 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117332 | 150571665 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191117299 | 150582036 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117456 | 150544826 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117462 | 150492158 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117464 | 150492158 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117468 | 150492158 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117503 | 150499883 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117509 | 150361653 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117510 | 150361653 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117601 | 150422131 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117850 | 150582036 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191117851 | 150582036 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191115827 | 150491748 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191115828 | 150491748 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191115539 | 150000044 | | Renewal | FTP Verifications | CoverKids Child | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191115540 | 150000044 | | Renewal | Termination/Denial | CoverKids Child | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191114290 | 150339705 | | Renewal | FTP Verifications | | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191115334 | 150377012 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191113919 | 150011191 | | Renewal | FTP Verifications | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113920 | 150011191 | | Renewal | FTP Verifications | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113921 | 150011191 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113935 | 150338275 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191114444 | 150492336 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191114603 | 151124597 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191114604 | 151124597 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191114158 | 150571990 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191114562 | 150214676 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113216 | 150663971 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Dispute No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191112877 | 150206672 | | Renewal | FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113110 | 150002237 | | Renewal | FTP Verifications | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191113200 | 150752242 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191113201 | 150752242 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191113202 | 150752242 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191119984 | 150364388 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191119985 | 150364388 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191119986 | 150364388 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191119987 | 150364388 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112617 | 150465837 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112618 | 150465837 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112738 | 150423935 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112739 | 150423935 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112965 | 150581467 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112966 | 150581467 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191113006 | 150262880 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191113007 | 150262880 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191112725 | 150225181 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Received | 3/2/2020 | 3/2/2020 |
| 191110592 | 150578644 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111177 | 150556330 | | Renewal | FTP Packet | | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111178 | 150556330 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111180 | 150556330 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111181 | 150556330 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111247 | 150359030 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111349 | 150583334 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111501 | 150358610 | | Renewal | FTP Packet | | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111553 | 150415973 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111556 | 150415973 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111179 | 150556330 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111347 | 150583334 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111555 | 150415973 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111751 | 150583334 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110981 | 150239057 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110982 | 150239057 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110983 | 150239057 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110537 | 151087320 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110538 | 151087320 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 191111097 | 150778738 | | Elig | Change of Benefit | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 3/2/2020 | 3/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191110496 | 150720237 | | Elig | Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 3/2/2020 | 3/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191111098 | 150778738 | | Elig | Ending | Child MAGI | 11/12/2019 | Y | Y | N | Resolved | Appellant | 3/2/2020 | 3/2/2020 |
| 191110405 | 151108594 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110406 | 151108594 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110425 | 150396280 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191110426 | 150578899 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191110444 | 150399740 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110448 | 150358761 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110478 | 150460768 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110562 | 150398485 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110600 | 150476291 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110601 | 150476291 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110629 | 150473169 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110652 | 150430393 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110662 | 150562521 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110685 | 150550118 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191110690 | 150482266 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110696 | 150447182 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110698 | 150447182 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110704 | 151088804 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110706 | 151088804 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110709 | 151088804 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110710 | 151088804 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110713 | 151076226 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110717 | 151076226 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110719 | 151076226 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110764 | 150417347 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110807 | 150427460 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110811 | 150392587 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110836 | 150541251 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110837 | 150493377 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191110900 | 150557575 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110903 | 151118639 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191110905 | 150388770 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110906 | 150643043 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111000 | 150549188 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111006 | 150238336 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111009 | 150386510 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111251 | 150380314 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111260 | 150469080 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111269 | 150569192 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191111270 | 150569192 | | Renewal | FTP Packet | Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111271 | 150555203 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111272 | 150556203 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111306 | 150560683 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111307 | 150560683 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111308 | 150560683 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111311 | 150224085 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111314 | 150573091 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111320 | 150479816 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111321 | 150479816 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111325 | 150543658 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111362 | 150244793 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191114113 | 150549632 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110866 | 151106476 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111040 | 150204185 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110460 | 150540155 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110859 | 150773746 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110865 | 151106476 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110867 | 151106476 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110868 | 151106476 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110904 | 150448957 | | Renewal | FTP Verifications | | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110965 | 150394045 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191111117 | 150471286 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Received Renewal Info | 3/2/2020 | 3/2/2020 |
| 191111153 | 151139793 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Received Renewal Info | 3/2/2020 | 3/2/2020 |
| 191111215 | 150306138 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Received Renewal Info | 3/2/2020 | 3/2/2020 |
| 191111315 | 150209783 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191115054 | 150909994 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191115055 | 150909994 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191115056 | 150909994 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110756 | 150489581 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110757 | 150489581 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191110763 | 150986709 | | Renewal | Termination/Denial | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191109494 | 150779336 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110100 | 150545186 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110101 | 150615119 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110103 | 150540168 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110112 | 150820747 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110125 | 150546240 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110202 | 150499614 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191110310 | 150554709 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191112517 | 150210342 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191109968 | 150483402 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191108674 | 150207722 | | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191108688 | 150244466 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191109154 | 150210692 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111136 | 150224628 | | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191106867 | 150373624 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191107312 | 150629165 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 3/2/2020 |
| 191107200 | 150362731 | | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191003364 | 150991525 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191098330 | 150341030 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191098331 | 150341030 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191098332 | 150341030 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191094495 | 150011602 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191092238 | 150203678 | | Elig | Coverage Ended or | | 10/10/2019 | Y | Y | Y | Resolved | Withdrawn | 3/2/2020 | 3/2/2020 |
| 191090776 | 151155154 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191090777 | 151155154 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191090778 | 151155154 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 190811135 | 150432107 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190981137 | 150432107 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190980013 | 150804558 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976933 | 150090886 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976940 | 150802138 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976941 | 150802138 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976943 | 150802138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976944 | 150802138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976117 | 150037539 | | Elig | Coverage Ended or Ending | | 9/13/2019 | Y | Y | N | Resolved | Withdrawn | 3/2/2020 | 3/2/2020 |
| 190974882 | 150654597 | | Elig | Coverage Ended or Ending | | 9/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190975243 | 150552070 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190975488 | 150766228 | | Elig | Coverage Ended or Ending | | 9/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190973180 | 151215944 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190971153 | 150661437 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190971154 | 150661437 | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190975630 | 150672120 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 190865702 | 150399152 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190866005 | 150474778 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190866006 | 150474778 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190742319 | 151182836 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200261524 | 150622597 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200261963 | 150419878 | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200261909 | 150690042 | Elig | Change of Benefit | Qualified Medicare | 2/26/2020 | N | N | N | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200263158 | 150092939 | Elig | Coverage Ended or Ending | Qualified Medicare | 2/26/2020 | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200263364 | 150243360 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/26/2020 | N | Y | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200261219 | 150303794 | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/25/2020 | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200263151 | 150593496 | Renewal | Termination/Denial | Qualified Medicare | 2/25/2020 | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 200257203 | 150821824 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200257205 | 150821824 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200257206 | 150821824 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200257207 | 150821824 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200250777 | 151329011 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200149099 | 150819309 | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140582 | 150955221 | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | No Verifications - No | 3/2/2020 | 3/2/2020 |
| 200140578 | 150955221 | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | No Verifications - No | 3/2/2020 | 3/2/2020 |
| 200140579 | 150955221 | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | N | N | Y | Resolved | No Verifications - No | 3/2/2020 | 3/2/2020 |
| 200140580 | 150955221 | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | N | N | Y | Resolved | No Verifications - No | 3/2/2020 | 3/2/2020 |
| 200139947 | 150595371 | Renewal | FTP Verifications | | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 200140430 | 150809546 | Renewal | FTP Verifications | | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200139945 | 150595371 | Renewal | Termination/Denial | | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 200140453 | 150342470 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200140454 | 150342470 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139520 | 150057227 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137197 | 150093512 | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136624 | 150746017 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136637 | 150366539 | Elig | Coverage Ended or Ending | HPE Child | 1/8/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137141 | 150341631 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137145 | 150014642 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137146 | 150014642 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137147 | 150014642 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137223 | 150032698 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137253 | 150184855 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137311 | 150261819 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137369 | 150787190 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137370 | 150787190 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137371 | 150787190 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137372 | 150787190 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137652 | 150228605 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139245 | 150336212 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200139246 | 150336212 | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200137653 | 150228605 | Elig | Coverage Ended or Ending | | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200136304 | 151245865 | Elig | Coverage Ended or Ending | | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200133893 | 150085617 | Elig | Coverage Ended or Ending | CoverKids Child / TennCare Standard | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200133975 | 150009799 | Elig | Coverage Ended or Ending | Uninsured | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200133992 | 151312106 | Elig | Coverage Ended or Ending | | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200134049 | 150570204 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200135081 | 150570204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135082 | 150570204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200135083 | 150570204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 200132845 | 150705656 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233401 | 150383871 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191233504 | 150575056 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191232077 | 150719567 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191229330 | 150689104 | | Elig | Coverage Ended or Ending | | 12/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191229457 | 151181904 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191229512 | 150750091 | | Elig | Coverage Ended or Ending | | 12/17/2019 | | N | N | Y | Resolved | Appellant | 3/2/2020 | 3/2/2020 |
| 191229253 | 150008912 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | N | N | Y | Resolved | Untimely Appeal | 3/2/2020 | 3/2/2020 |
| 191230002 | 151013087 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191230003 | 151013087 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191117334 | 150571665 | | Renewal | FTP Verifications | | 11/22/2019 | | N | N | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191116010 | 150183867 | | Renewal | Termination/Denial | | 11/19/2019 | | N | N | N | Resolved | No Valid Factual | 3/2/2020 | 3/2/2020 |
| 191115513 | 151099355 | | Renewal | FTP Packet | | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191113386 | 150413239 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191111354 | 151330932 | | Renewal | FTP Packet | | 11/8/2019 | | N | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111355 | 151330932 | | Renewal | FTP Packet | | 11/8/2019 | | N | Y | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111042 | 150454920 | | Renewal | FTP Verifications | | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 3/2/2020 | 3/2/2020 |
| 191111282 | 150358339 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | | N | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191111262 | 150530466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191002592 | 150201012 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | | N | N | Y | Resolved | Packet Received | 2/5/2020 | 3/2/2020 |
| 191003931 | 150029367 | | Renewal | Termination/Denial | CoverKids Child | 10/29/2019 | | N | N | Y | Resolved | Renewal Info | 3/2/2020 | 3/2/2020 |
| 191002651 | 150330281 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | | N | N | Y | Resolved | Packet Received | 2/3/2020 | 3/2/2020 |
| 191099230 | 150652647 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 3/2/2020 |
| 191096811 | 150169567 | | Elig | Change of Benefit | | 10/16/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 191092484 | 151238531 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 3/2/2020 |
| 190980236 | 150186209 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/2/2020 |
| 190976834 | 151287651 | | Elig | Coverage Ended or Ending | | 9/16/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190976894 | 150136628 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/2/2020 |
| 190857038 | 150838429 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2020 | 3/2/2020 |
| 200260503 | 150713591 | | Elig | Coverage Ended or Ending | | 2/25/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200260504 | 150713591 | | Elig | Coverage Ended or Ending | | 2/25/2020 | | Y | Y | N | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| 200255376 | 150787197 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Withdrawn | 3/3/2020 | 3/3/2020 |
| 200254700 | 150299188 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200140416 | 150414996 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 200138078 | 150664125 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200138116 | 150495111 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137028 | 150664819 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137399 | 150796310 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137446 | 150010060 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137498 | 150592026 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137838 | 150649337 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137839 | 150649337 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137841 | 150649337 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137844 | 150649337 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137950 | 150592026 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200140616 | 150779918 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140617 | 150779918 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136945 | 151194939 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137016 | 150479391 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137410 | 150420674 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137411 | 150420674 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137430 | 150460810 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137432 | 150460810 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137433 | 150460810 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137434 | 150460810 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137487 | 150257345 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137502 | 151280950 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137620 | 150092424 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137809 | 150670096 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136764 | 150282278 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136857 | 151280732 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136858 | 150391788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136859 | 150391788 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136860 | 150391788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136861 | 150391788 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136864 | 150604456 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136865 | 150604456 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136866 | 150604456 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200135445 | 150030927 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136324 | 150539754 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134328 | 150120363 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134330 | 150120363 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134825 | 150669871 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134840 | 150347151 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134841 | 150347151 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134842 | 150347151 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134923 | 150092262 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134924 | 150092262 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200135084 | 150253488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200135086 | 150253488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200135087 | 150253488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200135088 | 150253488 | | Elig | | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | | 3/3/2020 | 3/3/2020 |
| 191233235 | 151139680 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191233861 | 151139680 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191233742 | 150386028 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191233743 | 150386028 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191233761 | 150395959 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191233762 | 150395959 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191233863 | 151139680 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191234106 | 151226881 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228736 | 150451880 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191229099 | 150185645 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191229137 | 150759111 | | Renewal | FTP Verifications | Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | Received | 3/3/2020 | 3/3/2020 |
| 191229138 | 150334093 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191229187 | 150640437 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191229560 | 150018728 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191229561 | 150018728 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 191229422 | 151027134 | | Elig | Ending | Aged | 12/18/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| 191231226 | 150023554 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228781 | 150720418 | | Elig | Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228850 | 150538537 | | Elig | Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191229172 | 150092178 | | Elig | Ending | Transitional Medicaid | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191229173 | 150092178 | | Elig | Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191229174 | 150092178 | | Elig | Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191227819 | 150343799 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228329 | 150369882 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228331 | 150369882 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228452 | 150388808 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191228454 | 150388808 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191230016 | 150372595 | | Elig | Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225430 | 150782812 | | Elig | Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | Resolved in Favor of | | |
| 191225481 | 150741975 | | Elig | Ending | (QI1) | 12/10/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| 191222282 | 150794205 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222283 | 150794205 | | Renewal | FTP Packet | Transitional Medicaid | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222284 | 150794205 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222382 | 150238804 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222412 | 150294899 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191221945 | 150644852 | | Renewal | FTP Verifications | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191221969 | 150379427 | | Renewal | FTP Packet | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222121 | 150672720 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222122 | 150672720 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191222123 | 150672720 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ending | | | | | | | Resolved in Favor of | | |
| 191221088 | 151320595 | | Elig | Ending | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191221213 | 150091171 | | Elig | Ending | Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191221297 | 150304755 | | Elig | Ending | | 12/2/2019 | Y | Y | N | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| 191118968 | 150214295 | | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191118969 | 150214295 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191118971 | 150214295 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191118970 | 150214295 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191118894 | 150794806 | | Renewal | Termination/Denial | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191118267 | 150559152 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191118441 | 150555986 | | Renewal | FTP Packet | Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116436 | 150799960 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191116437 | 150799960 | | Renewal | FTP Verifications | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191116438 | 150799960 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191119573 | 150623057 | | Elig | Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Appellant | 3/3/2020 | 3/3/2020 |
| 191116199 | 150565225 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116281 | 150236666 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116285 | 150613321 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116423 | 150422340 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116458 | 150483777 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116604 | 150565225 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116612 | 150582804 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116613 | 150582804 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116614 | 150582804 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116750 | 150565225 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116752 | 150565225 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116753 | 150565225 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116231 | 150451232 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116525 | 150456707 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191116451 | 150437796 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191116452 | 150437796 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191116603 | 150629537 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191116052 | 150489406 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 191116073 | 150371180 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Received | 3/3/2020 | 3/3/2020 |

| ID | Number | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115187 | 150648427 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191115085 | 150537626 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191116162 | 150462983 | | Renewal | Termination/Denial | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191110887 | 150497870 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110890 | 150498407 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111087 | 150482713 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111144 | 150452226 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111236 | 150397377 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111379 | 150458022 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111500 | 150461268 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111625 | 151131767 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111626 | 151131767 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111627 | 151131767 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111757 | 150422461 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121157 | 150394502 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121158 | 150394502 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121159 | 150394502 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121206 | 150396246 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121154 | 150394502 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121156 | 150394502 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191121205 | 150396246 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111709 | 150416349 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191110848 | 150401289 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191110942 | 150540552 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191112353 | 150858547 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191114136 | 150547264 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/11/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191114533 | 150006827 | | Renewal | FTP Verifications | Child MAGI | 11/9/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191110579 | 150027261 | | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110580 | 150541693 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110723 | 150488289 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110761 | 151152609 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110765 | 150549207 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110916 | 150225675 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111047 | 150593388 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111065 | 150544193 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111278 | 150548153 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111400 | 150558442 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191114112 | 150333898 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110486 | 150196957 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191111223 | 150027412 | | Renewal | FTP Verifications | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 191108842 | 150470461 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191089779 | 151021679 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190985214 | 150635492 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190970641 | 150575257 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190863661 | 150479419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190862015 | 150649884 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190854545 | 150598699 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | Withdrawn | 3/3/2020 | 3/3/2020 |
| 190851214 | 151174941 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190853158 | 150002735 | | Renewal | FTP Verifications | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/3/2020 | 3/3/2020 |
| 190738905 | 150396935 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/3/2020 | 3/3/2020 |
| 200262762 | 150365003 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 200140144 | 150051093 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200140145 | 150051093 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137029 | 150664819 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137499 | 150592026 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200140246 | 150348876 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200140247 | 150348876 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200136968 | 151350182 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137562 | 150016186 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136814 | 151280545 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200137151 | 151074024 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 1/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134549 | 150172914 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134679 | 150736037 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134680 | 150736037 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134916 | 150692568 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134950 | 150172914 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134964 | 150664471 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200134312 | 150346961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191234202 | 150433648 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191231003 | 150299188 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191229563 | 150372097 | | Renewal | FTP Packet | MAGI Pregnancy | 12/18/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191228791 | 150472728 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/18/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191229850 | 150009526 | | Renewal | FTP Verifications | CoverKids Child | 12/18/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191229165 | 150214519 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191228120 | 150121139 | | Renewal | FTP Verifications | MAGI Pregnancy | 12/16/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191228272 | 150157138 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191228513 | 150669300 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191221202 | 150306251 | | Elig | Coverage Ended or Ending | | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191118165 | 150945492 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/22/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191116881 | 150934569 | | Renewal | FTP Packet | Qualifying Individual 1 | 11/21/2019 | | N | Y | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111199 | 150686792 | | Renewal | FTP Verifications | (QI1) | 11/12/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191112250 | 150686792 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/12/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191111357 | 150763555 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191111358 | 150763555 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | N | N | Y | Resolved | Packet Received | 3/3/2020 | 3/3/2020 |
| 191110563 | 150540448 | | Renewal | FTP Verifications | | 11/8/2019 | | N | N | Y | Resolved | Renewal Info Received | 3/3/2020 | 3/3/2020 |
| 191109025 | 150580128 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191109028 | 150580128 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191109029 | 150580128 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191001607 | 150444560 | | Renewal | Termination/Denial | | 10/24/2019 | | N | N | N | Resolved | Withdrawn | 3/3/2020 | 3/3/2020 |
| 191096683 | 150178344 | | Elig | Coverage Ended or Ending | | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 191089580 | 151207329 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 190973463 | 150628050 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/9/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2020 | 3/3/2020 |
| 200142863 | 150632131 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142864 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142865 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142866 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142867 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142868 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200142869 | 150632131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140787 | 150743768 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140788 | 150743768 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140789 | 150743768 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140790 | 150347206 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140794 | 151051688 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140796 | 151051688 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140797 | 151051688 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140798 | 151051688 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140799 | 151051688 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140844 | 150191696 | | Renewal | FTP Packet | Transitional Medicaid | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140845 | 150191696 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140881 | 150797259 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140882 | 150797259 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140883 | 150797259 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140935 | 150810799 | | Renewal | FTP Packet | TennCare Standard | 1/15/2020 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140941 | 150329311 | ███ | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140994 | 151149210 | ███ | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140995 | 151149210 | ███ | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200141097 | 151035335 | ███ | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200141098 | 151035335 | ███ | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140738 | 150381997 | ███ | Renewal | FTP Verifications | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200140929 | 150912267 | ███ | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200140930 | 150912267 | ███ | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200140931 | 150912267 | ███ | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200140474 | 150799261 | ███ | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140460 | 150338025 | ███ | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200140517 | 150120617 | ███ | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200139641 | 150556904 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139642 | 150556904 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139649 | 151326685 | ███ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140757 | 150473190 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140758 | 150473190 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140759 | 150473190 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140761 | 150473190 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200141257 | 150472288 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200141259 | 150472288 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139409 | 150002612 | ███ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139441 | 150779609 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139453 | 150091909 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139454 | 150091909 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139462 | 150222376 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139509 | 150429322 | ███ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139725 | 150617118 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139727 | 150617118 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139728 | 150617118 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139733 | 151457813 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139776 | 150281973 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139779 | 150281973 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139863 | 150211140 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139867 | 150685709 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139878 | 150340930 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139880 | 150340930 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139898 | 150599953 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139899 | 150599953 | ███ | Elig | Coverage Ended or Ending | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140096 | 150782964 | ███ | Elig | Coverage Ended or Ending | Uninsured | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140125 | 150005281 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140127 | 150005281 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140220 | 150610929 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140221 | 150610929 | ███ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140222 | 150610929 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140224 | 150610929 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140225 | 150700749 | ███ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140228 | 150700749 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140229 | 150700749 | ███ | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140268 | 150788887 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140300 | 150599953 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140301 | 150599953 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140302 | 150599953 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140304 | 150721098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140305 | 150020110 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140503 | 150795338 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140505 | 150795338 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140507 | 150795338 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138217 | 150480267 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138219 | 150480267 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138387 | 150890045 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138900 | 150548549 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138901 | 150548549 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138902 | 150548549 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138903 | 150548549 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200141961 | 150292978 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137676 | 150815059 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137955 | 150790275 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137956 | 150790275 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137957 | 150486113 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138112 | 150694051 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140341 | 150548519 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140715 | 150672120 | | Elig | Coverage Ended or Ending | | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137078 | 150820131 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 3/4/2020 | 3/4/2020 |
| 200136884 | 151002439 | | Renewal | FTP Packet | | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200136426 | 150772217 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200136432 | 151240256 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200136418 | 150337446 | | Renewal | FTP Verifications | | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200136419 | 150337446 | | Renewal | FTP Verifications | | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 200136015 | 150042048 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200136017 | 150363126 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134540 | 150462027 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134671 | 150946192 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134926 | 150232225 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134927 | 150804881 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134928 | 150804881 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134951 | 150980151 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134962 | 150628705 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200133945 | 151371347 | | Elig | Coverage Ended or Ending | | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191230112 | 150930208 | | Renewal | FTP Packet | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191230113 | 150930208 | | Renewal | FTP Packet | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191230117 | 150510153 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230150 | 150030989 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230161 | 150000881 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230216 | 150588295 | | Renewal | FTP Verifications | Qualified Medicaid | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230267 | 150189676 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230605 | 150030106 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230607 | 150030106 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230609 | 150825195 | | Renewal | FTP Verifications | TennCare Standard | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230670 | 150368556 | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191231342 | 150420129 | Renewal | FTP Verifications | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230160 | 150000881 | Renewal | Termination/Denial | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191229427 | 150723580 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229430 | 150723580 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229431 | 150723580 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229432 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229434 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229435 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229437 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229438 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229439 | 150723580 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191228352 | 150171981 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191221347 | 150366195 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Appellant | 3/4/2020 | 3/4/2020 |
| 191220576 | 150205125 | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191120353 | 150820856 | Renewal | FTP Packet | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191120354 | 150820856 | Renewal | FTP Verifications | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191120154 | 150551789 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119283 | 150814308 | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119391 | 150015366 | Renewal | FTP Packet | CoverKids Child | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119545 | 150817582 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119723 | 151110267 | Renewal | FTP Packet | MAGI Pregnancy | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119320 | 150808841 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191119107 | 150496753 | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191118120 | 150741000 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191117624 | 150388786 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117725 | 150474614 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117726 | 151110082 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117727 | 151110082 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117729 | 151110082 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117730 | 151110082 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117733 | 150540037 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117734 | 150540037 | Renewal | FTP Packet | | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117735 | 150540037 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117842 | 150374180 | Renewal | FTP Packet | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116848 | 150624005 | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191116849 | 150624005 | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191117654 | 151099953 | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117655 | 151099953 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117704 | 150474796 | Renewal | FTP Packet | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116248 | 150490868 | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116675 | 150541055 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116720 | 150590999 | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116723 | 150590999 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116724 | 150590999 | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116907 | 150212849 | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191117251 | 150490868 | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191116678 | 150481547 | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191113969 | 150553768 | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191113972 | 150553768 | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191113973 | 150553768 | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191112132 | 150020129 | Renewal | FTP Packet | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191112130 | 150020129 | Renewal | FTP Verifications | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191112133 | 150020129 | Renewal | FTP Verifications | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191110591 | 150549509 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110632 | 150587853 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110635 | 150598240 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110636 | 150467866 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110745 | 150359199 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110773 | 150463077 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110895 | 150409048 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110939 | 150240003 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110940 | 150563512 | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110941 | 150563512 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110995 | 150548267 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110998 | 150542777 | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111049 | 150240735 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111078 | 150616065 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111093 | 150389062 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111149 | 150254068 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Specified Low-Income | | | | | | | | | |
| 191111184 | 150547826 | ███████ | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111185 | 151117118 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111187 | 151117118 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111231 | 150628755 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111232 | 150587291 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111286 | 150559198 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111291 | 150548769 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111387 | 150224480 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111389 | 150224480 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111394 | 150479386 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111395 | 150479386 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111412 | 150446790 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111508 | 150231080 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191111519 | 150552758 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111523 | 150587310 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111524 | 150587310 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111547 | 150477511 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111549 | 150477511 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191111558 | 150430387 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111559 | 150591004 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111560 | 150591004 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111561 | 150591004 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111568 | 150494315 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111583 | 150470625 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111584 | 150470625 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111600 | 150227156 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111630 | 150582777 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111635 | 150484758 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191111661 | 150424925 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111687 | 150574326 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111688 | 150574326 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111689 | 150574326 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111693 | 150251481 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111694 | 150251481 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111723 | 150404746 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111771 | 150482904 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111773 | 150568752 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111775 | 150472540 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111808 | 150468961 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111830 | 150362148 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111831 | 150362148 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111832 | 150362148 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111840 | 150432644 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111843 | 150432644 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111856 | 150451662 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111862 | 150260815 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111863 | 150260815 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111878 | 150437015 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111883 | 150437015 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191111909 | 150547203 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111951 | 150542777 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111958 | 150606473 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111974 | 151080778 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111976 | 151080778 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111978 | 151080778 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111979 | 150477311 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191112118 | 150541989 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191112151 | 150255567 | | Renewal | FTP Packet | TennCare Standard | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191112152 | 150255567 | | Renewal | FTP Packet | TennCare Standard | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191112302 | 150460658 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191114545 | 150540276 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191115344 | 150379894 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191115345 | 150379894 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191115346 | 150379894 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110541 | 150387392 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191110540 | 151110545 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | | |
| 191110590 | 150407378 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Received | 3/4/2020 | 3/4/2020 |
| 191110899 | 150824832 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191110985 | 150393087 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111095 | 151133221 | | Renewal | FTP Verifications | | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111096 | 151133221 | | Renewal | FTP Verifications | | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | | |
| 191111242 | 150764329 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Received | 3/4/2020 | 3/4/2020 |
| 191111297 | 150726269 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111620 | 150476252 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111668 | 150543245 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111670 | 150793635 | | Renewal | FTP Verifications | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| | | | | | Specified Low-Income | | | | | | | Renewal Info | | |
| 191111677 | 150478375 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/12/2019 | | Y | Y | Y | Resolved | Received | 3/4/2020 | 3/4/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111706 | 150623179 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111800 | 150764826 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111802 | 150764826 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111819 | 150997737 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111956 | 150582223 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Received | 3/4/2020 | 3/4/2020 |
| 191110849 | 150764826 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111764 | 150252057 | | Renewal | Termination/Denial | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191111955 | 150582223 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191110447 | 150380595 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110581 | 150436794 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110613 | 150553367 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110707 | 150590111 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191111154 | 150620734 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191110974 | 150557431 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191108549 | 150545922 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 191109350 | 150016275 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191109355 | 150499447 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191109402 | 150762041 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190985300 | 150794659 | | Elig | Coverage Ended or Ending | | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190982689 | 150006890 | | Elig | Coverage Ended or Ending | | 9/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190981564 | 150625088 | | Elig | Coverage Ended or Ending | | 9/23/2019 | Y | Y | Y | Resolved | Appellant | 3/4/2020 | 3/4/2020 |
| 190981197 | 150013276 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/23/2019 | Y | Y | Y | Resolved | Withdrawn | 3/4/2020 | 3/4/2020 |
| 190974176 | 150589236 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190974179 | 150589236 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190968500 | 150391464 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190968501 | 150391464 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190968522 | 150666732 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190968523 | 150666732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190866082 | 150648981 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190866083 | 150648981 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 190866085 | 150648981 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/4/2020 | 3/4/2020 |
| 190858824 | 150632398 | | Elig | Coverage Ended or Ending | FTP Packet | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/4/2020 | 3/4/2020 |
| 190851932 | 150670145 | | Renewal | Coverage Ended or Ending | SSI Cash Recipient | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364207 | 151021233 | | Elig | Change of Benefit | Qualified Medicare | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200263507 | 150683954 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200262803 | 151182025 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200263408 | 150472651 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200363632 | 150761363 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364357 | 150548975 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | N | N | N | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364353 | 150470779 | | Renewal | Termination/Denial | Medically Needy Child | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364362 | 150814564 | | Renewal | Termination/Denial | Medically Needy Child | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364367 | 150814564 | | Renewal | Termination/Denial | Institutional Medicaid | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/4/2020 | 3/4/2020 |
| 200364369 | 150856643 | | Elig | Coverage Ended or Ending | Aged | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200260767 | 150952497 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143472 | 150630567 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200139841 | 150789816 | | Renewal | FTP Packet | | 1/15/2020 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140748 | 150040424 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140939 | 151042132 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | Y | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140940 | 151042132 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |
| 200140942 | 150814160 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139597 | 150574053 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139944 | 150595371 | | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139410 | 150002612 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139412 | 150002612 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139686 | 151451638 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139688 | 151451638 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139689 | 151451638 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139703 | 150780452 | | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | Y | Resolved | Appellant | 3/4/2020 | 3/4/2020 |

| ID 1 | ID 2 | | Status | Type | Program | Date | | | | | Resolution | Resolution Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139705 | 150780452 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139851 | 150618162 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139853 | 150618162 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139854 | 150618162 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139856 | 150618162 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139881 | 150340930 | | Elig | Coverage Ended or Ending | HPE Child | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140149 | 151245931 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140154 | 150178894 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140166 | 150276484 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143470 | 150630567 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143471 | 150630567 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143473 | 150630567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143474 | 150630567 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143475 | 150630567 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200143476 | 150630567 | | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138294 | 150283430 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138295 | 150283430 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138296 | 150283430 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200139113 | 151286934 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200140344 | 150731994 | | Elig | Coverage Ended or Ending | | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200137725 | 150241607 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138059 | 151202150 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200138505 | 151295298 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200136683 | 151224606 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200135740 | 150785901 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200135791 | 151310850 | | Elig | Coverage Ended or Ending | | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200135964 | 150017500 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200136267 | 150439272 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134712 | 151267006 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134713 | 150153159 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134715 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134716 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134717 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134718 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134719 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134720 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134721 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134722 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 200134537 | 150561433 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191230080 | 150611708 | | Renewal | FTP Verifications | Qualified Medicare | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191230855 | 150190000 | | Renewal | FTP Verifications | | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191229161 | 151190952 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 |
| 191229713 | 151131849 | | Renewal | FTP Packet | Child MAGI | 12/13/2019 | | N | N | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191224106 | 151123398 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | N | N | Y | Resolved | Renewal Info | 3/4/2020 | 3/4/2020 |
| 191119543 | 150817582 | | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 |

| ID | Number | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118164 | 150945492 | | Elig | Coverage Ended or Ending | | 11/22/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 191116674 | 150541055 | | Renewal | FTP Packet | | 11/20/2019 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 | |
| 191116721 | 150590999 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 | |
| 191115492 | 150191528 | | Renewal | FTP Verifications | | 11/19/2019 | N | N | N | Resolved | No Valid Factual | 3/4/2020 | 3/4/2020 | |
| 191112360 | 150442797 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | N | N | N | Resolved | Packet Received | 3/4/2020 | 3/4/2020 | |
| 191112161 | 150410261 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/12/2019 | N | N | Y | Resolved | Packet Received | 3/4/2020 | 3/4/2020 | |
| 19109720S | 150737958 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190974592 | 150355166 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190974593 | 150355166 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190974594 | 150355166 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190973310 | 150528900 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190973402 | 15105530S | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190968097 | 15104501l | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Withdrawn | 3/4/2020 | 3/4/2020 | |
| 190968204 | 150925656 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/4/2020 | |
| 190866376 | 150985232 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | No Valid Factual | 3/4/2020 | 3/4/2020 | |
| 190851941 | 150681355 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 | 11/1/2019 |
| 190859874 | 150273243 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 | |
| 200261256 | 150227525 | | Renewal | FTP Packet | | | | | | | | | | |
| 200143727 | 150820370 | | Elig | Change of Benefit | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143730 | 150820370 | | Elig | Change of Benefit | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200142949 | 150678349 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200142987 | 150212405 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143542 | 150752361 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143543 | 150752361 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143544 | 150752361 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143545 | 150752361 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143546 | 150752361 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143547 | 150752361 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143592 | 150033044 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143648 | 150325158 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143649 | 150325158 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143725 | 150820370 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143726 | 150820370 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200143761 | 150014687 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200141138 | 150758098 | | Renewal | FTP Packet | TennCare Standard | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141182 | 150805568 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141183 | 150805568 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141220 | 150776783 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141221 | 150776783 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141226 | 150778579 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141227 | 150778579 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141228 | 150778579 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141229 | 150778579 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141230 | 150778579 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141231 | 150778579 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141232 | 150778579 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141219 | 150776783 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 | |
| 200141099 | 150013568 | | Renewal | FTP Verifications | TennCare Standard | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 | |
| 200141900 | 150013568 | | Renewal | FTP Verifications | TennCare Standard | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 | |
| 200140335 | 150645992 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200140336 | 150645992 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200140337 | 150645992 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200140348 | 151195912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |
| 200140349 | 151195912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141029 | 151268128 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141030 | 151268128 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141031 | 151268128 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141032 | 151268128 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141078 | 150338673 | ▓ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141142 | 150650131 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141269 | 150523370 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141535 | 150273912 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141536 | 150273912 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141538 | 150590015 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141539 | 150590015 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141579 | 150125889 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141580 | 150125889 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141600 | 151195912 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141601 | 151195912 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141730 | 150334129 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141733 | 150334129 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141735 | 150091792 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139329 | 150959504 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 200139330 | 150959504 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 200139331 | 150959504 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 200140658 | 150021457 | | Renewal | FTP Verifications | CoverKids Child | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200140768 | 150391544 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200140770 | 150391544 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200139339 | 150355313 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140469 | 150463441 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140519 | 150120617 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140622 | 150320706 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140623 | 150320706 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140624 | 150320706 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140625 | 150320706 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140726 | 150858882 | ▓ | Elig | Coverage Ended or Ending | Pickle Passalong | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140728 | 150858882 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140771 | 150391544 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140782 | 150640329 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140801 | 150464127 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140804 | 150464127 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140855 | 150418880 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140870 | 151302653 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140902 | 150265239 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140958 | 150387644 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141009 | 151041190 | ▓ | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141102 | 150169595 | ▓ | Elig | Coverage Ended or Ending | Widow/Widower | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141104 | 150327296 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141106 | 150327296 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141108 | 150327296 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141117 | 150792450 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141204 | 150751185 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141206 | 150751185 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141356 | 150705680 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141357 | 150705680 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141358 | 150705680 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141400 | 150630673 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200142135 | 150092124 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200142136 | 150092124 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200142519 | 150453620 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139359 | 150586551 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139360 | 150586551 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139379 | 150723252 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139414 | 150344320 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139677 | 150334610 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139678 | 150120901 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139691 | 150076665 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140000 | 150538841 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140256 | 150795321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140258 | 150795321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140259 | 150795321 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200142351 | 150908180 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200138417 | 150120062 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200138418 | 150438836 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200138420 | 150325656 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200138422 | 150035029 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137640 | 150269625 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137688 | 150017322 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137689 | 150017322 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137732 | 150010506 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137771 | 150372406 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140646 | 150907881 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200136543 | 150340925 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137520 | 150019059 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137521 | 150019059 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200136668 | 150785330 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200162234 | 150493210 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200134730 | 150812496 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200134731 | 150812496 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200134507 | 150514123 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191231056 | 150739877 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Withdrawn | 3/5/2020 | 3/5/2020 |
| 191232166 | 150934082 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191229754 | 150799451 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191230403 | 150515746 | | Elig | Coverage Ended or Ending | TennCare Standard | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191229463 | 151363264 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191228437 | 150400283 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191228438 | 150400283 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191255642 | 150633468 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191224250 | 150260750 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191222829 | 150584267 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191222602 | 150611401 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/4/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191221860 | 150563662 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191222102 | 150315836 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191221833 | 150009657 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191220692 | 150579398 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191222618 | 151293422 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191118197 | 150815010 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 3/5/2020 | 3/5/2020 |
| 191117337 | 150615266 | | Renewal | FTP Packet | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191117853 | 150254549 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191117040 | 151180305 | | Elig | Coverage Ended or Ending | | 11/21/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 191114943 | 150223462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 191114945 | 150223462 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 191114512 | 150541742 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114513 | 150541742 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114514 | 150541742 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114515 | 150541742 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114516 | 150541742 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114207 | 150669213 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191114208 | 150669213 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191114209 | 150669213 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191114210 | 150669213 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191114434 | 150542354 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114438 | 150477636 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111698 | 150541104 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111895 | 150597032 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111896 | 150597032 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111931 | 150429725 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111932 | 150429725 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112063 | 150218065 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112068 | 150562155 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112069 | 150562155 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112070 | 150562155 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112079 | 150393513 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112134 | 150385388 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112140 | 150413500 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112144 | 150562578 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112178 | 150437239 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112197 | 150259912 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112198 | 150259912 | | Renewal | FTP Packet | Transitional Medicaid | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112283 | 150410830 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112286 | 150559440 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112287 | 150587692 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112289 | 150587692 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112359 | 150442797 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112379 | 150424156 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112380 | 150424156 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112381 | 150540441 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112386 | 150548165 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112396 | 150411235 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112413 | 151098608 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112430 | 150398997 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112436 | 150542704 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112455 | 150369787 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112479 | 150485579 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112483 | 150467567 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112486 | 150467567 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112488 | 150574867 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112489 | 150574867 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112562 | 150433539 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112563 | 150433539 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112564 | 150433539 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112619 | 150541499 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112659 | 150546266 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112663 | 150546266 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112671 | 150488701 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112701 | 150234565 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112702 | 150413754 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112715 | 150612606 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112716 | 150612606 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112717 | 150612606 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112719 | 150460644 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112721 | 150460644 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112723 | 150356519 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112726 | 150356519 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112727 | 150356519 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112762 | 150473713 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112763 | 150473713 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112806 | 150221765 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112807 | 150221765 | | Renewal | FTP Packet | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112912 | 150256201 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112957 | 150423915 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112969 | 150565489 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191113013 | 150248578 | | Renewal | FTP Packet | TennCare Standard | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114046 | 150257901 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114047 | 150257901 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114048 | 150257901 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115560 | 150540369 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115653 | 150435593 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115654 | 150435593 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115778 | 150554292 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115779 | 150554292 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115786 | 150494606 | | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112145 | 150391753 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112173 | 150876004 | | Renewal | Termination/Denial | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112872 | 150469353 | | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191113899 | 150986307 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112038 | 150254670 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112039 | 150254670 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112067 | 151087490 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112084 | 150541537 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112085 | 150541537 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112148 | 150591667 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112172 | 150589810 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112223 | 150494658 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112227 | 150317847 | | Renewal | FTP Verifications | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112229 | 150317847 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112370 | 150220950 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Received | 3/5/2020 | 3/5/2020 |
| 191112434 | 151126816 | | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112857 | 150910588 | | Renewal | FTP Verifications | Qualifying Individual 1 | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112859 | 150910588 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Received | 3/5/2020 | 3/5/2020 |
| 191113944 | 150258799 | | Renewal | FTP Verifications | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113945 | 150258799 | | Renewal | FTP Verifications | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113946 | 150258799 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113947 | 150258799 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113948 | 150258799 | | Renewal | FTP Verifications | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112367 | 150259375 | | Renewal | Termination/Denial | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113655 | 150803150 | | Renewal | Termination/Denial | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191111922 | 150541879 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114546 | 150555553 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114596 | 150451105 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191114597 | 150451105 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115141 | 150499650 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115142 | 150499650 | | Renewal | FTP Packet | Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115765 | 150425184 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191115766 | 150425184 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111571 | 150033058 | | Renewal | Termination/Denial | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191110843 | 150257420 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112502 | 150229391 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191110845 | 150257420 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Received | 3/5/2020 | 3/5/2020 |
| 191111082 | 150604743 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Received | 3/5/2020 | 3/5/2020 |
| 191111227 | 150241542 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Received | 3/5/2020 | 3/5/2020 |
| 191111566 | 150242530 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191111611 | 150485844 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191111739 | 150000485 | | Renewal | FTP Verifications | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111567 | 150037878 | | Renewal | Termination/Denial | Deemed Newborn | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112300 | 150481421 | | Renewal | Termination/Denial | TennCare Standard | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112501 | 150229391 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191110823 | 150819603 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191111363 | 150601272 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191108586 | 150585356 | | Elig | Ending | MAGI Pregnancy | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191109229 | 150423203 | | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191004335 | 150763575 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191003575 | 150749013 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191003460 | 150741790 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191000361 | 150214687 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/5/2020 | 3/5/2020 |
| 191096036 | 150802774 | | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 191095334 | 150011830 | | Elig | Change of Benefit | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191091544 | 150800385 | | Elig | Coverage Ended or Ending | | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191091255 | 150386065 | | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | N | Resolved | Non Fair Hearable | 3/5/2020 | 3/5/2020 |
| 191090976 | 150893624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191089610 | 150897710 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191089614 | 150897710 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191089740 | 150595420 | | Elig | Coverage Ended or Ending | | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191089499 | 151274997 | | Elig | Ending | SSI - Transitional | 10/1/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190982669 | 150816610 | | Elig | Coverage Ended or Ending | | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190864186 | 150301983 | | Elig | Ending | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852134 | 150255621 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852290 | 150041062 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852668 | 150605196 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852669 | 150605196 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852771 | 150002397 | | Elig | Coverage Ended or | CoverKids Pregnant | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190852199 | 150410189 | | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190853100 | 150410189 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851430 | 150550711 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851777 | 150643866 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851778 | 150643866 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851400 | 150209065 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851411 | 150613891 | | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190851566 | 150429637 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190850403 | 150485259 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190850404 | 150485259 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190850405 | 150485259 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/5/2020 | 3/5/2020 |
| 190737974 | 151171045 | | Elig | Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200363782 | 150640503 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200363784 | 150640503 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200363786 | 150640503 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200363787 | 150640503 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200363788 | 150640503 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200364315 | 150848281 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/5/2020 | 3/5/2020 |
| 200148352 | 150820370 | | Elig | Ending | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200148353 | 150820370 | | Elig | Ending | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200148354 | 150820370 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200148355 | 150820370 | | Elig | Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200148356 | 150820370 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Appellant | 3/5/2020 | 3/5/2020 |
| 200143128 | 150972947 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 200143134 | 150972947 | | Renewal | FTP Packet | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 200143800 | 150610860 | | Elig | Coverage Ended or Ending | Uninsured | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141394 | 150205892 | | Elig | Ending | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141395 | 150205892 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141396 | 150205892 | | Elig | Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141397 | 150205892 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141398 | 150205892 | | Elig | Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141399 | 150205892 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Appellant | 3/5/2020 | 3/5/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141734 | 150091792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139336 | 150828330 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Packet - No COB | 3/5/2020 | 3/5/2020 |
| 200139337 | 150828330 | | Renewal | FTP Packet | | 1/14/2020 | | N | N | Y | Resolved | Packet - No COB | 3/5/2020 | 3/5/2020 |
| 200140522 | 150954201 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200140523 | 150954201 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200140526 | 150279990 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140655 | 151164885 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140686 | 150579586 | | Elig | Coverage Ended or Ending | | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200140687 | 150579586 | | Elig | Coverage Ended or Ending | | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141017 | 150413801 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200141122 | 150595410 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139661 | 150278410 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139679 | 150120901 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139695 | 150090345 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200139008 | 150225511 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137724 | 150159014 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137332 | 150196733 | | Renewal | FTP Packet | | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200137334 | 150196733 | | Renewal | FTP Packet | | 1/8/2020 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 200137321 | 150412360 | | Elig | Change of Benefit | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137323 | 150412360 | | Elig | Change of Benefit | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137324 | 150412360 | | Elig | Change of Benefit | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137328 | 150372936 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137329 | 150372936 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137330 | 151309753 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200137331 | 151309753 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200134376 | 150349421 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200134377 | 150349421 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191233924 | 151226121 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191230368 | 150616036 | | Renewal | FTP Verifications | Qualified Medicare | 12/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191229377 | 150722809 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191229378 | 150722809 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191225604 | 150367871 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | | N | N | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191223831 | 150584267 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 191221526 | 150251947 | | Renewal | FTP Packet | Qualified Medicare | 12/4/2019 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191114672 | 150522289 | | Elig | Coverage Ended or Ending | | 11/15/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 3/5/2020 |
| 191112771 | 150417890 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Packet Received | 3/5/2020 | 3/5/2020 |
| 191112658 | 150954321 | | Renewal | FTP Verifications | Caretaker Relative | 11/13/2019 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191112660 | 150954321 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 191113051 | 150495600 | | Renewal | FTP Verifications | | 11/13/2019 | | N | N | Y | Resolved | Renewal Info | 3/5/2020 | 3/5/2020 |
| 190981469 | 150235639 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190981470 | 150235639 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190970909 | 151057373 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/5/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190968605 | 150817719 | | Elig | Change of Benefit | | 9/3/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190854056 | 150889214 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/8/2019 | | N | N | Y | Resolved | Withdrawn | 3/5/2020 | 3/5/2020 |
| 190855234 | 151138486 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 190848868 | 150995279 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 3/5/2020 |
| 200261817 | 150254739 | | Renewal | Termination/Denial | | 2/26/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144728 | 150788064 | | Renewal | Termination/Denial | Medically Needy | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200143897 | 150258011 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200143895 | 150258011 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |

| | | | Type | Reason | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143896 | 150258011 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144023 | 150556204 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144028 | 150531658 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144029 | 150531658 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144031 | 150531658 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144048 | 150603660 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144071 | 150803918 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142884 | 150453757 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142885 | 151101418 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200143448 | 150868096 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143512 | 150409073 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143514 | 150140498 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143674 | 150424411 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143675 | 150141277 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143922 | 150450677 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143927 | 150415232 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200143928 | 150415232 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200145329 | 150960416 | | Renewal | FTP Verifications | Qualified Medicare | 1/18/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200145330 | 150960416 | | Renewal | FTP Verifications | Qualified Medicare | 1/18/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142272 | 150840071 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142273 | 150745626 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142274 | 150804071 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142275 | 150804071 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142276 | 150804071 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142288 | 150285006 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142289 | 150285006 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142379 | 151152563 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142380 | 151152563 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142390 | 150470484 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141823 | 150383512 | | Renewal | FTP Verifications | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142336 | 150419292 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/6/2020 | 3/6/2020 |
| 200142573 | 150665256 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140895 | 151091841 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200140897 | 151091841 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141438 | 150744785 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141439 | 150744785 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141440 | 150744785 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141591 | 150708188 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141776 | 150396357 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141782 | 150764093 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141785 | 150813448 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141878 | 150677991 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141879 | 150677991 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141929 | 150397814 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141930 | 150397814 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141931 | 150397814 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141932 | 150397814 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142032 | 150039651 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142417 | 150712922 | | Renewal | FTP Packet | TennCare Standard | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142557 | 150189925 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142530 | 150433485 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200140896 | 151113175 | | Renewal | FTP Verifications | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200140943 | 150478234 | | Renewal | FTP Verifications | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141447 | 150634484 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141448 | 150634484 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141449 | 150634484 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141548 | 150610663 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141631 | 150788361 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141897 | 150445851 | | Renewal | FTP Verifications | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142401 | 150736644 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142402 | 150736644 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142403 | 150736644 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142411 | 151154228 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142412 | 151154228 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142531 | 150433485 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142548 | 150433485 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142555 | 150815136 | | Renewal | FTP Verifications | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |

| ID1 | ID2 | Type | Reason | Category | Date | A | B | C | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142603 | 150373990 | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142750 | 150634484 | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200140898 | 150464518 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140899 | 150464518 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140946 | 150144346 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140947 | 150144346 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141295 | 150461289 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141547 | 150610663 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141647 | 150371938 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141649 | 150371938 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142034 | 150120473 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142142 | 150536379 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142143 | 150536379 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142144 | 150536379 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142145 | 150536379 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142146 | 150536379 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142215 | 150610669 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142263 | 150582831 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142265 | 150582831 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142266 | 150582831 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142267 | 150582831 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142230 | 150137366 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142501 | 150371938 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142602 | 150373990 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142658 | 150728653 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200257650 | 151318002 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141267 | 150810328 | Renewal | FTP Packet | Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141272 | 151157462 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141278 | 151039504 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141319 | 150009967 | Renewal | FTP Packet | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141320 | 150009967 | Renewal | FTP Packet | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141375 | 150030638 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141407 | 150736787 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141408 | 150736787 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141409 | 150736787 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141411 | 150370525 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141422 | 150811008 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141423 | 150811008 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141424 | 150811008 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141425 | 150811008 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141426 | 150811008 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141510 | 150431642 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141511 | 150431642 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141659 | 150014833 | Renewal | FTP Packet | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141673 | 150808497 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141736 | 150110784 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141737 | 150110784 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141738 | 150110784 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141760 | 150427505 | Renewal | FTP Packet | Qualified Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141772 | 151113364 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141773 | 151113364 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141774 | 151113364 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141804 | 150786815 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141811 | 150593845 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141852 | 150929329 | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141859 | 150191759 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141861 | 150423340 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141862 | 150423340 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141863 | 150423340 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141864 | 150423340 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141865 | 150423340 | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141871 | 150782525 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141872 | 150782525 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141873 | 150782525 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141910 | 150824586 | | Renewal | FTP Packet | TennCare Standard | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141978 | 150020237 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141979 | 150020237 | | Renewal | FTP Packet | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142006 | 150028059 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142007 | 150028059 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142277 | 151039504 | | Renewal | Termination/Denial | | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141406 | 150736787 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141348 | 150798210 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141349 | 150798210 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141508 | 150470025 | | Renewal | FTP Verifications | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141651 | 150399978 | | Renewal | FTP Verifications | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141914 | 150818261 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141918 | 150818261 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141919 | 150818261 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141920 | 150818261 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141921 | 150818261 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141952 | 150795087 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141958 | 150795087 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142009 | 150551197 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142150 | 150798210 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142151 | 150798210 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142152 | 150798210 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142397 | 150642433 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142398 | 150642433 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142399 | 150642433 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142780 | 150342676 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200143600 | 150642433 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141809 | 150353973 | | Elig | Change of Benefit | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139842 | 150743840 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139846 | 150659519 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140886 | 150826485 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141086 | 150408162 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141194 | 150140027 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141195 | 150140027 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141214 | 150030462 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141218 | 150109514 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141343 | 150099639 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141344 | 150099639 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141345 | 150099639 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141346 | 150099639 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141383 | 150712539 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141386 | 150241457 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141619 | 150241107 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141672 | 150522504 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141855 | 151273710 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141975 | 150770240 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141976 | 150770240 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141977 | 150770240 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139397 | 150754389 | | Renewal | FTP Verifications | | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200139486 | 150656837 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139487 | 150656837 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139824 | 150914870 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140374 | 150832924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140831 | 151182947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140833 | 151182947 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139696 | 150784863 | | Renewal | FTP Packet | | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139442 | 150563351 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139448 | 150788994 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139608 | 150756138 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139613 | 150124686 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139619 | 150525331 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139637 | 150215776 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139638 | 150215776 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139652 | 150356134 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140084 | 150772416 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140086 | 150772416 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140260 | 150109912 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140262 | 150109912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140264 | 150109912 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140266 | 150109912 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200138173 | 150554980 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200138822 | 150765830 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200138241 | 150424156 | | Renewal | FTP Packet | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141481 | 150949174 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200136440 | 150488345 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200135776 | 151055847 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134381 | 150655487 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134437 | 150078707 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134438 | 150078707 | | Elig | Ending | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134852 | 151034204 | | Renewal | FTP Packet | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 2/10/2020 | 3/6/2020 |
| 200134351 | 150599156 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134516 | 150373923 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134518 | 150373923 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134519 | 150373923 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134520 | 150373923 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134522 | 150373923 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134523 | 150373923 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134532 | 150594461 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134533 | 150572500 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134534 | 150572500 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134535 | 150594461 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134536 | 150594461 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191233015 | 150441658 | | Renewal | Termination/Denial | | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191230650 | 150367116 | | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191228198 | 150613610 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191228351 | 150384248 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191224396 | 150377487 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191222599 | 150254739 | | Renewal | Termination/Denial | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191221450 | 150228308 | | Renewal | Termination/Denial | Medically Needy Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191221770 | 150332717 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |

| | | | | | | Date | | | | Status | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119819 | 150526102 | ■■■ | Elig | | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191115872 | 150806816 | | Elig | | Coverage Ended or Ending | | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191114270 | 150226088 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114272 | 150226088 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114274 | 150226088 | | Renewal | FTP Packet | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114697 | 150574490 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114698 | 150574490 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191115700 | 150574490 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114314 | 151116194 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114317 | 151116194 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114318 | 151116194 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114319 | 151116194 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114320 | 151116194 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114517 | 150224517 | | Renewal | FTP Packet | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114518 | 150224517 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114563 | 150374377 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114565 | 150374377 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114566 | 150374377 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114568 | 150374377 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114655 | 150238166 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114656 | 150238166 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114727 | 150226338 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114728 | 150226338 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114729 | 150226338 | | Renewal | FTP Packet | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114730 | 150226338 | | Renewal | FTP Packet | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191114359 | 150471043 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/6/2020 | 3/6/2020 |
| 191114360 | 150471043 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/6/2020 | 3/6/2020 |
| 191114222 | 150226518 | | Renewal | Termination/Denial | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191114223 | 150226518 | | Renewal | Termination/Denial | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112340 | 150432771 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112343 | 150564898 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112345 | 150221637 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112647 | 150628099 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112649 | 150628099 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112689 | 150430006 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112780 | 150405360 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112782 | 150405360 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112833 | 151158655 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112834 | 151158655 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112835 | 151158655 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112840 | 150375473 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112848 | 150563966 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112881 | 151078408 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112882 | 151078408 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112942 | 150447349 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112970 | 150609632 | | Renewal | FTP Packet | | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112971 | 150609632 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112982 | 150477626 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113019 | 150576510 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113035 | 150568272 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113036 | 150568272 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113072 | 150627333 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113112 | 150216026 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113163 | 150248320 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113170 | 150553822 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113171 | 150553822 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113174 | 150232726 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113179 | 150434923 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113184 | 150239543 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113241 | 150469731 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113255 | 151149701 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113258 | 150467974 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113269 | 150621957 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113271 | 150223403 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113283 | 150566894 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113284 | 150557167 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113308 | 150562084 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113310 | 150562084 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113311 | 150562084 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113312 | 150562084 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113353 | 150318135 | ■■■ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |

| | | | | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113356 | 150495102 | | Renewal FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113359 | 151145716 | | Renewal FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113361 | 151145716 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113374 | 150366836 | | Renewal FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113377 | 150366836 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113378 | 150366836 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113450 | 150410953 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113513 | 150386459 | | Renewal FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113517 | 150410039 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113604 | 150366379 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113651 | 150628099 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113652 | 150628099 | | Renewal FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113155 | 150548091 | | Renewal FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113451 | 150468465 | | Renewal Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113107 | 150479455 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 191112044 | 150224898 | | Renewal FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112344 | 150218242 | | Renewal FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112533 | 150256076 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 191112796 | 150435473 | | Renewal FTP Verifications | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112843 | 150547138 | | Renewal FTP Verifications | | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112849 | 150436786 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 191112972 | 150414365 | | Renewal FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113034 | 150543226 | | Renewal FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113045 | 150815771 | | Renewal FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 191113207 | 150448605 | | Renewal FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113286 | 150822372 | | Renewal FTP Verifications | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113287 | 150822372 | | Renewal FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113288 | 150822372 | | Renewal FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113301 | 150394664 | | Renewal FTP Verifications | Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 191113548 | 150037688 | | Renewal FTP Verifications | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112785 | 150595941 | | Renewal Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191113211 | 150015722 | | Elig Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191111592 | 150489694 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112235 | 150574080 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112318 | 150546849 | | Renewal FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112398 | 150430758 | | Renewal FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112804 | 150542449 | | Renewal FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191113657 | 150574490 | | Renewal FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191115139 | 150477033 | | Renewal FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191111937 | 151114041 | | Renewal Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112170 | 150543037 | | Renewal Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191112121 | 150575024 | | Renewal FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191115140 | 150546705 | | Renewal FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191111603 | 150849392 | | Elig Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/11/2020 | 3/6/2020 |
| 191111331 | 150026017 | | Renewal Termination/Denial | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191109590 | 150362763 | | Renewal FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 191003163 | 150557844 | | Elig Coverage Ended or Ending | | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191099039 | 150248431 | | Elig Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191091225 | 150653929 | | Renewal Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 190985337 | 150501541 | | Renewal Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 190968520 | 150666732 | | Elig Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190968524 | 150666732 | | Elig Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190865853 | 150770991 | | Elig Coverage Ended or | Medically Needy Child | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190865926 | 150622627 | | Renewal FTP Packet | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190863876 | 150207638 | | Renewal Termination/Denial | Transitional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190860912 | 150557917 | | Elig Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190855858 | 150229930 | | Renewal FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190853415 | 150580219 | | Elig Coverage Ended on | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853417 | 150580219 | | Elig Coverage Ended on | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853418 | 150580219 | | Elig Coverage Ended on | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853419 | 150580219 | | Elig Coverage Ended on | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853421 | 150580219 | | Elig Coverage Ended on | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853422 | 150580219 | | Elig Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853010 | 150486503 | | Renewal FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190853011 | 150486503 | | Renewal FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190852318 | 150248735 | | Renewal FTP Packet | Breast or Cervical Cancer | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190852266 | 150490772 | | Elig Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852267 | 150490722 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190852532 | 150266412 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190853050 | 150788642 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190853051 | 150788642 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190853052 | 150788642 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200365718 | 150121083 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Untimely Appeal | 3/6/2020 | 3/6/2020 |
| 200365819 | 150634211 | | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Untimely Appeal | 3/6/2020 | 3/6/2020 |
| 200262864 | 150542218 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200262867 | 150542218 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200262141 | 150548274 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | N | N | Y | Resolved | Untimely Appeal | 3/6/2020 | 3/6/2020 |
| 200256355 | 151050680 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200148256 | 150158611 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200147100 | 150220070 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200147264 | 150868199 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/6/2020 | 3/6/2020 |
| 200146452 | 150403568 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200144729 | 150788064 | | Renewal | FTP Packet | | 1/22/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200144730 | 150788064 | | Renewal | FTP Packet | Transitional Medicaid | 1/22/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200144726 | 150788064 | | Renewal | Termination/Denial | | 1/22/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200146769 | 150758092 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200146163 | 150335198 | | Renewal | FTP Packet | | 1/18/2020 | N | N | Y | Resolved | Packet - No COB | 3/6/2020 | 3/6/2020 |
| 200142277 | 150670573 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | N | N | Y | Resolved | Renewal Info Received | 3/6/2020 | 3/6/2020 |
| 200142394 | 150037696 | | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200142284 | 150593715 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142285 | 150593715 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142576 | 150116633 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142505 | 151017916 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet - No COB | 3/6/2020 | 3/6/2020 |
| 200142506 | 151017916 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet - No COB | 3/6/2020 | 3/6/2020 |
| 200142507 | 151017916 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet - No COB | 3/6/2020 | 3/6/2020 |
| 200141598 | 150200542 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142660 | 150775464 | | Renewal | NF Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200142558 | 150649136 | | Renewal | FTP Verifications | | 1/16/2020 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141683 | 150815231 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141699 | 150663271 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141892 | 150656034 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141893 | 150702932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141894 | 150702932 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141895 | 150702932 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141896 | 150702932 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142035 | 150120473 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142323 | 151443393 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200142850 | 150663271 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141323 | 151132738 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Packet - No COB | 3/6/2020 | 3/6/2020 |
| 200141960 | 150935802 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Packet Received | 3/6/2020 | 3/6/2020 |
| 200141331 | 150985914 | | Renewal | FTP Packet | Transitional Medicaid | 1/15/2020 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200141712 | 150184506 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/15/2020 | N | N | Y | Resolved | Received | 3/6/2020 | 3/6/2020 |
| 200141956 | 150795087 | | Renewal | FTP Verifications | | 1/15/2020 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 200139849 | 150789123 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140745 | 151442197 | | Elig | Coverage Ended or Ending | | 1/15/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141143 | 150261805 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141186 | 150917920 | | Elig | Coverage Ended or Ending | | 1/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200141916 | 150779700 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139494 | 150279658 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139495 | 150279658 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |

| ID | Number | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139496 | 150279658 | [REDACTED] | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200140576 | 150205704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200139651 | 151401597 | | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200138629 | 150712232 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200137980 | 150819756 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200137295 | 150766271 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200136316 | 150119382 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200134417 | 151321500 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191228769 | 150343081 | | Renewal | FTP Verifications | | 12/17/2019 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191116068 | 150262279 | | Renewal | FTP Verifications | | 11/14/2019 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112461 | 150550372 | | Renewal | FTP Verifications | | 11/13/2019 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191112024 | 150808133 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | N | N | Y | Resolved | Untimely Appeal | 3/6/2020 | 3/6/2020 |
| 191110455 | 150736639 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/8/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191109329 | 150159584 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191107971 | 150780818 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2020 | 3/6/2020 |
| 191107361 | 151262132 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191107407 | 151002111 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191105181 | 150980873 | | Renewal | FTP Verifications | Caretaker Relative | 11/1/2019 | N | N | Y | Resolved | No Verifications - No | 2/11/2020 | 3/6/2020 |
| 191105126 | 150332463 | | Renewal | Termination/Denial | Presumptive Pregnant | 11/1/2019 | N | N | Y | Resolved | Renewal Info | 3/6/2020 | 3/6/2020 |
| 191004914 | 150937787 | | Elig | Change of Benefit | | 10/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191002954 | 150261669 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191099381 | 150720653 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 191091842 | 150559010 | | Renewal | Termination/Denial | | 10/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190975148 | 150971802 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190864982 | 151007153 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190864625 | 150428826 | | Elig | Coverage Ended or Ending | HPE Child | 8/27/2019 | N | N | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190865106 | 151128424 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | N | N | Y | Resolved | No Valid Factual | 3/6/2020 | 3/6/2020 |
| 190861742 | 151206358 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 190852003 | 151151109 | | Renewal | Termination/Denial | SSI Cash Recipient | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/6/2020 |
| 200256039 | 150008851 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254967 | 150008834 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200147061 | 151015240 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200147062 | 151015240 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144986 | 150765503 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144987 | 150765503 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144998 | 150546198 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144999 | 150546198 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145206 | 150796546 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145207 | 150796546 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145209 | 150434544 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145210 | 150434544 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145350 | 150621058 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145362 | 150173961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145363 | 150173961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145364 | 150173961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145365 | 150173961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145366 | 150173961 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145752 | 150592633 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145753 | 150592633 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200145754 | 150592633 | ████ | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145755 | 150592633 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200145800 | 150546198 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146951 | 150183731 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200146952 | 150183731 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200146953 | 150183731 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142894 | 150640323 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143827 | 150164295 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144134 | 150248764 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144232 | 150022581 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144550 | 150028316 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144551 | 150028316 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144564 | 150319649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144565 | 150319649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144566 | 150567124 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144569 | 150567124 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144928 | 150009142 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146992 | 150138321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146993 | 150138321 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146994 | 150138321 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146995 | 150138321 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142842 | 150786604 | | Renewal | FTP Packet | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142843 | 150786604 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142844 | 150967344 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142845 | 150967344 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143046 | 150407556 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143049 | 150809815 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143078 | 150014035 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143079 | 150014035 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143083 | 150992383 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143091 | 150420815 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143094 | 150746755 | | Renewal | FTP Packet | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143096 | 151112211 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143099 | 150823565 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143139 | 150027425 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143185 | 150446329 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143330 | 151096361 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143492 | 150040408 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143493 | 150040408 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143509 | 150803630 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143511 | 150803630 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143515 | 150722599 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143522 | 150976704 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143523 | 150976704 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143597 | 150760313 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143599 | 150760313 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143646 | 151104695 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143647 | 151104695 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143666 | 150430162 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143667 | 150430162 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144250 | 150809815 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144251 | 150809815 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142995 | 150730778 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143032 | 150760163 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144300 | 150823565 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143047 | 150809815 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143048 | 150809815 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143093 | 150746755 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200141843 | 150481627 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142946 | 150395178 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142994 | 150730778 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142996 | 150730778 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200143025 | 150722889 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/9/2020 | 3/9/2020 |
| 200143038 | 151002086 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200143576 | 150382789 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142496 | 150090803 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142497 | 150090803 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142498 | 150090803 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142687 | 150014420 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142688 | 150014420 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143170 | 150483155 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143171 | 150483155 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143172 | 150483155 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143173 | 150483155 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143211 | 150601130 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143212 | 150601130 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143219 | 150384203 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143698 | 151008895 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200250882 | 150153083 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200146168 | 150014440 | Renewal | FTP Packet | CoverKids Child | 1/20/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200146169 | 150020870 | Renewal | FTP Packet | CoverKids Child | 1/20/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142421 | 150797745 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142422 | 150797745 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142423 | 150797745 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142448 | 150461125 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142449 | 150817485 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142480 | 150384963 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142547 | 150398795 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142508 | 150019175 | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142636 | 150013758 | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142646 | 150482881 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142648 | 150483816 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142680 | 150707640 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142719 | 150794178 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142720 | 150794178 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142729 | 150420610 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142786 | 150458778 | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142823 | 150808094 | Renewal | FTP Packet | TennCare Standard | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142824 | 150808094 | Renewal | FTP Packet | TennCare Standard | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143641 | 150822001 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143642 | 150822001 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143643 | 150822001 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143645 | 150822001 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144002 | 150719725 | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144192 | 150780250 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144212 | 150478542 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144213 | 150478542 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144214 | 150478542 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144215 | 150478542 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144216 | 150478542 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144804 | 150816801 | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200144805 | 150816801 | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142745 | 150497378 | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142746 | 150497378 | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142293 | 150580603 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/9/2020 | 3/9/2020 |
| 200142487 | 150777347 | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142535 | 150010178 | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142536 | 150010178 | Renewal | FTP Verifications | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142643 | 150486190 | Renewal | FTP Verifications | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142740 | 150821608 | Renewal | FTP Verifications | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142741 | 150821608 | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200143111 | 150821608 | Renewal | FTP Verifications | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142290 | 150313743 | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142291 | 150313743 | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142292 | 150313743 | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142372 | 150126600 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142486 | 150777347 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142590 | 150022522 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142593 | 150022522 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142728 | 151072520 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142774 | 150440895 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142855 | 150762688 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142859 | 150162796 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142976 | 150671594 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142977 | 150671594 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143019 | 151302549 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143060 | 150023025 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143206 | 150568801 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143557 | 150587114 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144222 | 150325379 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144223 | 150325379 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144224 | 150325379 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144225 | 150325379 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144226 | 150325379 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144239 | 150091511 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144240 | 150091511 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144249 | 150019396 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144600 | 150019396 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144819 | 150495850 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144820 | 150495850 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144823 | 150218944 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143655 | 150797401 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143656 | 150797401 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200141940 | 150036040 | | Renewal | FTP Verifications | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200141942 | 150036040 | | Renewal | FTP Verifications | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142106 | 151119229 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200142140 | 150015044 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200143334 | 150208683 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Received | 3/9/2020 | 3/9/2020 |
| 200140948 | 150434388 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141288 | 150236010 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141588 | 150586068 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141594 | 150548501 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141644 | 151196820 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141936 | 150212304 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142200 | 150951428 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200142415 | 150383546 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141534 | 151082593 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200141520 | 150277996 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141572 | 150367419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200139668 | 151030384 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - COB | 3/9/2020 | 3/9/2020 |
| 200140351 | 150601688 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/9/2020 | 3/9/2020 |
| 200140353 | 150601688 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/9/2020 | 3/9/2020 |
| 200139438 | 150820574 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139466 | 150820574 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139467 | 150820574 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139468 | 150820574 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139973 | 151031577 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139992 | 150333193 | | Renewal | FTP Packet | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139993 | 150333193 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139994 | 150333193 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139969 | 150379277 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/9/2020 | 3/9/2020 |
| 200139972 | 150396341 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200139991 | 150444482 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Received | 3/9/2020 | 3/9/2020 |
| 200140306 | 150020110 | | Renewal | FTP Verifications | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200139115 | 150759753 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | No Verifications - COB | 3/9/2020 | 3/9/2020 |
| 200138132 | 150989137 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200138140 | 150801954 | | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200138815 | 150990982 | | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200138128 | 150760700 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200138129 | 150760700 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200138228 | 150231012 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200138229 | 150231012 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200138819 | 150034645 | | Renewal | FTP Verifications | CoverKids Child | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200136401 | 150004905 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200136402 | 150004905 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200136600 | 150843462 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200134558 | 150361530 | | Renewal | FTP Verifications | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191231610 | 150879775 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191227570 | 150582103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191227571 | 150582103 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191227572 | 150582103 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191227711 | 150105364 | | Elig | Coverage Ended or Ending | TennCare Standard | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191227810 | 150075176 | | Elig | Coverage Ended or Ending | Uninsured | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191225096 | 150164667 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191116847 | 150179971 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/22/2019 | Y | Y | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 191116787 | 150410101 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191116789 | 150410101 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191116791 | 150410101 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115674 | 150624583 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115676 | 150624583 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115677 | 150624583 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115678 | 150624583 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115924 | 150600679 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115925 | 150600679 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114297 | 150244759 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | Resolved | 3/9/2020 | 3/9/2020 |
| 191114633 | 150632100 | | Renewal | Termination/Denial | | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 191113987 | 150398556 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114248 | 150441720 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114269 | 150400575 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114271 | 150400575 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114342 | 150607958 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114343 | 150607958 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114344 | 150607958 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114394 | 150614227 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114395 | 150614227 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114741 | 150608355 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114742 | 150608355 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114749 | 150388064 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114818 | 150443464 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115009 | 150545370 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115010 | 150545370 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115128 | 150488429 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115129 | 150488429 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115307 | 150478568 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115308 | 150478568 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115416 | 150551709 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115417 | 150551709 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115418 | 150551709 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115451 | 150388064 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114906 | 150565452 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115419 | 150446313 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115420 | 150446313 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115421 | 150446313 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115422 | 150446313 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114424 | 151056868 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114025 | 151056868 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114626 | 150261339 | | Renewal | FTP Verifications | | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |

| 191114824 | 150389271 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114903 | 150820190 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114904 | 150820190 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115067 | 150575777 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Received | 3/9/2020 | 3/9/2020 |
| 191115279 | 151134691 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115302 | 150437981 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115515 | 151051944 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115520 | 151051944 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115600 | 150763124 | | Renewal | FTP Verifications | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115602 | 150763124 | | Renewal | FTP Verifications | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115604 | 150763124 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113908 | 150468557 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113915 | 150540960 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113916 | 150540960 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113953 | 150548860 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113954 | 150548860 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113956 | 150548860 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113958 | 150483945 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113967 | 150453186 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113971 | 150436658 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114009 | 150599039 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114016 | 150543784 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114064 | 150494937 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114165 | 150263631 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114180 | 150362029 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114185 | 150362299 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114201 | 150448213 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114202 | 150448213 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114229 | 150416912 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114230 | 150416912 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114231 | 150416912 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114235 | 150408413 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114250 | 151107021 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114256 | 150591243 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114257 | 150591243 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114258 | 150591243 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114357 | 150542349 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114379 | 150232347 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114381 | 150232347 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114382 | 150540774 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114416 | 150359962 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114421 | 150489034 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114437 | 150595728 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114464 | 150376087 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114500 | 150584704 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114507 | 150384237 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114653 | 151117186 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114667 | 151126725 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114710 | 150570084 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114711 | 150570084 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114721 | 150453838 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114723 | 150541717 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114857 | 150458124 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114858 | 150458124 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114594 | 150408210 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191116751 | 150599620 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191115693 | 150540055 | | Renewal | Termination/Denial | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114350 | 151126478 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114726 | 150227426 | | Renewal | FTP Packet | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114767 | 150455228 | | Renewal | FTP Packet | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114769 | 150455228 | | Renewal | FTP Packet | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113912 | 150455831 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113913 | 150455831 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113914 | 150455831 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114015 | 150505953 | | Renewal | FTP Verifications | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114017 | 150505953 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114018 | 150468087 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114020 | 150468087 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114251 | 150594924 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114351 | 151126478 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114374 | 150396171 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114401 | 150245821 | | Renewal | FTP Verifications | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114405 | 150245821 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114509 | 150389864 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114553 | 150169324 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114768 | 150455228 | | Renewal | FTP Verifications | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114467 | 150763791 | | Renewal | Termination/Denial | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114506 | 150408860 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114725 | 150477159 | | Renewal | Termination/Denial | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114731 | 150470684 | | Renewal | Termination/Denial | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191112688 | 150556429 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191112779 | 150548329 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191112886 | 150380674 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191112887 | 150380674 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113044 | 150475016 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113168 | 150613136 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113172 | 150613136 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113261 | 150485594 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113289 | 150468649 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113290 | 150468649 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113292 | 150411424 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113294 | 150411424 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113322 | 150566474 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113324 | 150566474 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113325 | 150566474 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113362 | 150401244 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113381 | 150438871 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113382 | 150438871 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113388 | 150250371 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113389 | 150250371 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113404 | 150545910 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113406 | 150545910 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113407 | 150545910 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113412 | 150379414 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113414 | 150379414 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113540 | 150606067 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113541 | 150606067 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113542 | 150606067 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113658 | 150372800 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113660 | 150372800 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113812 | 150604669 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113813 | 150604669 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113814 | 150604669 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113815 | 150604669 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191116053 | 150408254 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191116176 | 150416101 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191116184 | 150494496 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113279 | 150476462 | | Renewal | FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113320 | 150566474 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113810 | 150499164 | | Renewal | FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191113354 | 150459583 | | Renewal | FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113295 | 150385331 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191110969 | 150435983 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191107472 | 150891458 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191107477 | 151073429 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191000828 | 150230660 | | Renewal | Termination/Denial | Transitional Medicaid | 10/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 191098281 | 151295478 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191096542 | 150194265 | | Renewal | FTP Packet | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Packet Received | 1/21/2020 | 3/9/2020 |
| 191095584 | 150594923 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/9/2020 |
| 191095585 | 150594923 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/9/2020 |
| 191098347 | 150716886 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 191094083 | 150110368 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 191094471 | 150387246 | | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 191089649 | 150712445 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 3/9/2020 |
| 191087396 | 150606183 | | Elig | Coverage Ended or Ending | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190984739 | 150235441 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190985716 | 151216292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190980636 | 150359575 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190977845 | 150362120 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190977957 | 150647682 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190976340 | 150606183 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190976177 | 150364747 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190976178 | 150364747 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |

| ID | ID2 | | Type | Sub-type | Category | Date | A | B | C | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968559 | 150724586 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190968609 | 151192587 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190865256 | 150604532 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary (QMB) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190864494 | 150653709 | ▮ | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/9/2020 | 3/9/2020 |
| 190862329 | 150438509 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190862330 | 150438509 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190862414 | 150418768 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190862415 | 150418768 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190861718 | 150092546 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190861719 | 150092546 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190858362 | 150313405 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 190859050 | 150618960 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190860617 | 150376741 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190855143 | 150693600 | ▮ | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190855144 | 150693600 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190855163 | 150697709 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190853576 | 150474513 | ▮ | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 190855229 | 150233988 | ▮ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 190855312 | 150235760 | ▮ | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 190852622 | 150314598 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 190852640 | 150178869 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 190852722 | 150741057 | ▮ | Elig | Coverage Ended or | Medically Needy Child | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 190852813 | 150551011 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 3/9/2020 | 3/9/2020 |
| 190851684 | 150770271 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/9/2020 | 3/9/2020 |
| 200363900 | 150766587 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200363903 | 150499098 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200364203 | 150493368 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200364450 | 150179063 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200364451 | 150179063 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200364452 | 150179063 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200364453 | 150179063 | ▮ | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200367006 | 151419469 | ▮ | Elig | Coverage Ended or | | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 3/9/2020 | 3/9/2020 |
| 200262409 | 150763826 | ▮ | Renewal | FTP Packet | | 2/27/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200262410 | 150763826 | ▮ | Renewal | FTP Packet | Deemed Newborn | 2/27/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258080 | 150764480 | ▮ | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258081 | 150764480 | ▮ | Renewal | FTP Packet | | 2/21/2020 | N | N | N | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258067 | 150008851 | ▮ | Renewal | FTP Packet | CoverKids Child | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258068 | 150008851 | ▮ | Renewal | FTP Packet | CoverKids Child | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258307 | 150213873 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258309 | 150213873 | ▮ | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258311 | 150213873 | ▮ | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258312 | 150213873 | ▮ | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200258313 | 150213873 | ▮ | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256646 | 151054996 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256647 | 151054996 | ▮ | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256648 | 151054996 | ▮ | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256649 | 151054996 | ▮ | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200257903 | 150062963 | ▮ | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256236 | 151047615 | ▮ | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256239 | 151047615 | ▮ | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256240 | 151047615 | ▮ | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256724 | 150485940 | ▮ | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256725 | 150485940 | ▮ | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256176 | 151147423 | ▮ | Renewal | FTP Packet | | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256178 | 151147423 | ▮ | Renewal | FTP Packet | | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256179 | 151147423 | ▮ | Renewal | FTP Packet | | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200256180 | 151147423 | ▮ | Renewal | FTP Packet | | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254897 | 150549561 | ▮ | Renewal | FTP Packet | | 2/13/2020 | N | N | N | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200255049 | 150767129 | ▮ | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200255256 | 151093778 | ▮ | Renewal | FTP Packet | | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200255600 | 150767129 | ▮ | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200255601 | 150767129 | ▮ | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200255687 | 150749404 | ▮ | Renewal | FTP Packet | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254628 | 151053767 | ▮ | Renewal | FTP Packet | | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254629 | 151053767 | ▮ | Renewal | FTP Packet | | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254630 | 151053767 | ▮ | Renewal | FTP Packet | | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254632 | 151053767 | ▮ | Renewal | FTP Packet | Deemed Newborn | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254965 | 150008834 | ▮ | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254003 | 150039249 | ▮ | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200254004 | 150039249 | ▮ | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251987 | 151085018 | | Renewal | FTP Packet | | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251988 | 151085018 | | Renewal | FTP Packet | | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251989 | 151085018 | | Renewal | FTP Packet | | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252137 | 150760880 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252138 | 150760880 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252139 | 150760880 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252140 | 150760880 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251096 | 150810396 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251098 | 150810396 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251928 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251929 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251930 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251931 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251932 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251933 | 150772151 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252065 | 150772451 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252068 | 150772451 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252069 | 150772451 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252070 | 150772451 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252400 | 150810396 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252401 | 150810396 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252403 | 150810396 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251575 | 151090417 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251576 | 151090417 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200251577 | 151090417 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200252100 | 150234555 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | N | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200147940 | 151035375 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200149246 | 150020938 | | Renewal | FTP Packet | CoverKids Child | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200148411 | 150631953 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/9/2020 | 3/9/2020 |
| 200149460 | 150661383 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200149461 | 150661383 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 200146854 | 150221813 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 3/9/2020 | 3/9/2020 |
| 200145213 | 150825381 | | Renewal | FTP Packet | TennCare Standard | 1/23/2020 | N | N | Y | Resolved | Packet Received Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200145367 | 150798736 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200145368 | 150798736 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 200142899 | 150396810 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet Received Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142898 | 150396810 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 200143889 | 151268761 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200145053 | 150366309 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 200141845 | 150785944 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200141846 | 150785944 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142689 | 150798223 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142690 | 150798223 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142880 | 150192477 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143033 | 150944285 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143034 | 150944285 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143035 | 150944285 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143080 | 150198259 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143081 | 150198259 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143397 | 150820426 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143508 | 150760483 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143531 | 151034867 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143532 | 151034867 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143149 | 150596916 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 1/21/2020 | N | Y | Y | Resolved | Renewal Info Renewal Info | 3/9/2020 | 3/9/2020 |
| 200143026 | 150722889 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/21/2020 | N | N | Y | Resolved | Received Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200143482 | 150680929 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200143484 | 150680929 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |
| 200142424 | 150669126 | | Renewal | FTP Packet | Transitional Medicaid | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142431 | 150259208 | | Renewal | FTP Packet | Transitional Medicaid | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142735 | 150190048 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143116 | 151094244 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143117 | 151094244 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200142677 | 150807566 | | Renewal | FTP Verifications | Qualifying Individual 1 | 1/17/2020 | N | N | Y | Resolved | Renewal Info Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142395 | 150037696 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/17/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142681 | 150752917 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142235 | 150760239 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142236 | 150760239 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/9/2020 | 3/9/2020 |
| 200142237 | 150760239 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Appellant | 3/9/2020 | 3/9/2020 |

| Case ID | Member ID | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144802 | 150763267 | [REDACTED] | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200144803 | 150763267 | [REDACTED] | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143652 | 150797401 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143653 | 150797401 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143657 | 150797401 | | Renewal | FTP Packet | | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143662 | 150185521 | | Renewal | FTP Packet | Transitional Medicaid | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200143333 | 150254288 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200143499 | 150322295 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200141352 | 150034731 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200141354 | 150034731 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200141355 | 150034731 | | Renewal | FTP Packet | CoverKids Child | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 200139690 | 150413334 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200139692 | 150413334 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 200139974 | 150037156 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200138680 | 151317620 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200140340 | 150139223 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200137254 | 150184855 | | Elig | Coverage Ended or Ending | HPE Child | 1/8/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191224532 | 150756643 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191120803 | 150589664 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 191114907 | 150906312 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 11/18/2019 | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/9/2020 |
| 191114967 | 150772949 | | Renewal | FTP Verifications | | 11/18/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114968 | 150772949 | | Renewal | FTP Verifications | | 11/18/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191115304 | 150260560 | | Renewal | FTP Verifications | | 11/18/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191114809 | 150601679 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191113957 | 150213543 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 191116058 | 150464934 | | Renewal | FTP Verifications | | 11/14/2019 | N | N | Y | Resolved | Renewal Info | 3/9/2020 | 3/9/2020 |
| 190982714 | 150435646 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190978770 | 150075210 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190978771 | 150075210 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190978772 | 150075210 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190978172 | 150204372 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190974222 | 151094698 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190968488 | 150893833 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 190968526 | 150876132 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/9/2020 |
| 200260133 | 150358651 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200260134 | 150358651 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200260135 | 150358651 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200254086 | 150428152 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200254087 | 150428152 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253572 | 150712174 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253803 | 150431729 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253804 | 150431729 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253805 | 150431729 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149048 | 150205153 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149049 | 150205153 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148178 | 150468970 | | Renewal | FTP Packet | | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148179 | 150468970 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148180 | 150468970 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148965 | 150785549 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200150006 | 150344282 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147994 | 150944289 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200147995 | 150944289 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200147198 | 150560938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147199 | 150560938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147434 | 150547921 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147436 | 150170276 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147495 | 150783472 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147496 | 150783472 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148158 | 150641482 | [REDACTED] | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148159 | 150641482 | [REDACTED] | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148161 | 150571079 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148162 | 150571079 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148300 | 150560938 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148301 | 150560938 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148302 | 150560938 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147805 | 150811941 | | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147806 | 150811941 | | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200250900 | 150531275 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146049 | 150745551 | | Renewal | FTP Packet | | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200146317 | 150708273 | | Renewal | FTP Packet | | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200146850 | 150745551 | | Renewal | FTP Packet | | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200146851 | 150745551 | | Renewal | FTP Packet | | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200145871 | 150788696 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145956 | 150254072 | | Elig | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146050 | 150430016 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146053 | 150273252 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146054 | 150273252 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146102 | 150693728 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146103 | 150693728 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146104 | 150693728 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146212 | 150244343 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146218 | 150131953 | | Elig | | Coverage Ended or Ending | TennCare Standard Uninsured | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146219 | 150120329 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146229 | 150604137 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146230 | 150604137 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146270 | 150206751 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146271 | 150206751 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146273 | 150206751 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146274 | 150206751 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146315 | 150708273 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146316 | 150708273 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146355 | 150743653 | | Elig | | Coverage Ended or Ending | Transitional Medicaid | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146366 | 150556629 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146367 | 150556629 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146368 | 150556629 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146457 | 150356254 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146459 | 150356254 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146462 | 150356254 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146464 | 150356254 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146506 | 150023833 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146517 | 151085320 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146518 | 151085320 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146519 | 151085320 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146520 | 151085320 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146613 | 150804712 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146614 | 150804712 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200146615 | 150804712 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146616 | 150804712 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146617 | 150804712 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146618 | 150804712 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146619 | 150804712 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146751 | 150391615 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146752 | 150391615 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148559 | 150554934 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144587 | 150368930 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144588 | 150368930 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144144 | 150299623 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145048 | 150004159 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145340 | 150085388 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145557 | 150341083 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145603 | 150369890 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145604 | 150369890 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200145605 | 150369890 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144053 | 150136079 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143890 | 150205153 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143891 | 150205153 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143899 | 150030982 | | Renewal | FTP Verifications | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143940 | 151029088 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143942 | 151029088 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200144440 | 150380014 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200144917 | 150017241 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144918 | 150017241 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144919 | 150017241 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144920 | 150017241 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142872 | 150024337 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200142873 | 150024337 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143294 | 150395998 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143367 | 150363603 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143369 | 150363603 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143388 | 150768862 | | Renewal | FTP Packet | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143391 | 150954367 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143392 | 150954367 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143863 | 150784847 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143864 | 150784847 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143865 | 150784847 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143880 | 150802293 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143881 | 150802293 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144156 | 150490221 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144160 | 150490221 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144161 | 150490221 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144163 | 150490221 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144165 | 150490221 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144166 | 150490221 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200145891 | 150034470 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200145892 | 150034470 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200146759 | 150783314 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143271 | 150479348 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143866 | 150784847 | | Renewal | FTP Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200142877 | 150452269 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143442 | 151080107 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 200143497 | 151108172 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143869 | 150455620 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143870 | 150455620 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143871 | 150455620 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143872 | 150455620 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143957 | 150411905 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143213 | 150498835 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143246 | 150951075 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143247 | 150951075 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143249 | 150020566 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143267 | 150479348 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143270 | 150479348 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143272 | 150479348 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143287 | 150610051 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143324 | 150713731 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143325 | 150713731 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142270 | 150797595 | | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200142856 | 150451747 | | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143020 | 150018466 | | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143063 | 150802591 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143066 | 150377469 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143200 | 151008852 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143201 | 151008852 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143257 | 150028941 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143258 | 150028941 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143260 | 150028941 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143356 | 150495650 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143453 | 150399715 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143464 | 150033705 | | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143558 | 150023165 | | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143357 | 150495650 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200142584 | 150149930 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142586 | 150149930 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142588 | 150149930 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143340 | 150474087 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143341 | 150474087 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143401 | 150324212 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143404 | 151047505 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142407 | 150427937 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | No Verifications - | 3/10/2020 | 3/10/2020 |
| 200142453 | 150737320 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/10/2020 |
| 200142359 | 150342861 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200141441 | 150442790 | | Renewal | FTP Verifications | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200142326 | 150416536 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200142707 | 150208252 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200141145 | 150259096 | | Renewal | FTP Verifications | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | No Verifications - | 3/10/2020 | 3/10/2020 |
| 200141756 | 150966855 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/10/2020 |
| 200141904 | 150808210 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/10/2020 |
| 200141907 | 150808210 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/10/2020 |
| 200141908 | 150808210 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/10/2020 |
| 200140877 | 150241837 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200140423 | 150436226 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200140422 | 150436226 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200138953 | 151243217 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200138955 | 151389006 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200139100 | 150968360 | | Elig | Coverage Ended or Ending | Aged | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136333 | 150644649 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136335 | 150644649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136336 | 150644649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136337 | 150644649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136338 | 150644649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136445 | 150011371 | | Elig | Coverage Ended or Ending | | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136449 | 151271865 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200136498 | 150746212 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |

| ID | Ref | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136487 | 150675655 | ▉ | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200135676 | 150633292 | | Elig | Coverage Ended or Ending | | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200137920 | 151165871 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200133345 | 150650028 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200135401 | 150385783 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200135402 | 150385783 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191231282 | 150253845 | | Renewal | FTP Packet | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231283 | 150253845 | | Renewal | FTP Packet | Transitional Medicaid | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231286 | 150239659 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191223638 | 151007675 | | Renewal | FTP Packet | Transitional Medicaid | 12/25/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191233639 | 151007675 | | Renewal | FTP Packet | Child MAGI | 12/25/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191232121 | 150188893 | | Renewal | FTP Packet | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191232122 | 150188893 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191232123 | 150188893 | | Renewal | FTP Packet | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191232124 | 150188893 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191232125 | 150188893 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231186 | 150943968 | | Renewal | FTP Verifications | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231189 | 150943968 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231191 | 150943968 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191231187 | 150943968 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191231193 | 150943968 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191231194 | 150943968 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191231195 | 150943968 | | Renewal | FTP Verifications | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191228113 | 150916245 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191228114 | 150916245 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191225996 | 150721502 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191225929 | 150721502 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191224464 | 150561200 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191116607 | 150242091 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191116605 | 150242091 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191116606 | 150242091 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115039 | 151139201 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191116251 | 150487748 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191116250 | 150487748 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191116252 | 150487748 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115137 | 150812608 | | Renewal | Termination/Denial | | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/10/2020 | 3/10/2020 |
| 191113924 | 151134327 | | Renewal | FTP Packet | | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113988 | 150474413 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113994 | 151123915 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113997 | 150400530 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114034 | 150393795 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114289 | 150476664 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114347 | 150389171 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114348 | 150571664 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114398 | 150425352 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114399 | 150486552 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114442 | 150541746 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114629 | 150441749 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114733 | 150461338 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114734 | 150478955 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114737 | 150548435 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114870 | 150472921 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114917 | 150545587 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114918 | 150545587 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114920 | 150540290 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114972 | 150218618 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114989 | 150359322 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115014 | 150564702 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115130 | 150257693 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115131 | 150257693 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115154 | 150592142 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115200 | 150545569 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115282 | 150488536 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115329 | 150455180 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115351 | 150379493 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115372 | 150404735 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115407 | 150254811 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115410 | 150254811 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115414 | 150557674 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115426 | 151084736 | ▉ | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |

| ID1 | ID2 | Category | Type | Description | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115459 | 150496341 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115466 | 150582225 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115476 | 150389942 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115523 | 150573642 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115525 | 150393771 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115601 | 150486552 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115605 | 150383516 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191115712 | 150571222 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191116895 | 151164072 | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191117135 | 150400022 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191117500 | 150243831 | Renewal | FTP Packet | TennCare Standard | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200135809 | 150583792 | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200135811 | 150583792 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200135812 | 150583792 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191114743 | 150232029 | Renewal | FTP Packet | | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114142 | 150645314 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 191114282 | 150655066 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114286 | 150407482 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114287 | 150436107 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114340 | 150341346 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 191114595 | 150241785 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114746 | 150341418 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114848 | 150458382 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114909 | 150255931 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114985 | 151079885 | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114986 | 151079885 | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115115 | 150626918 | Renewal | FTP Verifications | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115126 | 150626918 | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115161 | 150463180 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 191115223 | 150370519 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 191115331 | 150183975 | Renewal | FTP Verifications | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Received | 3/10/2020 | 3/10/2020 |
| 191115341 | 150543083 | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115369 | 150001316 | Renewal | FTP Verifications | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115370 | 150001316 | Renewal | FTP Verifications | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115468 | 150370175 | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115768 | 151145742 | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191117107 | 150206175 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 191114685 | 150550145 | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115004 | 150438960 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Received | 3/10/2020 | 3/10/2020 |
| 191115704 | 150337141 | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114983 | 151079885 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191115015 | 150396170 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191115022 | 150566114 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191114245 | 150010976 | Renewal | FTP Verifications | CoverKids Child | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114246 | 150010976 | Renewal | FTP Verifications | CoverKids Child | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114247 | 150010976 | Renewal | FTP Verifications | CoverKids Child | 11/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191113532 | 151084111 | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113534 | 151084111 | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113535 | 151084111 | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191113251 | 150364569 | Renewal | FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191111544 | 150380980 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191111761 | 150611169 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 2/28/2020 | 3/10/2020 |
| 191110794 | 150482322 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191112254 | 150420878 | Elig | Change of Benefit | | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191111746 | 150778738 | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191111762 | 150611169 | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 2/18/2020 | 3/10/2020 |
| 191111372 | 150261299 | Renewal | FTP Packet | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191111041 | 150591247 | Renewal | Termination/Denial | Qualified Medicaid | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191110966 | 150242051 | Renewal | FTP Packet | Transitional Medicaid | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191110568 | 150472441 | Renewal | FTP Verifications | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191110570 | 150472441 | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191109658 | 150399864 | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191109706 | 150567596 | Elig | Coverage Ended or Ending | | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191109022 | 150435417 | Renewal | FTP Packet | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191108048 | 150099418 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191003732 | 150232340 | Renewal | Termination/Denial | | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002310 | 150236760 | | Elig | Coverage Ended or Ending | | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191099539 | 150573511 | | Elig | Coverage Ended or Ending | | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191098731 | 150473429 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191092354 | 150024869 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191086548 | 150950768 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191086717 | 150533822 | | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190985111 | 151252598 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190976285 | 150639306 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190976469 | 151107187 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190973577 | 150532264 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190973578 | 150532264 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190973579 | 150532264 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190866286 | 150242305 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190865293 | 150060196 | | Renewal | Termination/Denial | CoverKids Child | 8/28/2019 | Y | Y | Y | Resolved | Withdrawn | 3/10/2020 | 3/10/2020 |
| 190862607 | 150668199 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/10/2020 | 3/10/2020 |
| 190860329 | 150529054 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190860677 | 150221252 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2020 | 3/10/2020 |
| 190860350 | 151188674 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190861902 | 151188674 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190855021 | 151189056 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190855558 | 150611815 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190855559 | 150611815 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190855560 | 150611815 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190854629 | 150217404 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/10/2020 | 3/10/2020 |
| 190730581 | 151172329 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200367559 | 151025568 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200367560 | 151025568 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200366083 | 151053778 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 3/5/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200366318 | 150240573 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | N | N | N | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200366322 | 150240573 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200363629 | 150741026 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200363630 | 150741026 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200363631 | 150741026 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200364455 | 150814823 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200364457 | 150814823 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200368028 | 150844566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200368029 | 150844566 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200368030 | 150844566 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200363602 | 150350062 | | Renewal | FTP Packet | | 2/27/2020 | N | N | N | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200363603 | 150350062 | | Renewal | FTP Packet | | 2/27/2020 | N | N | N | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200262145 | 150236663 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200262146 | 150236663 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200260788 | 150731433 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259371 | 150368697 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259454 | 150345479 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259455 | 150345479 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259456 | 150345479 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259457 | 150345479 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259554 | 150251099 | | Renewal | FTP Packet | | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259555 | 150251099 | | Renewal | FTP Packet | | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259556 | 150251099 | | Renewal | FTP Packet | | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259703 | 150188108 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259969 | 150371265 | | Renewal | FTP Packet | | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259970 | 150371265 | | Renewal | FTP Packet | | 2/24/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200259603 | 150539403 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200259604 | 150539403 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200259605 | 150539403 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200259606 | 150539403 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200261743 | 150000541 | | Renewal | FTP Packet | CoverKids Child | 2/22/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261744 | 150000541 | | Renewal | FTP Packet | Caretaker Relative | 2/22/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200261745 | 150658888 | | Renewal | FTP Packet | Child MAGI | 2/22/2020 | N | N | N | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200258631 | 150814427 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257330 | 150345026 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257331 | 150345026 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257332 | 150345026 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257333 | 150345026 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200258217 | 150820833 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200258219 | 150820833 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200258220 | 150820833 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200258317 | 150820833 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257135 | 150233687 | | Renewal | FTP Packet | Transitional Medicaid | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257136 | 150233687 | | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257137 | 150233687 | | Renewal | FTP Packet | Deemed Newborn | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257139 | 150233687 | | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257554 | 150446889 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257555 | 150446889 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257556 | 150446889 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256562 | 150367311 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256563 | 150367311 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256564 | 150367311 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256565 | 150367311 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256566 | 150367311 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256861 | 150455108 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256862 | 150455108 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256863 | 150455108 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256864 | 150455108 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256972 | 150425836 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256974 | 150425836 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200257259 | 150357703 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200260761 | 151273238 | | Elig | Coverage Ended or | HPE Child | 2/17/2020 | N | N | N | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200260762 | 151273238 | | Elig | Coverage Ended or | HPE Child | 2/17/2020 | N | N | N | Resolved | Untimely Appeal | 3/10/2020 | 3/10/2020 |
| 200255544 | 150738618 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255545 | 150738618 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255546 | 150738618 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255547 | 150738618 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255548 | 150738618 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255706 | 150815337 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255709 | 150815337 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255710 | 150815337 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200256250 | 150738618 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200254439 | 150912774 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255032 | 151146777 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255033 | 151146777 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200255034 | 151146777 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253570 | 150712174 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253571 | 150712174 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253929 | 150777855 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200253930 | 150777855 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251486 | 150428403 | | Renewal | FTP Packet | | 2/5/2020 | N | N | N | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251487 | 150428403 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251489 | 150428403 | | Renewal | FTP Packet | | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251426 | 151029313 | | Renewal | FTP Packet | | 2/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200250716 | 150346625 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200250718 | 150346625 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251256 | 150285392 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251451 | 150431566 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200251452 | 150431566 | | Renewal | FTP Packet | | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148447 | 150914358 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149551 | 150907061 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149552 | 150907061 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149553 | 150907061 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147144 | 150330202 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147939 | 150254168 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148348 | 150360497 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149109 | 150339844 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149157 | 150814937 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149158 | 150814937 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149159 | 150814937 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149350 | 150339844 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200149351 | 150339844 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148163 | 150176789 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147376 | 150824406 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147377 | 150824406 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147378 | 150824406 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148834 | 150733383 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200148835 | 150733383 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200147980 | 150214532 | | Elig | Change of Benefit | Transitional Medicaid | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147981 | 150214532 | | Elig | Change of Benefit | Deemed Newborn | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200147076 | 150041952 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147783 | 150489386 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200149664 | 150608465 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146013 | 150241997 | | Elig | Coverage Ended or Ending | HPE Child | 1/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146668 | 150638092 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200146669 | 150638092 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148556 | 150554934 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200148557 | 150554934 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200144860 | 150336214 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | N | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200145152 | 150890400 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143976 | 151156854 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143977 | 151156854 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144421 | 150667138 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144422 | 150667138 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200144310 | 150823393 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/22/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200147714 | 150342259 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Packet - No COB | 3/10/2020 | 3/10/2020 |
| 200143374 | 150880666 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143381 | 150822297 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143382 | 150822297 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143490 | 150913205 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143513 | 150140498 | | Renewal | FTP Packet | | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143533 | 151136016 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143537 | 150349003 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143539 | 150349003 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143690 | 150665152 | | Renewal | FTP Packet | | 1/21/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200143561 | 150463300 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | N | N | Y | Resolved | Renewal Info Received | 3/10/2020 | 3/10/2020 |
| 200143873 | 150773402 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143929 | 150022203 | | Renewal | FTP Verifications | CoverKids Child | 1/21/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200142989 | 150760084 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143477 | 150223874 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143478 | 150223874 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200143517 | 150024407 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Appellant | 3/10/2020 | 3/10/2020 |
| 200143016 | 150339177 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200143017 | 150339177 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200142223 | 150392239 | | Renewal | FTP Packet | Qualified Medicare | 1/16/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200141429 | 150461102 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200141132 | 150804729 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200141133 | 150804729 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200139589 | 150746011 | | Renewal | FTP Packet | | 1/13/2020 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 200139884 | 150569362 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 200137560 | 150020543 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200137561 | 150020543 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 200138284 | 150599101 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191231473 | 150031093 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191231196 | 151133361 | | Renewal | FTP Packet | HPE Caretaker Relative | 12/23/2019 | | N | N | Y | Resolved | Packet Received | 3/10/2020 | 3/10/2020 |
| 191225577 | 150487690 | | Elig | Coverage Ended or Ending | | 12/10/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191117408 | 150262862 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 3/10/2020 |
| 191115047 | 150809799 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115048 | 150809799 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191115046 | 150809799 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114386 | 150184913 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114686 | 150458736 | | Renewal | FTP Verifications | | 11/18/2019 | | N | N | Y | Resolved | Renewal Info | 3/10/2020 | 3/10/2020 |
| 191114175 | 150529014 | | Renewal | FTP Packet | | 11/15/2019 | | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 3/10/2020 |
| 191111406 | 150377315 | | Elig | Coverage Ended or Ending | | 11/8/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 191107450 | 150202469 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 2/14/2020 | 3/10/2020 |
| 191095884 | 151024726 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190981339 | 151040524 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190974215 | 150873862 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190974570 | 150840066 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2020 | 3/10/2020 |
| 190854679 | 150530966 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | | N | Y | Y | Resolved | No Valid Factual | 3/10/2020 | 3/10/2020 |
| 200367522 | 150661415 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200367523 | 150661415 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200367524 | 150661415 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200367525 | 150661415 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200367526 | 150661415 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |

| | | | | | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368169 | 150726013 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | N | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200257303 | 150918082 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200255801 | 150532966 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 200254804 | 150972179 | | Renewal | FTP Packet | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200148543 | 150692730 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148673 | 150720823 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148674 | 150720823 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149230 | 150713668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149232 | 150713668 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149233 | 150713668 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149234 | 150713668 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149235 | 150713668 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149236 | 150713668 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148493 | 150039756 | | Elig | Change of Benefit | Deemed Newborn | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148701 | 150611919 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147393 | 150381534 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147125 | 150665404 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147432 | 150586141 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147529 | 150564952 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147539 | 150013775 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147790 | 150731556 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147930 | 150037667 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148210 | 150171681 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148215 | 151103106 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148266 | 150496225 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147002 | 150936842 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147004 | 150936842 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147005 | 150936842 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147006 | 150936842 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147023 | 150540899 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147024 | 150540899 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147025 | 150540899 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147026 | 150540899 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147108 | 150135783 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147167 | 150562220 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147169 | 150562220 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147179 | 150671539 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147180 | 150671539 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147181 | 150671539 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147259 | 150462117 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147260 | 150462117 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147316 | 150002931 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147407 | 150355223 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147458 | 150543566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147584 | 150458513 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147613 | 151234199 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |

| | | | | | Date | | Y | Y | Y | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147616 | 151234199 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147666 | 150001502 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146525 | 150789459 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200146526 | 150789459 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200146527 | 150789459 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200146607 | 150777952 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200146016 | 150378005 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146021 | 150780135 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146022 | 150780135 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146235 | 150745300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146236 | 150745300 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200143841 | 150420318 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143842 | 150420318 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143844 | 150420318 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143845 | 150420318 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144066 | 150416480 | | Renewal | FTP Packet | Qualified Medicare | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144072 | 150721027 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144075 | 150721027 | | Renewal | FTP Packet | Transitional Medicaid | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144076 | 150721027 | | Renewal | FTP Packet | Transitional Medicaid | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144077 | 150721027 | | Renewal | FTP Packet | Transitional Medicaid | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144244 | 151050603 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144246 | 151050603 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144247 | 151050603 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144248 | 151050603 | | Renewal | FTP Packet | Qualified Medicare | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144436 | 150369775 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144437 | 150369775 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144439 | 150369775 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144852 | 150995091 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144854 | 150995091 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144856 | 150995091 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144904 | 151131759 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144905 | 151131759 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144906 | 151131759 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144907 | 151131759 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144908 | 151131759 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144909 | 150709451 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200145897 | 150433929 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200145898 | 150433929 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144855 | 150995091 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200145895 | 150433929 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200145896 | 150433929 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143946 | 150423005 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200144063 | 150471946 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200144137 | 150248764 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200144194 | 150640688 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 200144443 | 150380014 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144445 | 150380014 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145001 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145003 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145004 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145005 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145006 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145007 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145008 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145009 | 150760166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145011 | 150760166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146986 | 150583039 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146987 | 150583039 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146988 | 150583039 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146989 | 150583039 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200142943 | 151041317 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143673 | 150728039 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144173 | 150788073 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144174 | 150788073 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144175 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144177 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144178 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144179 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144180 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144181 | 150788073 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200144176 | 150788073 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200143380 | 150019240 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144204 | 150014513 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144259 | 150923930 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143403 | 150777894 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200144207 | 150818227 | | Renewal | FTP Verifications | TennCare Standard | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200143376 | 151387359 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144257 | 150724166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144258 | 150724166 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144352 | 150777618 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144353 | 150777618 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144354 | 150777618 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144407 | 150523908 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144408 | 150523908 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200145863 | 150534310 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146164 | 150410407 | | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200142445 | 150483308 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200142447 | 150483308 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200142572 | 150184967 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143259 | 150028941 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142027 | 150476025 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | No Verifications - | 3/25/2020 | 3/11/2020 |
| 200141891 | 150378410 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet - COB | 3/11/2020 | 3/11/2020 |
| 200142079 | 151016310 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142083 | 150742360 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142085 | 150742360 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142086 | 150742360 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142087 | 150366297 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142088 | 150366297 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142043 | 150027458 | | Renewal | FTP Verifications | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200142113 | 150188210 | | Renewal | FTP Verifications | Widow/Widower | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200142202 | 150395736 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 200140591 | 150874892 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200140593 | 150874892 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200140596 | 150874892 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200140437 | 150965636 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200140280 | 150258550 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200140281 | 150258550 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200140282 | 150258550 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200140094 | 150747199 | | Renewal | FTP Verifications | Transitional Medicaid | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/11/2020 | 3/11/2020 |
| 200139565 | 150422176 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200139564 | 150443715 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139570 | 150709663 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139579 | 150425127 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139583 | 150536131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139584 | 150536131 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139682 | 150144177 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139683 | 150144177 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139684 | 150144177 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200139685 | 150144177 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200140360 | 151096909 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200138318 | 151162846 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200138322 | 150790409 | | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |

| ID1 | ID2 | | Type | Subtype | Category | Date | Y | Y | Y | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138372 | 150393943 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200138383 | 150997520 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200138384 | 150997520 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200138956 | 150382695 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200137758 | 151017881 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200135976 | 150391948 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | No Verifications - | 3/11/2020 | 3/11/2020 |
| 200135977 | 150391948 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | No Verifications - Renewal Info | 3/11/2020 | 3/11/2020 |
| 200136923 | 150783992 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Received Renewal Info | 3/11/2020 | 3/11/2020 |
| 200137925 | 150220145 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Received | 3/11/2020 | 3/11/2020 |
| 200133991 | 151108978 | | Renewal | FTP Packet | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200134373 | 150335495 | | Renewal | FTP Packet | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233156 | 150330099 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233167 | 150783307 | | Renewal | FTP Packet | TennCare Standard | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233706 | 150787979 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233707 | 150787979 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233708 | 150787979 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233709 | 150787979 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233710 | 150787979 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233168 | 150340843 | | Renewal | FTP Verifications | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191233169 | 150340843 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232903 | 150496007 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191233020 | 150332328 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | Received | 3/11/2020 | 3/11/2020 |
| 191231644 | 150810590 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191231645 | 150810590 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191231898 | 150787979 | | Renewal | FTP Packet | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232275 | 150953397 | | Renewal | FTP Packet | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232360 | 150972393 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232361 | 150972393 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232407 | 150898645 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232133 | 150377910 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232135 | 150377910 | | Renewal | FTP Verifications | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232167 | 150660498 | | Renewal | FTP Verifications | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232238 | 151003836 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232325 | 150804037 | | Renewal | FTP Verifications | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232453 | 150893650 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232506 | 150495741 | | Renewal | FTP Verifications | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231433 | 150783987 | | Renewal | FTP Verifications | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191231272 | 150427655 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231329 | 150384060 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | Received | 3/11/2020 | 3/11/2020 |
| 191231638 | 151105866 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231692 | 150758889 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | Received | 3/11/2020 | 3/11/2020 |
| 191233008 | 150924870 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191232108 | 150641168 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | Received | 3/11/2020 | 3/11/2020 |
| 191231118 | 150185808 | | Elig | Coverage Ended or Ending | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191231457 | 150772636 | | Renewal | FTP Verifications | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231458 | 150772636 | | Renewal | FTP Verifications | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231527 | 150987716 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191231561 | 150605487 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191231563 | 150451570 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191231564 | 150451570 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191231565 | 150451570 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191228842 | 151159628 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191229208 | 150145466 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191229209 | 150145466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191229316 | 150582641 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191229317 | 150582641 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191229318 | 150582641 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191227864 | 150588489 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191228194 | 150023965 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191227915 | 150555759 | | Elig | Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Appellant | 3/11/2020 | 3/11/2020 |
| 191225061 | 150497178 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191224901 | 150541212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |

| | | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224902 | 150541212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191224903 | 150541212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191224904 | 150541212 | | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191224950 | 150766678 | | Elig | Coverage Ended or Ending TennCare Standard | Uninsured | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191220492 | 150631353 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191220494 | 150631353 | | Renewal | FTP Packet | | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191220495 | 150631353 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191120061 | 150654916 | | Renewal | FTP Packet | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191119382 | 150215293 | | Renewal | FTP Packet | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191222365 | 150448261 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191117852 | 150254549 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117284 | 150731431 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191116560 | 151086945 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116562 | 151086945 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114792 | 150539737 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114793 | 150411625 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114798 | 150457519 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114927 | 151076490 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115179 | 150576146 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115190 | 150468605 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115237 | 150540225 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115283 | 151149781 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115284 | 150371138 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115299 | 150543648 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115385 | 150451679 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115390 | 150413681 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115434 | 150559549 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115487 | 150428247 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115534 | 151130587 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115536 | 151130587 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115564 | 151157921 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115619 | 150445531 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115620 | 150445531 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115621 | 150445531 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115625 | 150549879 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115742 | 150225212 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115744 | 150225212 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115819 | 151362926 | | Renewal | FTP Packet | | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115820 | 151362926 | | Renewal | FTP Packet | | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115933 | 150480259 | | Renewal | FTP Packet | Deemed Newborn | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115939 | 150477415 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115957 | 150554977 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115958 | 150554977 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115966 | 150357938 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115967 | 150260042 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115969 | 151127349 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116001 | 150543648 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116013 | 150359036 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116024 | 150450590 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116101 | 150457519 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116211 | 150580249 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116354 | 150580249 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116402 | 150565406 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116450 | 150229749 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117819 | 150436907 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117820 | 150436907 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117823 | 150540036 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117826 | 150631380 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117827 | 150631380 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117828 | 150631380 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115537 | 151130587 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115823 | 151362926 | | Renewal | Termination/Denial | | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116210 | 150580249 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191116401 | 150565406 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117817 | 150436907 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117818 | 150436907 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115238 | 150774426 | | Renewal | FTP Packet | Breast or Cervical Cancer | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115628 | 150580266 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115630 | 150580266 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116269 | 150397802 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114791 | 150441331 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114928 | 150494989 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114930 | 150494989 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114932 | 150544765 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115232 | 150798619 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115531 | 150256651 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115572 | 150544811 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115629 | 150580266 | | Renewal | FTP Verifications | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115641 | 150631696 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115648 | 150587570 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115649 | 150587570 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115747 | 150545466 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115841 | 151086467 | | Renewal | FTP Verifications | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115842 | 151086467 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115867 | 150499348 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115971 | 150213590 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191116060 | 150629725 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116116 | 150200448 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116132 | 150464918 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191116219 | 150391844 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116267 | 150397802 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116268 | 150397802 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116307 | 150358637 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191118065 | 150335867 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191118068 | 150450104 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115724 | 150459362 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115736 | 150543883 | | Renewal | Termination/Denial | Pickle Passalong | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115843 | 150185608 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115921 | 150427974 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191116309 | 150464887 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191117514 | 150545615 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115860 | 150543883 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191118454 | 150283653 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 191118456 | 150283653 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 191118457 | 150283653 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 191114624 | 150405761 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114649 | 150592100 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115153 | 150548847 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191115801 | 150549039 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114092 | 150617505 | | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191117536 | 150612698 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191114038 | 150583792 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115268 | 150441073 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115460 | 150559306 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191115664 | 150588093 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115409 | 150498807 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191115211 | 151288749 | | Elig | Coverage Ended or Ending | | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 191113560 | 151142248 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191111170 | 151065413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191111171 | 151065413 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191111172 | 151065413 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191110208 | 151050993 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191108837 | 150790140 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/11/2020 | 3/11/2020 |
| 191107890 | 150665404 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191106239 | 150640531 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191105616 | 150091705 | | Elig | Coverage Ended or Ending | | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191002699 | 150255672 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/29/2019 | Y | Y | Y | Resolved | Appellant | 3/11/2020 | 3/11/2020 |
| 191093976 | 150656353 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191093978 | 150656353 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191089179 | 150595165 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191089180 | 150595165 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191086166 | 150643203 | | Elig | Coverage Ended or Ending | | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190866088 | 151066231 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190866912 | 151184120 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190855226 | 151132663 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Appellant | 3/11/2020 | 3/11/2020 |
| 190852935 | 150215915 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/11/2020 | 3/11/2020 |

| Case ID | ID 2 | Type | Category | Subcategory | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853554 | 150497238 | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200367924 | 150460133 | Elig | Change of Benefit | Qualified Medicare | 3/9/2020 | N | N | N | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200368008 | 150659608 | Elig | Change of Benefit | Qualified Medicare | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200367580 | 150909051 | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200368187 | 150431096 | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200365501 | 150011171 | Elig | Change of Benefit | | 3/3/2020 | N | N | Y | Resolved | Untimely Appeal | 3/11/2020 | 3/11/2020 |
| 200262661 | 150789258 | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200261457 | 150927327 | Renewal | FTP Packet | | 2/26/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200262050 | 150384215 | Renewal | FTP Packet | | 2/26/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200261232 | 150329954 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200261233 | 150329954 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200258189 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258190 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258191 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258192 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258193 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258194 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258195 | 151013139 | Renewal | FTP Packet | | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200257148 | 150987313 | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200257149 | 150987313 | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200257580 | 150916777 | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200258052 | 150987313 | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200260768 | 150392248 | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200256547 | 150419844 | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200256928 | 150330950 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200256931 | 150330950 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200256932 | 150330950 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200256933 | 150330950 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200256934 | 150330950 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200256935 | 150330950 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200255244 | 151003858 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200256585 | 150597416 | Elig | Coverage Ended or Ending | | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200255651 | 150796006 | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200255652 | 150796006 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200255653 | 150796006 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200255655 | 150796006 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200254514 | 150928030 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200254805 | 150972179 | Renewal | FTP Packet | | 2/11/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200253248 | 150971972 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200253249 | 150971972 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200254026 | 150347978 | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200252223 | 150810996 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200251094 | 151012383 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200251095 | 151012383 | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200251097 | 151012383 | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200251807 | 150788058 | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200250427 | 150329375 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200251235 | 150695302 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200251236 | 150695302 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200251237 | 150695302 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200251238 | 150695302 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200251312 | 150004304 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148786 | 150793218 | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149816 | 150347701 | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149817 | 150347701 | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200150015 | 150555022 | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148131 | 150371944 | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200148132 | 150371944 | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200148686 | 150411524 | Renewal | FTP Verifications | | 1/30/2020 | N | N | N | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200148687 | 150411524 | Elig | Coverage Ended or Ending | | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200149400 | 151101348 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148316 | 150370247 | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148317 | 150370247 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148318 | 150370247 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147878 | 150422763 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200147928 | 150037667 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148506 | 150030095 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148509 | 150030095 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147171 | 150093166 | | Elig | Coverage Ended or Ending | | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200148591 | 150991947 | | Elig | Coverage Ended or Ending | | 1/26/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146018 | 150035539 | | Renewal | FTP Packet | CoverKids Child | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200146308 | 150320566 | | Elig | Coverage Ended or Ending | | 1/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146311 | 150320566 | | Elig | Coverage Ended or Ending | | 1/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200147746 | 150039272 | | Renewal | FTP Packet | CoverKids Child | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200145013 | 151050333 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet - No COB | 3/11/2020 | 3/11/2020 |
| 200145012 | 151050333 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet - No COB | 3/11/2020 | 3/11/2020 |
| 200145014 | 151050333 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet - No COB | 3/11/2020 | 3/11/2020 |
| 200144131 | 150574847 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | N | Y | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200144655 | 150423030 | | Renewal | FTP Verifications | | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200145052 | 150366309 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200145054 | 150366309 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200145051 | 150366309 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200143700 | 150979044 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143701 | 150979044 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143956 | 150417430 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200143394 | 150417207 | | Renewal | FTP Verifications | | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200143395 | 150417207 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200143396 | 150417207 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200143408 | 150342935 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200146765 | 151051333 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144220 | 150325379 | | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200144221 | 150325379 | | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200142127 | 150988142 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142128 | 150988142 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142129 | 150988142 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200142057 | 150009561 | | Renewal | FTP Verifications | CoverKids Child | 1/16/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200142061 | 150009561 | | Renewal | Termination/Denial | | 1/16/2020 | N | N | N | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200140853 | 150790375 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 200139501 | 150015380 | | Renewal | FTP Verifications | CoverKids Child | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 200137019 | 151256201 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Withdrawn | 3/11/2020 | 3/11/2020 |
| 200136526 | 150866791 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200136529 | 150866791 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200136530 | 150866791 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 200136531 | 150866791 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191232908 | 150250707 | | Renewal | FTP Packet | Transitional Medicaid | 12/27/2019 | N | N | Y | Resolved | Packet Received | 3/11/2020 | 3/11/2020 |
| 191232274 | 150389894 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231269 | 150027069 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231270 | 150027069 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191231790 | 150558733 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | N | N | N | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191221280 | 150740792 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191221411 | 150330903 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191221416 | 150330903 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191119618 | 151307173 | | Elig | Coverage Ended or Ending | HPE Child | 11/26/2019 | N | N | N | Resolved | No Valid Factual | 3/11/2020 | 3/11/2020 |
| 191119507 | 151201443 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 11/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191118160 | 150323049 | | Elig | Coverage Ended or Ending | | 11/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191116322 | 150581947 | | Renewal | FTP Verifications | | 11/19/2019 | N | N | Y | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |
| 191114232 | 151269997 | | Elig | Coverage Ended or Ending | | 11/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191113539 | 151245714 | | Elig | Coverage Ended or Ending | | 11/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191111992 | 150419090 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2020 | 3/11/2020 |
| 191002675 | 151048130 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 191094748 | 150196418 | | Renewal | Termination/Denial | | 10/15/2019 | N | N | N | Resolved | Renewal Info | 3/11/2020 | 3/11/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089181 | 150009968 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/7/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190974309 | 150864079 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190974454 | 150847235 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/11/2020 |
| 190970587 | 150926478 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/11/2020 |
| 200263504 | 150464692 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200253762 | 150468132 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200253763 | 150468132 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200253678 | 150012250 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253604 | 151081944 | | Elig | Change of Benefit | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200252287 | 150473864 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200252337 | 150796056 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200252574 | 150541107 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200252576 | 150541107 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200252578 | 150541107 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200250550 | 150496660 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200250552 | 150496660 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149436 | 151285551 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149521 | 150301488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149522 | 150301488 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149608 | 150623000 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149609 | 150830679 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149674 | 150006913 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149681 | 151185548 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150108 | 150615286 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150109 | 150615286 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150110 | 150615286 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150111 | 150615286 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200251954 | 150189478 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148675 | 150429133 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148676 | 150429133 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148677 | 150429133 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148678 | 150429133 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148918 | 150706821 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148919 | 150706821 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148920 | 150706821 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148921 | 150706821 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148922 | 150706821 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149181 | 150765307 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149182 | 150765307 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149186 | 151337025 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149216 | 150545282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149270 | 150472041 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149271 | 150472041 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149272 | 150472041 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149274 | 150335510 | | Elig | Coverage Ended or Ending | | 1/30/2020 | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149276 | 150335510 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149277 | 150335510 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148528 | 150843765 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148530 | 150843765 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147677 | 150660283 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147678 | 150660283 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147681 | 150660283 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147682 | 150660283 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147845 | 150666432 | | Elig | Coverage Ended or Ending | | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147846 | 150666432 | | Elig | Coverage Ended or Ending | | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147847 | 150666432 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148513 | 150317869 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147056 | 150457316 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200147057 | 150457316 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200147827 | 150202690 | | Elig | Change of Benefit | Deemed Newborn | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147592 | 150428590 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147726 | 150778460 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147727 | 150778460 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147754 | 150784226 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147755 | 150784226 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147756 | 150784226 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147767 | 150809552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147768 | 150809552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147769 | 150809552 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147815 | 150579489 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147816 | 150579489 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147856 | 150608339 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147970 | 150626027 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147971 | 150497164 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146807 | 150644614 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200146808 | 150644614 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200146809 | 150644614 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200145908 | 150376058 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/12/2020 |
| 200146602 | 150698290 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146701 | 150014881 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146710 | 150352087 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146821 | 150335502 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146901 | 150462649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200146902 | 150462649 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147398 | 150472986 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147849 | 150420116 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148550 | 150420116 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200148616 | 150672111 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200144473 | 150487423 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144481 | 150419027 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144482 | 150419027 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144540 | 150413836 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144541 | 150413836 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144542 | 150413836 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144543 | 150413836 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144544 | 150413836 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145153 | 151152732 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145155 | 151152732 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145156 | 151152732 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145157 | 151152732 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144397 | 150787437 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144581 | 150386725 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143837 | 150802514 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | No Verifications - | 3/12/2020 | 3/12/2020 |
| 200143990 | 150777419 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet - COB | 3/12/2020 | 3/12/2020 |
| 200143991 | 150777419 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet - COB | 3/12/2020 | 3/12/2020 |
| 200143992 | 150777419 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet - COB | 3/12/2020 | 3/12/2020 |
| 200143993 | 150777419 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet - COB | 3/12/2020 | 3/12/2020 |
| 200144432 | 150369173 | | Renewal | FTP Packet | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144433 | 150478274 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144442 | 150369775 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144444 | 150918443 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144464 | 150378973 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144466 | 150378973 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144467 | 150378973 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144524 | 150757402 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144525 | 150757402 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144502 | 150727709 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144219 | 150707467 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144362 | 150025118 | | Renewal | FTP Verifications | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144363 | 150025118 | | Renewal | FTP Verifications | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144430 | 150365138 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144503 | 150727709 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144504 | 150727709 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144510 | 150494916 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200147813 | 150470591 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200147814 | 150470591 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144505 | 150727709 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144186 | 150445212 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200143822 | 150478220 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/12/2020 | 3/12/2020 |
| 200143188 | 150924167 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143244 | 150924167 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143245 | 150924167 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143276 | 150464387 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143277 | 150464387 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143289 | 150442468 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143314 | 150641202 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143315 | 150641202 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143317 | 150805360 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143318 | 150805360 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143319 | 150805360 | | Renewal | FTP Packet | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143425 | 150753812 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143426 | 150753812 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143427 | 150753812 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143428 | 150753812 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143429 | 150753812 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143430 | 150753812 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143958 | 150785948 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143959 | 150785948 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144051 | 150771106 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144052 | 150771106 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144101 | 150722699 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144102 | 150722699 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144103 | 150722699 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144104 | 150722699 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144105 | 150722699 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144106 | 150722699 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144151 | 150041189 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144152 | 150041189 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143235 | 150373125 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200143234 | 150373125 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | Received | 3/12/2020 | 3/12/2020 |
| 200143263 | 150409448 | | Renewal | FTP Verifications | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143264 | 150409448 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143266 | 150409448 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143268 | 150409448 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143269 | 150409448 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200142841 | 151105914 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200143082 | 150484692 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200143084 | 150484692 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200143085 | 150484692 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200143823 | 151105914 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142545 | 150703118 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200142234 | 150034259 | | Renewal | FTP Packet | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200142236 | 150034259 | | Renewal | FTP Packet | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200142377 | 150016020 | | Renewal | FTP Packet | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200142378 | 150016020 | | Renewal | FTP Packet | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200142333 | 150444717 | | Renewal | FTP Verifications | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140032 | 150769004 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140034 | 150769004 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140037 | 150769004 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140038 | 150769004 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140278 | 150767992 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140046 | 150454558 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140045 | 150454558 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140279 | 150375654 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140384 | 150333476 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/12/2020 | 3/12/2020 |
| 200140385 | 150333476 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/12/2020 | 3/12/2020 |
| 200140397 | 150998039 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200140410 | 150442584 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200140424 | 150636152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200140434 | 150878934 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200139416 | 150036136 | | Renewal | FTP Verifications | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/12/2020 | 3/12/2020 |
| 200140211 | 150432007 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/12/2020 | 3/12/2020 |
| 200140352 | 150426178 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | No Verifications - | 3/12/2020 | 3/12/2020 |
| 200140363 | 150416061 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200140500 | 150429102 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200142117 | 150168257 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200138701 | 150749033 | | Renewal | FTP Verifications | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | No Verifications - | 3/12/2020 | 3/12/2020 |
| 200138323 | 150790409 | | Renewal | FTP Packet | TennCare Standard | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200138382 | 150494204 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200138385 | 150494204 | | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200138231 | 150478475 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200139009 | 150010207 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200137067 | 150965878 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 3/12/2020 |
| 200137664 | 151027420 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200136370 | 150210002 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191233114 | 150192372 | | Renewal | FTP Packet | Transitional Medicaid | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233115 | 150192372 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233116 | 150192372 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233117 | 150192372 | | Renewal | FTP Packet | Transitional Medicaid | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233229 | 150799203 | | Renewal | FTP Packet | TennCare Standard | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233194 | 150242185 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233133 | 150396660 | | Renewal | FTP Verifications | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233135 | 150396660 | | Renewal | FTP Verifications | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233136 | 150396660 | | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233137 | 150396660 | | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233138 | 150396660 | | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233181 | 150466668 | | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233219 | 150382250 | | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191232862 | 150818394 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191232863 | 150818394 | | Renewal | FTP Packet | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191232865 | 150818394 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233200 | 150639867 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233201 | 150639867 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233369 | 151127797 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233507 | 150211697 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233509 | 150211697 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233601 | 150336654 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233516 | 150187281 | | Renewal | FTP Packet | Qualifying Individual 1 | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191232852 | 150027446 | | Renewal | FTP Verifications | CoverKids Child | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191232901 | 151121219 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191232954 | 150333917 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/12/2020 | 3/12/2020 |
| 191233251 | 150941439 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233252 | 150941439 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191233518 | 150187281 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/12/2020 | 3/12/2020 |
| 191232917 | 150776605 | | Renewal | FTP Packet | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191233620 | 150776605 | | Renewal | FTP Packet | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191231427 | 150714733 | | Renewal | FTP Packet | | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 3/12/2020 | 3/12/2020 |
| 191228782 | 150002297 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 3/12/2020 | 3/12/2020 |
| 191288820 | 150460730 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228822 | 150460730 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191227807 | 150179158 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191227808 | 150179158 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191227809 | 150179158 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191228050 | 150179756 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191228336 | 150036918 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191228428 | 150774749 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191226004 | 150333668 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191222447 | 150405604 | | Renewal | FTP Verifications | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191222449 | 150405604 | | Renewal | FTP Verifications | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191223500 | 150405604 | | Renewal | FTP Verifications | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191222290 | 150786314 | | Renewal | Termination/Denial | Qualified Medicare | 12/4/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 3/12/2020 | 3/12/2020 |
| 191119840 | 150541149 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191119841 | 150541149 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191119843 | 150541149 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191119844 | 150541149 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117543 | 150592551 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117545 | 150592551 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117546 | 150592551 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191118050 | 150592551 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191118508 | 150784065 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191118509 | 150784065 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | | Y | Y | Y | Resolved | Received | 3/12/2020 | 3/12/2020 |
| 191116593 | 150224413 | | Renewal | Termination/Denial | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191116737 | 150546743 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117066 | 150583832 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117070 | 151106428 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117072 | 151106428 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117073 | 151106428 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116595 | 150224413 | | Renewal | Termination/Denial | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116596 | 150224413 | | Renewal | Termination/Denial | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116598 | 150224413 | | Renewal | Termination/Denial | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116817 | 150553603 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116422 | 150488041 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191116042 | 150438058 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191115199 | 150540209 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116036 | 151048879 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116510 | 150451195 | | Renewal | FTP Verifications | Medically Needy Child | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116566 | 150474712 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116692 | 150943796 | | Renewal | FTP Verifications | TennCare Standard | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116756 | 150038283 | | Renewal | FTP Verifications | CoverKids Child | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116935 | 150431490 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/20/2019 | | Y | Y | Y | Resolved | Received | 3/12/2020 | 3/12/2020 |
| 191116986 | 150445680 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191117254 | 150493217 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191118818 | 150384582 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116965 | 150255500 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116979 | 150380403 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116982 | 150422121 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191115296 | 150358044 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191116014 | 151079726 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191116550 | 150469253 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 191117875 | 150543904 | | Renewal | FTP Packet | Qualified Medicare | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116125 | 150574014 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116126 | 150574014 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191115675 | 150544320 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191115846 | 150192998 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191115874 | 150406292 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191116127 | 150574014 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191114931 | 150673349 | | Elig | Coverage Ended or Ending | | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191113547 | 150674225 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191107223 | 151169746 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191107224 | 151169746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191095715 | 150595468 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | | Y | Y | Y | Resolved | No Valid Factual | 3/12/2020 | 3/12/2020 |
| 191089219 | 150000551 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191089227 | 150000551 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191089231 | 150000551 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191089235 | 150000551 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191089236 | 150000551 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 191089221 | 150000551 | | Elig | Coverage Ended or Ending | | 10/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191086870 | 150809070 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086871 | 150809070 | | Elig | Coverage Ended or Ending | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191085783 | 150670120 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 191085785 | 150670120 | | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190980870 | 150369786 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190980871 | 150369786 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190982735 | 151022139 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/20/2019 | Y | Y | Y | Resolved | Withdrawn | 3/3/2020 | 3/12/2020 |
| 190974853 | 150651908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190968251 | 150410603 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190968252 | 150410603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190968253 | 150410603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190855884 | 150989090 | | Renewal | Termination/Denial | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/12/2020 | 3/12/2020 |
| 190856004 | 151158471 | | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/12/2020 | 3/12/2020 |
| 190856094 | 150212799 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190856095 | 150212799 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190856096 | 150212799 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190856046 | 150482458 | | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200263501 | 150464692 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200263503 | 150464692 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200262852 | 150616212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200261781 | 150484035 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200369034 | 150919145 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 3/12/2020 | 3/12/2020 |
| 200260100 | 150018842 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200258900 | 150460411 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200258901 | 150460411 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200258902 | 150460411 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200258903 | 150460411 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257480 | 150559154 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200262105 | 150559966 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200262106 | 150559966 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200262107 | 150559966 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200257033 | 150485250 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257189 | 150456855 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257558 | 150446889 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200257253 | 150458687 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257254 | 150458687 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257790 | 150485771 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257791 | 150485771 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200257792 | 150485771 | | Renewal | FTP Packet | | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200255691 | 151016505 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200253172 | 150457650 | | Renewal | FTP Packet | | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200253227 | 150572147 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253228 | 150572147 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253229 | 150573328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253230 | 150573328 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253903 | 150091365 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253904 | 150091365 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253905 | 150091365 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200253956 | 151147380 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/7/2020 | N | N | Y | Resolved | Untimely Appeal | 3/12/2020 | 3/12/2020 |
| 200252575 | 150541107 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149399 | 151263695 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149532 | 150435413 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149577 | 150474854 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149578 | 150474854 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150113 | 150715140 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150114 | 150715140 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Appellant | 3/12/2020 | 3/12/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200150115 | 150715140 | ■ | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200150116 | 150715140 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200251286 | 150022678 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200251758 | 151328754 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200251759 | 151328754 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200251760 | 151328754 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200252360 | 150226679 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200149663 | 151370785 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147608 | 150737658 | | Elig | Change of Benefit | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147770 | 150809552 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200147771 | 150809552 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Appellant | 3/12/2020 | 3/12/2020 |
| 200144472 | 150777852 | | Renewal | FTP Packet | TennCare Standard | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144531 | 150724401 | | Renewal | FTP Packet | Qualifying Individual 1 | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144585 | 151011168 | | Renewal | FTP Packet | | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144594 | 150340723 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144764 | 150331123 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145109 | 150191532 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145110 | 150191532 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144582 | 151011168 | | Renewal | FTP Verifications | | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200145102 | 150204861 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200145105 | 150204861 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200145106 | 150204861 | | Renewal | FTP Verifications | Transitional Medicaid | 1/23/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200145107 | 150204861 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144554 | 151135509 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | N | Y | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144665 | 150022891 | | Renewal | FTP Verifications | CoverKids Child | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200144666 | 150022891 | | Renewal | FTP Verifications | CoverKids Child | 1/22/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200143961 | 150188777 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet - No COB | 3/12/2020 | 3/12/2020 |
| 200143223 | 150211382 | | Renewal | FTP Packet | Transitional Medicaid | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200144017 | 150013897 | | Renewal | FTP Verifications | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200146167 | 150497791 | | Renewal | FTP Packet | Caretaker Relative | 1/20/2020 | N | N | Y | Resolved | Untimely Appeal | 3/12/2020 | 3/12/2020 |
| 200141670 | 151131669 | | Renewal | FTP Verifications | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140371 | 150656540 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140372 | 150656540 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140373 | 150656540 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200140283 | 150329784 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200140445 | 151290491 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200141985 | 150535582 | | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200138708 | 150340943 | | Renewal | FTP Verifications | | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200135892 | 150211366 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | N | N | N | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 200136686 | 150340134 | | Renewal | FTP Verifications | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 200136873 | 150420396 | | Renewal | FTP Verifications | | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 190117401 | 151350738 | | Renewal | FTP Packet | | 11/21/2019 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190117402 | 151350738 | | Renewal | Termination/Denial | | 11/21/2019 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190117314 | 150755541 | | Renewal | FTP Packet | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 190117351 | 151297217 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 190117175 | 150244015 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 3/12/2020 | 3/12/2020 |
| 190117307 | 151100020 | | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190116143 | 150574903 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190116552 | 150406151 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190116929 | 151113651 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | N | N | Y | Resolved | Packet Received | 3/12/2020 | 3/12/2020 |
| 190113940 | 150741143 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190115063 | 150753097 | | Elig | Coverage Ended or Ending | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190980579 | 150029715 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190980956 | 150660223 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190980958 | 150660223 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190979255 | 150749116 | | Elig | Coverage Ended or Ending | | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190978630 | 150405164 | | Elig | Coverage Ended or Ending | HPE Child | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 190854914 | 150217802 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 3/12/2020 |
| 200254821 | 150383990 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200254371 | 151121791 | | Renewal | FTP Verifications | | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200255300 | 151069863 | | Renewal | Termination/Denial | | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200254319 | 150491019 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200254320 | 150491019 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200253624 | 150387293 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253632 | 150694617 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253635 | 150694617 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253679 | 150012250 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253974 | 150923941 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200254284 | 151234654 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253264 | 150327235 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253302 | 150344998 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253308 | 150769329 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253358 | 150246787 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253364 | 150777451 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253659 | 150793556 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253712 | 150793318 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253821 | 150144277 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255051 | 150715962 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255053 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255054 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255056 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255057 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255058 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255059 | 150715962 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | | 3/13/2020 | 3/13/2020 |
| 200252595 | 150041041 | | Renewal | FTP Verifications | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252596 | 150041041 | | Renewal | FTP Verifications | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252471 | 151359621 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251869 | 150004153 | | Renewal | FTP Packet | | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252564 | 150392624 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252565 | 150392624 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252566 | 150392624 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200250425 | 150728939 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250429 | 150741888 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250430 | 150741888 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250432 | 150531410 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250433 | 150531410 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250626 | 150365656 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250628 | 150365656 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250630 | 150365656 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250653 | 151059092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250654 | 151059092 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250668 | 150672272 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250725 | 150372632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250726 | 150372632 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250753 | 150497699 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250754 | 150497699 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250755 | 150497699 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250770 | 150510035 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250833 | 150139071 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250847 | 150494051 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250863 | 150458957 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251011 | 150263022 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251031 | 150962876 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251071 | 150543851 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251143 | 150472275 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251308 | 151263040 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251309 | 151263040 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251310 | 151263040 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251311 | 151263040 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251350 | 150792987 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251351 | 150792987 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251352 | 150792987 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200150206 | 151144098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148135 | 150708613 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148136 | 150708613 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148445 | 150608943 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148544 | 150818641 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148545 | 150818641 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148546 | 150818641 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148597 | 150474399 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149501 | 150344014 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149518 | 150375276 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149519 | 150375276 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251118 | 150376205 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251119 | 150376205 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251120 | 150376205 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251126 | 150075322 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251127 | 150075322 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251128 | 150075322 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Appellant | 3/13/2020 | 3/13/2020 |
| 200147897 | 151048246 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200148323 | 150228837 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/13/2020 | 3/13/2020 |
| 200147099 | 150652929 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147896 | 151048246 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148079 | 150595209 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148080 | 150595209 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148289 | 150595209 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148321 | 150228837 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148322 | 150228837 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148327 | 150391802 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148328 | 150391802 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148330 | 150391802 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148331 | 150391802 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148332 | 150391802 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148429 | 150619260 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149165 | 151020065 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149965 | 150581624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149966 | 150581624 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149967 | 150581624 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147082 | 150109088 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147083 | 150109088 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147084 | 150109088 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147528 | 150564952 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147679 | 151182930 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147683 | 150682617 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147782 | 150667119 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147017 | 150787760 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147018 | 150787760 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147016 | 150787760 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145861 | 151065393 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145865 | 151065393 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146061 | 151070303 | | Renewal | FTP Packet | Qualified Medicare | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146223 | 150373420 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146224 | 150373420 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146225 | 151127077 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146226 | 151127077 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146228 | 151127077 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146070 | 150793585 | | Renewal | FTP Packet | Qualified Medicare | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200146239 | 150495433 | | Renewal | FTP Verifications | TennCare Standard | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200146015 | 150039372 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200146017 | 150039372 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145412 | 150708837 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | No Verifications - | 3/13/2020 | 3/13/2020 |
| 200144598 | 150780307 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144599 | 150780307 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144631 | 150773099 | | Renewal | FTP Packet | TennCare Standard | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144646 | 150811612 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144647 | 150811612 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144686 | 150740884 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144687 | 150740884 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144688 | 150740884 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144689 | 150740884 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144690 | 150740884 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144766 | 150908799 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144767 | 150908799 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144837 | 150807426 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144977 | 151036102 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144978 | 151036102 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144981 | 151036102 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144982 | 151036102 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144991 | 150429211 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144992 | 150429211 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144993 | 150429211 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144994 | 150429211 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144995 | 150429211 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145111 | 150914687 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145112 | 150914687 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145113 | 150914687 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145114 | 150914687 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145115 | 150914687 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145116 | 150914687 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145700 | 150780307 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147737 | 150378580 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147738 | 150378580 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147739 | 150378580 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147740 | 150746373 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147741 | 150746373 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145369 | 150809527 | | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144871 | 150630256 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144476 | 150197775 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144568 | 150375309 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200145117 | 150469553 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200145119 | 151031643 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200145122 | 150485293 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 200145160 | 150434108 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200148042 | 150792771 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 200148059 | 150393126 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200145370 | 150809527 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147742 | 150773736 | | Renewal | FTP Verifications | TennCare Standard | 1/22/2020 | Y | Y | Y | Resolved | No Verifications - | 3/13/2020 | 3/13/2020 |
| 200143843 | 150420118 | | Renewal | FTP  Packet | | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200143846 | 150420318 | | Renewal | FTP  Packet | | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144323 | 150745043 | | Renewal | FTP  Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144326 | 150745043 | | Renewal | FTP  Packet | Transitional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147955 | 150374055 | | Renewal | FTP  Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147956 | 150374055 | | Renewal | FTP  Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144337 | 151063140 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144379 | 150206610 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144386 | 150224333 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144429 | 150751070 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/22/2020 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 200147903 | 150391183 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200147904 | 150391183 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200148049 | 150716122 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200143979 | 150449117 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144661 | 150052825 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144663 | 150052825 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144700 | 150266546 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144816 | 150622905 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144931 | 150029860 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144958 | 150527794 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144959 | 150527794 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144960 | 150527794 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144961 | 150527794 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200143719 | 150756064 | | Renewal | FTP  Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200143720 | 150756064 | | Renewal | FTP  Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200143721 | 150756064 | | Renewal | FTP  Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200143220 | 150023445 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144153 | 150431904 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144154 | 150431904 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144155 | 150431904 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144157 | 150431904 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200144159 | 150431904 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200143144 | 150539709 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200143345 | 151102113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200143916 | 150733680 | | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200143920 | 150733680 | | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145870 | 150125480 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145879 | 150735339 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145880 | 150735339 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145881 | 150735339 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145882 | 150735339 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200145883 | 150735339 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200146757 | 150290126 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200146758 | 150290126 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200142904 | 150464089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200142988 | 150416882 | | Renewal | FTP  Packet | | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200143194 | 151243038 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200142324 | 150033329 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141657 | 150445713 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200141658 | 150445713 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200141144 | 150259096 | | Renewal | FTP Verifications | | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200141146 | 150259096 | | Renewal | FTP Verifications | | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200140377 | 150720255 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200139498 | 150443129 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200138314 | 150756501 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200138188 | 150228350 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200138246 | 150824618 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200135988 | 150192384 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200135989 | 150192384 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200135990 | 150192384 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200138283 | 150825344 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200136160 | 151447264 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191229546 | 151359061 | | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191227780 | 150641190 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191227782 | 150641190 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191226362 | 150196126 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191225984 | 150324694 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191120810 | 150208737 | | Renewal | Termination/Denial | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191120813 | 150208737 | | Renewal | Termination/Denial | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191120815 | 150208737 | | Renewal | Termination/Denial | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118878 | 150192904 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191118879 | 150192904 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191118880 | 150192904 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191118881 | 150192904 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191119069 | 150656687 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117946 | 150461620 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117948 | 150461620 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118036 | 150541811 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118037 | 150541811 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118499 | 150540360 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118750 | 150461620 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118751 | 150461620 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118599 | 150193429 | | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118047 | 151008445 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191118915 | 150143596 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191118302 | 150339825 | | Renewal | FTP Packet | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117396 | 150564527 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117398 | 150564527 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117444 | 150248976 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117597 | 150822930 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117772 | 150390546 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117773 | 150390546 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117964 | 150608009 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117965 | 150608009 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117966 | 150608009 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118070 | 150555176 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118092 | 150007223 | | Renewal | FTP Verifications | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118093 | 150007223 | | Renewal | FTP Verifications | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118094 | 150007223 | | Renewal | FTP Verifications | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118106 | 150034516 | | Renewal | FTP Verifications | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118173 | 150571551 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118174 | 150571551 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118300 | 150335168 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 191118309 | 150546340 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/13/2020 | 3/13/2020 |
| 191118310 | 150546340 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 191118460 | 150971848 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118461 | 150971848 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118462 | 150971848 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118501 | 150590569 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119833 | 150193901 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Received | 3/13/2020 | 3/13/2020 |
| 191117844 | 150810098 | | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118255 | 150028649 | | Renewal | Termination/Denial | CoverKids Child | 11/22/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117232 | 150432581 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116992 | 150440660 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116993 | 150440660 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116994 | 150440660 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116995 | 150440660 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116996 | 150440660 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117028 | 150330541 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117179 | 150032721 | | Renewal | FTP Verifications | CoverKids Child | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117233 | 150432581 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117267 | 150211642 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117323 | 150558601 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117371 | 150554517 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 3/13/2020 | 3/13/2020 |
| 191117373 | 150554517 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 3/13/2020 | 3/13/2020 |
| 191117374 | 150367546 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117375 | 150367546 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117411 | 150431119 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117513 | 150799308 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117603 | 150494982 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117652 | 150473942 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117670 | 150624182 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117671 | 150624182 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118830 | 150206550 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191118839 | 150558862 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119408 | 150567506 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119409 | 150567506 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116439 | 150457462 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info Received | 3/13/2020 | 3/13/2020 |
| 191116493 | 150642265 | | Renewal | Termination/Denial | Qualified Medicare | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117091 | 150448482 | | Renewal | Termination/Denial | | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117379 | 150226410 | | Renewal | Termination/Denial | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117653 | 150473942 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191117803 | 151003946 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191117556 | 150205900 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 191117557 | 150205900 | | Renewal | FTP Packet | Transitional Medicaid | 11/21/2019 | | Y | Y | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 191116970 | 151122620 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116972 | 151122620 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116705 | 150469016 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116226 | 150335686 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116275 | 150445262 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116370 | 150338359 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116558 | 150634356 | | Renewal | FTP Verifications | Qualified Medicare | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116644 | 150329541 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116704 | 150469016 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119401 | 150332612 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119403 | 150332612 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119404 | 150332612 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191119405 | 150332612 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116643 | 150329541 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116645 | 150329541 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116950 | 150191834 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116952 | 150191834 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116953 | 150191834 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191115613 | 150453498 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116081 | 150211417 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116083 | 150211417 | | Renewal | FTP Packet | Transitional Medicaid | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116311 | 150479309 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191118071 | 150472567 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116551 | 150791831 | | Renewal | FTP Verifications | | 11/19/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191115350 | 151095896 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113979 | 150254416 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191115453 | 150557664 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191113302 | 150426353 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113305 | 150426353 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113351 | 150558086 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113650 | 150406467 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113653 | 150406467 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113654 | 150406467 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191113656 | 150406467 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191112597 | 150431072 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191112683 | 150027190 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191113564 | 150655537 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191108134 | 150344823 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191107886 | 150379129 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191106189 | 150202328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191106191 | 150023328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191106192 | 150023328 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191106193 | 150023328 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191106630 | 150484694 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191107069 | 150427896 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191001033 | 151293625 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191099791 | 150587105 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191099792 | 150587105 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191098634 | 151321469 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191098649 | 150950397 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191099208 | 150621677 | | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191001419 | 150230001 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191096977 | 150745885 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191096978 | 150745885 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191096979 | 150745885 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191093987 | 150642345 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191093728 | 150544107 | | Elig | Coverage Ended or Ending | | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191093369 | 150204161 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191089555 | 150578569 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191089556 | 150578569 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191087081 | 150253093 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191087082 | 150253093 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191085398 | 150791634 | | Renewal | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190983738 | 150231539 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 190983742 | 150231539 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 190983743 | 150231539 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 190983744 | 150231539 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 190982071 | 150548127 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190980105 | 150384161 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190978818 | 150471744 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190977343 | 151258293 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190976660 | 151173768 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190977780 | 150477696 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190974829 | 151112501 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190974830 | 151112501 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190974831 | 151112501 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968216 | 150641122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968218 | 150641122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968219 | 150641122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968221 | 150641122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968263 | 150366768 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968585 | 150627412 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968586 | 150275983 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968587 | 150275983 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968111 | 150584898 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968114 | 150584898 | | Renewal | FTP Packet | | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968115 | 150584898 | | Renewal | FTP Packet | | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968489 | 150381531 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968490 | 150381531 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190867209 | 151032106 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190867355 | 150737758 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190867357 | 150737758 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190867358 | 150737758 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190867027 | 150408345 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190866095 | 150583447 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865848 | 150373189 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865849 | 150373189 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190866950 | 150373189 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865837 | 150655084 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190866387 | 150606815 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190866918 | 150585768 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864939 | 150381943 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864943 | 150381943 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864988 | 150172031 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864989 | 150172031 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865182 | 150328563 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865184 | 150328563 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865380 | 150180951 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190865851 | 150472574 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190969331 | 150394985 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190969333 | 150355909 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863295 | 150622275 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863296 | 150622275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863298 | 150622275 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863299 | 150622275 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864041 | 150479755 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864042 | 150479755 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864506 | 150418705 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864600 | 150622275 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864601 | 150622275 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864614 | 150249115 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864616 | 150249115 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864617 | 150249115 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863272 | 150004985 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863274 | 150004985 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863505 | 150627317 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863506 | 150627317 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863910 | 150352184 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864306 | 150694007 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863417 | 150483294 | | Renewal | FTP Packet | | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190866480 | 150696698 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864882 | 150696698 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861646 | 150473719 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190862608 | 150272271 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190862950 | 150440120 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861040 | 150363511 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861041 | 150363511 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861043 | 150363511 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861180 | 150949232 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861249 | 150666657 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861348 | 150205408 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861349 | 150205408 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861364 | 150892712 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861365 | 150892712 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861414 | 150154509 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861415 | 150154509 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861416 | 150154509 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861732 | 150610417 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861734 | 150639496 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861735 | 150639496 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861736 | 150639496 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861738 | 150639496 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861887 | 150596148 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190862150 | 150666657 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190862151 | 150666657 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190864983 | 150325635 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190860471 | 150556163 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861251 | 150092819 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861254 | 150092819 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861255 | 150092819 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859336 | 150631278 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859868 | 150372081 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859869 | 150372081 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859872 | 150372081 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190861973 | 150573902 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190858945 | 151134320 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190858946 | 151134320 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859315 | 150221956 | | Elig | | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859554 | 150289512 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190859467 | 150233273 | | Renewal | FTP Packet | | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190863627 | 150219412 | | Renewal | FTP Packet | | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190858359 | 150218963 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190858968 | 150227209 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190862354 | 150235649 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190857507 | 150512679 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190855594 | 150009699 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190855730 | 150988823 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190856658 | 151026526 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190860078 | 150479018 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190860079 | 150479018 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190857593 | 150222681 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190855359 | 150679202 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190855869 | 150694599 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190855815 | 150616128 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854441 | 150492492 | | Renewal | FTP Verifications | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854442 | 150492492 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854443 | 150492492 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854444 | 150492492 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854445 | 150492492 | | Renewal | FTP Verifications | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190858317 | 150217553 | | Renewal | FTP Packet | Child MAGI | 8/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190854958 | 150227064 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190855054 | 150910229 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190855200 | 150221624 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190857452 | 150225612 | | Renewal | FTP Packet | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190857453 | 150225612 | | Renewal | FTP Packet | Transitional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190857454 | 150225612 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190854591 | 151119763 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190854581 | 150233817 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853541 | 150453857 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853885 | 150667600 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190856021 | 150449985 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190856022 | 150449985 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190856023 | 150449985 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853212 | 150227040 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853752 | 150813182 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853753 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853755 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853756 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853757 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853758 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853759 | 150813182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853112 | 150235174 | | Renewal | FTP Packet | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190853456 | 150469132 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190852366 | 150440164 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190852367 | 150440164 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190851915 | 150225240 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190851003 | 150664465 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851030 | 150467137 | | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190851032 | 150467137 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190850463 | 151191459 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 190619511 | 150171024 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200368827 | 150914636 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200369123 | 150222405 | | Elig | Coverage Ended or | Medically Needy Child | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200367729 | 150586868 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/10/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200368611 | 150422422 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200369550 | 150390399 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200369551 | 150390399 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200369552 | 150390399 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200370001 | 150467937 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200369048 | 150106854 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200368733 | 150736294 | | Elig | Coverage Ended or | Medically Needy Child | 3/3/2020 | N | N | Y | Resolved | Untimely Appeal | 3/13/2020 | 3/13/2020 |
| 200364079 | 150175906 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200364080 | 150175906 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200364081 | 150175906 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200364082 | 150175906 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200363739 | 150441918 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200363750 | 151263393 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200363752 | 150317562 | | Elig | Coverage Ended or | | 3/2/2020 | N | N | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 200262018 | 150401845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200262270 | 150065614 | | Elig | Coverage Ended or Ending | | 2/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200259716 | 151429649 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 2/24/2020 | N | N | Y | Resolved | Withdrawn | 3/13/2020 | 3/13/2020 |
| 200258716 | 150412695 | | Elig | Coverage Ended or Ending | | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200257599 | 150161741 | | Elig | Change of Benefit | | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200258500 | 150161741 | | Elig | Change of Benefit | | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200257598 | 150161741 | | Elig | Coverage Ended or Ending | | 2/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200256692 | 151440109 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 2/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200256879 | 150160730 | | Elig | Coverage Ended or Ending | | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255646 | 150735386 | | Elig | Coverage Ended or Ending | | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255257 | 151093778 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200255128 | 150591701 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200254335 | 150784462 | | Renewal | FTP Verifications | | 2/11/2020 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200254734 | 150417572 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200254223 | 150329449 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200255484 | 150175937 | | Elig | Coverage Ended or Ending | | 2/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200253367 | 150222925 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200252658 | 150529682 | | Renewal | FTP Verifications | | 2/6/2020 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200252657 | 150529682 | | Elig | Coverage Ended or Ending | | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200252567 | 150392624 | | Renewal | Termination/Denial | Qualified Medicare | 2/5/2020 | N | N | N | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200251494 | 150412035 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251678 | 150140054 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251679 | 150140054 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200252102 | 150480986 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251509 | 150601852 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200250439 | 151277009 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250442 | 150608609 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250658 | 151047006 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250659 | 151047006 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250713 | 150713779 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149927 | 150608482 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200149929 | 150608482 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |

| ID1 | ID2 | Type | Action | Benefit | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149930 | 150608482 | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200150014 | 150245206 | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 1/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251291 | 150747693 | Elig | Coverage Ended or Ending | Uninsured | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200251292 | 150662086 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200250407 | 150652929 | Elig | Change of Benefit | Child MAGI Specified Low-Income Medicare Beneficiary | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147443 | 150090499 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148184 | 150752083 | Elig | Coverage Ended or Ending | Caretaker Relative TennCare Standard | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148347 | 150014224 | Elig | Coverage Ended or Ending | Uninsured | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200148396 | 150759744 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147633 | 150816262 | Elig | Coverage Ended or Ending | | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200147160 | 150191997 | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147161 | 150191997 | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147162 | 150191997 | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147507 | 151034563 | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200147501 | 150025271 | Elig | Coverage Ended or Ending | CoverKids Child | 1/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200146047 | 151127953 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet - No COB | 3/13/2020 | 3/13/2020 |
| 200146048 | 151127953 | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet - No COB | 3/13/2020 | 3/13/2020 |
| 200146071 | 150340885 | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200146072 | 150340885 | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144840 | 150937213 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144878 | 150812157 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145257 | 151084960 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200145259 | 151084960 | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 200144948 | 150374942 | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200144702 | 150266546 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 200142131 | 150008272 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200142132 | 150008272 | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 200137248 | 150622842 | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Packet Received | 2/25/2020 | 3/13/2020 |
| 191229407 | 150186959 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191117876 | 150541138 | Renewal | FTP Packet | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191117878 | 150541138 | Renewal | FTP Packet | Caretaker Relative | 11/22/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191118303 | 150546280 | Renewal | FTP Packet | Qualified Medicare | 11/22/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191117673 | 150593567 | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191117906 | 150365603 | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191116942 | 150547806 | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191117663 | 150415035 | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Packet Received | 3/13/2020 | 3/13/2020 |
| 191117953 | 150317584 | Elig | Coverage Ended or Ending | | 11/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191116572 | 150810485 | Elig | Coverage Ended or Ending | | 11/20/2019 | N | N | N | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 191116866 | 150159591 | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191116867 | 150159591 | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | N | N | Y | Resolved | Renewal Info | 3/13/2020 | 3/13/2020 |
| 191112407 | 150787418 | Elig | Change of Benefit | | 11/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191107587 | 150360085 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2020 | 3/13/2020 |
| 191092303 | 150234556 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 191089089 | 150290725 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190981521 | 150557469 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190979465 | 150323988 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190968714 | 150740437 | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 3/13/2020 |
| 190856968 | 150036724 | Renewal | FTP Packet | CoverKids Child | 8/14/2019 | N | N | Y | Resolved | No Valid Factual | 3/13/2020 | 3/13/2020 |
| 200256605 | 150384408 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/14/2020 | 3/14/2020 |
| 200256606 | 150384408 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/14/2020 | 3/14/2020 |
| 200256607 | 150384408 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/14/2020 | 3/14/2020 |
| 200256608 | 150384408 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/14/2020 | 3/14/2020 |
| 200256609 | 150384408 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/14/2020 | 3/14/2020 |
| 200256260 | 150022483 | Renewal | FTP Verifications | CoverKids Child | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/14/2020 | 3/14/2020 |
| 200256261 | 150022483 | Renewal | FTP Verifications | CoverKids Child | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/14/2020 | 3/14/2020 |
| 200255355 | 151015823 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200254358 | 151030765 | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200254400 | 151008818 | Elig | Coverage Ended or Ending | | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200254407 | 151222312 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250737 | 150425539 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200250752 | 151263237 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251023 | 150260132 | | Elig | Coverage Ended or Ending | Child Medicare | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251025 | 150260132 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251067 | 150012093 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251068 | 150012093 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251170 | 150426000 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251172 | 150426000 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251175 | 150426000 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251354 | 151064465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251355 | 151064465 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251356 | 151064465 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200262059 | 150282632 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200262175 | 151476802 | | Elig | Coverage Ended or Ending | | 2/26/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200260703 | 150272988 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200260704 | 150272988 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200259004 | 150239595 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200257854 | 150237425 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200256259 | 150022483 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | N | Resolved | Untimely Appeal | 3/14/2020 | 3/14/2020 |
| 200252253 | 150320161 | | Elig | Coverage Ended or Ending | | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200251173 | 150426000 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200252359 | 150226679 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 1/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200148975 | 150235793 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200148404 | 150296264 | | Elig | Coverage Ended or Ending | | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/14/2020 | 3/14/2020 |
| 200254500 | 150107327 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200254501 | 150107327 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200147974 | 150755535 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | N | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200147975 | 150755535 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | N | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200147972 | 150755535 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200135705 | 150796259 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135706 | 150796259 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135707 | 150796259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135708 | 150796259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135709 | 150796259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135710 | 150796259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 200135711 | 150796259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 191117743 | 150775378 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118526 | 150555144 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118639 | 150223200 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118658 | 150190601 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118788 | 150003897 | | Renewal | FTP Verifications | TennCare Standard | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118816 | 150189079 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191119259 | 150488619 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 191118402 | 150241071 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200367620 | 150589994 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200136532 | 151356676 | | Elig | Coverage Ended or Ending | | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/15/2020 | 3/15/2020 |
| 191118485 | 150188753 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 3/15/2020 | 3/15/2020 |
| 200369230 | 150652018 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200364317 | 151052384 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200260453 | 151064615 | | Renewal | FTP Verifications | | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200260454 | 151064615 | | Renewal | FTP Verifications | | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200258239 | 150427903 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200258240 | 150427903 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257119 | 150359391 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200257256 | 150398536 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200257257 | 150398536 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200257258 | 150398536 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200253290 | 150598005 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253594 | 150093387 | Elig | Coverage Ended or Ending | | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253693 | 150673637 | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253694 | 150673637 | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253687 | 150949991 | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200253688 | 150949991 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200253689 | 150949991 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200253690 | 150949991 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200254204 | 151201969 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254274 | 150177766 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254347 | 150354872 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254348 | 150354872 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254002 | 151433570 | Elig | Coverage Ended or Ending | | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251883 | 151236279 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251981 | 150167736 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251985 | 151381381 | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251986 | 150219660 | Elig | Coverage Ended or Ending | Medically Needy Child | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252135 | 150753137 | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251688 | 150274311 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252131 | 150487709 | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252175 | 150447618 | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252208 | 150072139 | Elig | Coverage Ended or Ending | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250683 | 150412788 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251396 | 150827984 | Elig | Coverage Ended or Ending | CoverKids Child | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251397 | 150827984 | Elig | Coverage Ended or Ending | | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251539 | 150376974 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251540 | 150376974 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251582 | 150492539 | Elig | Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Appellant | 3/16/2020 | 3/16/2020 |
| 200251018 | 150388964 | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251019 | 150388964 | Renewal | FTP Packet | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251020 | 150388964 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | N | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251022 | 150388964 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200250854 | 150821576 | Elig | Coverage Ended or Ending | | 2/3/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250855 | 150821576 | Elig | Coverage Ended or Ending | | 2/3/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251376 | 150014818 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251508 | 150571461 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251511 | 150226373 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251692 | 151310806 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200255742 | 150636698 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200255743 | 150636698 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200255745 | 150636698 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200255746 | 150636698 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149737 | 150455082 | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200149682 | 150398065 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149683 | 150398065 | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149684 | 150398065 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149717 | 151271840 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149718 | 150641933 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149734 | 150455082 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149736 | 150455082 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149804 | 150710426 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149806 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149808 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149809 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149810 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149813 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149814 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149916 | 150716122 | | Elig | Coverage Ended or Ending | | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149951 | 150029695 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149708 | 150230215 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200148529 | 150467190 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149163 | 151247425 | | Elig | | | 1/29/2020 | Y | Y | N | Resolved | Appellant | 3/16/2020 | 3/16/2020 |
| 200147363 | 150779921 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200147364 | 150779921 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200149454 | 150715587 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200149455 | 150715587 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200147028 | 150345128 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200148635 | 150810586 | | Renewal | FTP Packet | Caretaker Relative | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148636 | 150810586 | | Renewal | FTP Packet | Child MAGI | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148637 | 150810586 | | Renewal | FTP Packet | Child MAGI | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148638 | 150810586 | | Renewal | FTP Packet | Child MAGI | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148639 | 150810586 | | Renewal | FTP Packet | Child MAGI | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148640 | 150810586 | | Renewal | FTP Packet | Child MAGI | 1/25/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146106 | 150781117 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200146109 | 150781117 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200146110 | 150781117 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200146111 | 150781117 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200146108 | 150781117 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200145884 | 150768979 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200145887 | 150768979 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200145888 | 150768979 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200145890 | 150768979 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200145893 | 150768979 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146254 | 151155275 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146255 | 151155275 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146260 | 150779513 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146261 | 150779513 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146265 | 150435858 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146266 | 150435858 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146267 | 150435858 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146279 | 150912435 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146282 | 150814578 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146301 | 150749290 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146659 | 150436587 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146660 | 150436587 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148019 | 150959420 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148023 | 150959420 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148024 | 150959420 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146606 | 150777952 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146105 | 150191762 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200146556 | 150000304 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200148621 | 151094044 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 200144143 | 150745733 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | No Verifications - | 3/16/2020 | 3/16/2020 |
| 200144145 | 150745733 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | No Verifications - | 3/16/2020 | 3/16/2020 |
| 200144146 | 150745733 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | No Verifications - | 3/16/2020 | 3/16/2020 |
| 200144147 | 150745733 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | No Verifications - | 3/16/2020 | 3/16/2020 |
| 200144208 | 150747712 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200144210 | 150747712 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200144211 | 150747712 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200144201 | 150217772 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200143686 | 150348825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143689 | 150519568 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200143712 | 151020020 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200143718 | 150725859 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144100 | 150008895 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144301 | 150035016 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144402 | 150612439 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144233 | 150566162 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144234 | 150566162 | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | N | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200143601 | 150818003 | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | N | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200143602 | 150818003 | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200143605 | 150818003 | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200140399 | 150351483 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200140326 | 151316087 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200140398 | 151316087 | Elig | | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200134336 | 151093633 | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233339 | 150190049 | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233422 | 150331660 | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233423 | 150331660 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233424 | 150331660 | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233722 | 151149826 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233818 | 150336511 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233819 | 150336511 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233900 | 151114735 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233916 | 150190198 | Renewal | FTP Packet | Deemed Newborn | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233917 | 150198212 | Renewal | FTP Packet | Transitional Medicaid | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233927 | 150935192 | Renewal | FTP Packet | Widow/Widower | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200135435 | 151112013 | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233915 | 150198212 | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191232880 | 150770673 | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191233628 | 150021096 | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191233647 | 151136855 | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191234052 | 150904460 | Renewal | FTP Verifications | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191234054 | 150031334 | Renewal | FTP Verifications | CoverKids Child | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191234200 | 150186747 | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200135418 | 150649456 | Renewal | FTP Verifications | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200135419 | 150649456 | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200135431 | 150410391 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 200134645 | 150718334 | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191229363 | 151006266 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191224732 | 150539362 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191224733 | 150539362 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191221439 | 151143770 | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | N | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191222265 | 150581776 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | N | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191222267 | 150581776 | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | N | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191221334 | 150009651 | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191221335 | 150009651 | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191221191 | 150180373 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191221195 | 150180373 | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191221197 | 150180373 | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191221043 | 150508815 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191119624 | 151030233 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119625 | 151030233 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118874 | 150458508 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118967 | 150337133 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118972 | 150605267 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118974 | 150018054 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118983 | 150559508 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119181 | 150382306 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119189 | 150194245 | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119219 | 150556043 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119269 | 150455879 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119271 | 150455879 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119280 | 150612151 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119319 | 150784009 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119381 | 150553591 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |

| 191119504 | 150446985 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119505 | 150446985 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119650 | 150384286 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119703 | 150337728 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119758 | 150460430 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119759 | 150460430 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119807 | 150490960 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119842 | 150003021 | | Renewal | FTP Verifications | CoverKids Child | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119953 | 150965869 | | Renewal | FTP Verifications | Widow/Widower | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191222310 | 150342923 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191222352 | 150342923 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191222371 | 150219081 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191119540 | 150669926 | | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118685 | 150623201 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191118728 | 150468683 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191117643 | 150577362 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191117645 | 150196184 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191117790 | 150488529 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191117791 | 150488529 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191117998 | 150338759 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118185 | 151043466 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118289 | 150329430 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118292 | 150485262 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191118367 | 150368537 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118368 | 150368537 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118388 | 150576244 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118497 | 150492608 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191118662 | 150490370 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118690 | 150788308 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191118777 | 150384772 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/16/2020 | 3/16/2020 |
| 191118826 | 150470758 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191118863 | 150607194 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119200 | 150378977 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119201 | 150378977 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119202 | 150378977 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119204 | 150889889 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119502 | 150662695 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191120608 | 150599531 | | Renewal | FTP Verifications | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191120609 | 150599531 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191120613 | 150622372 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191120705 | 150562804 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118028 | 150629431 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191118231 | 150237200 | | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118329 | 150191702 | | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118371 | 150368537 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118712 | 150585135 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118715 | 150585135 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119164 | 150951337 | | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119166 | 150951337 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191119402 | 150497106 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191118193 | 150863612 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191117780 | 150430430 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118201 | 150606526 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Received | 3/16/2020 | 3/16/2020 |
| 191117618 | 151131561 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191117700 | 150635321 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 2/25/2020 | 3/16/2020 |
| 191117281 | 150894152 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191116949 | 150635321 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Untimely Appeal | 2/28/2020 | 3/16/2020 |
| 191115136 | 150812608 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191115208 | 150034614 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191115511 | 151301125 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | N | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191115519 | 150284853 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191111747 | 150763262 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191112458 | 150607070 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 3/16/2020 |
| 191108077 | 150454099 | | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/10/2020 | 3/16/2020 |
| 191107229 | 150352376 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191104686 | 150006323 | | Renewal | FTP Verifications | CoverKids Child | 11/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191004672 | 150671044 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004674 | 150671044 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191001424 | 150022469 | | Renewal | Termination/Denial | | 10/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191001427 | 150022469 | | Renewal | Termination/Denial | | 10/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191094596 | 150391598 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191094597 | 150391598 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191097801 | 150347687 | | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191094221 | 150035756 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191093411 | 150296211 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191093824 | 150450022 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191091422 | 150211541 | | Elig | FTP Packet | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191091313 | 150348056 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191091367 | 150158468 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/21/2020 | 3/16/2020 |
| 191089048 | 150694271 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191088912 | 150788765 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191089464 | 150794028 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191089195 | 150749808 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191088808 | 150546884 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Withdrawn | 3/16/2020 | 3/16/2020 |
| 191086205 | 150210816 | | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190981149 | 150893386 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190981815 | 151269436 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190980439 | 150581682 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190981424 | 150038921 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190981921 | 150609968 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190974949 | 150595226 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190976200 | 150595226 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190976201 | 150595226 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | N | Resolved | Appellant | 3/16/2020 | 3/16/2020 |
| 190974293 | 150031569 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190973465 | 150967023 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190973467 | 150967023 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190865139 | 150056141 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190865140 | 150056141 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190865142 | 150056141 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190865143 | 150056141 | | Elig | Coverage Ended or Ending | Child MAGI Qualifying Individual 1 (QI1) | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190861979 | 150833067 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190857419 | 150555132 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190857495 | 150036267 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190856887 | 151182852 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190856151 | 150868409 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190855162 | 150202192 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190855264 | 150481569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190855265 | 150481569 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190851170 | 150020536 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 19063029 | 151174910 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 19062064 | 150204653 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190618919 | 150140231 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | Y | Y | Y | Resolved | Appellant | 3/16/2020 | 3/16/2020 |
| 200369140 | 150743947 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | N | N | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200369229 | 150652018 | | Elig | Coverage Ended or | | 3/12/2020 | N | N | N | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200369317 | 151421445 | | Elig | Coverage Ended or | | 3/12/2020 | N | N | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200369022 | 150435432 | | Renewal | Termination/Denial | | 3/11/2020 | N | N | N | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200367615 | 150632398 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200370023 | 150628498 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 200364465 | 151144538 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | N | N | Y | Resolved | No Verifications - No | 3/16/2020 | 3/16/2020 |
| 200364189 | 150737443 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200364416 | 150473978 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200363851 | 150864349 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200262254 | 150772004 | | Renewal | FTP Verifications | TennCare Standard | 2/27/2020 | N | N | N | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200261201 | 150409210 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | Y | N | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200260901 | 150567215 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200260902 | 150567215 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Appellant | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261010 | 150816685 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/25/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200261011 | 150816685 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/25/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200261034 | 150743139 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200259450 | 150342285 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200259451 | 150342285 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200260006 | 150388934 | | Renewal | FTP Packet | | 2/24/2020 | | N | N | N | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200260008 | 150388934 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200260009 | 150388934 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | N | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200260010 | 150388934 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200259858 | 151149186 | | Elig | Coverage Ended or Ending | | 2/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200275590 | 150790342 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200275591 | 150790342 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200275592 | 150790342 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200258473 | 151127191 | | Renewal | FTP Packet | Qualified Medicare | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200258474 | 151127191 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200258476 | 151127191 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200257410 | 150359027 | | Elig | Coverage Ended or Ending | | 2/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200256871 | 150824971 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200259954 | 150710424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200259955 | 150710424 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/18/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200258418 | 151127652 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 2/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254688 | 150564024 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254785 | 151165286 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254786 | 151165286 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253289 | 150730873 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/11/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200253691 | 150949991 | | Elig | Coverage Ended or Ending | | 2/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200254349 | 150354872 | | Elig | Coverage Ended or Ending | | 2/10/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200255350 | 150354872 | | Elig | Coverage Ended or Ending | | 2/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252040 | 150275888 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252421 | 150006065 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251091 | 150662384 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251093 | 150662384 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251482 | 150850168 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251647 | 150449407 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251648 | 150449407 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251726 | 151447119 | | Elig | Coverage Ended or Ending | | 2/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252176 | 150798527 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251383 | 151324249 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251385 | 150910703 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251386 | 150910703 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251387 | 150910703 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251388 | 150910703 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251389 | 150910703 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251390 | 150910703 | | Elig | Coverage Ended or Ending | HPE Child | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251409 | 150716274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251410 | 150716274 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200251626 | 150743484 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250569 | 150405078 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251059 | 150409676 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251060 | 150409676 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200251061 | 150409676 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |

| ID1 | ID2 | | Type | Subtype | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250551 | 150658724 | ▮ | Elig | Coverage Ended or Ending | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250624 | 150639364 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250625 | 150639364 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200250767 | 150639364 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252361 | 150674077 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252367 | 150611567 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252368 | 150611567 | | Elig | Coverage Ended or Ending | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200252369 | 150611567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149592 | 150981387 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200149397 | 150121927 | | Elig | Coverage Ended or Ending | | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149953 | 150029695 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149357 | 150605675 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200149715 | 150209448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200148406 | 150729969 | | Elig | Coverage Ended or Ending | | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200147352 | 150423162 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | No Verifications - No | 3/16/2020 | 3/16/2020 |
| 200146052 | 150265261 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet - No COB | 3/16/2020 | 3/16/2020 |
| 200146263 | 150333728 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146264 | 150333728 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146565 | 151062494 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146566 | 151062494 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146714 | 150189718 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146715 | 150189718 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146904 | 150810699 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146905 | 150810699 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146906 | 150810699 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200146907 | 150810699 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200148625 | 150801971 | | Renewal | FTP Packet | TennCare Standard | 1/24/2020 | N | Y | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200149144 | 151032867 | | Renewal | FTP Verifications | | 1/24/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200149145 | 151032867 | | Renewal | FTP Verifications | | 1/24/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200147961 | 150795393 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | Packet - COB | 3/16/2020 | 3/16/2020 |
| 200146954 | 150941112 | | Elig | Coverage Ended or Ending | | 1/22/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200143527 | 150434971 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | No Verifications - No | 3/16/2020 | 3/16/2020 |
| 200143399 | 150727255 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200144203 | 150577663 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200142360 | 150572463 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Untimely Appeal | 1/21/2020 | 3/16/2020 |
| 200138308 | 150357387 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200138309 | 150357387 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200138310 | 150357387 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200138311 | 150357387 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200138312 | 150357387 | | Renewal | FTP Verifications | Child MAGI | 1/10/2020 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 200136558 | 151074245 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 200136678 | 150552726 | | Renewal | FTP Verifications | CoverKids Child | 1/7/2020 | N | N | Y | Resolved | Renewal Info | 2/24/2020 | 3/16/2020 |
| 200135855 | 150493743 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200135430 | 150754847 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191233675 | 150782308 | | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191233419 | 150413701 | | Renewal | Termination/Denial | | 12/30/2019 | N | N | N | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191232621 | 150040588 | | Renewal | FTP Verifications | Child MAGI | 12/26/2019 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191222257 | 150463118 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191119513 | 150755048 | | Renewal | FTP Packet | | 11/26/2019 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 3/16/2020 |
| 191118875 | 150000938 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Untimely Appeal | 3/16/2020 | 3/16/2020 |
| 191118911 | 150756733 | | Renewal | FTP Verifications | TennCare Standard | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118026 | 150641156 | | Renewal | Termination/Denial | | 11/25/2019 | N | N | Y | Resolved | Renewal Info | 3/16/2020 | 3/16/2020 |
| 191118620 | 150411292 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/25/2019 | N | Y | Y | Resolved | Received Renewal Info | 3/16/2020 | 3/16/2020 |
| 191116946 | 150635321 | | Renewal | FTP Verifications | Caretaker Relative | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191116947 | 150635321 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191117703 | 150635321 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191116948 | 150635321 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191117701 | 150635321 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | N | N | Y | Resolved | Renewal Info | 2/25/2020 | 2/25/2020 |
| 191115961 | 150600950 | | Renewal | FTP Packet | | 11/19/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191112832 | 150173729 | | Elig | Coverage Ended or Ending | | 11/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191004364 | 150227951 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 191002811 | 150669301 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191096706 | 150613168 | | Renewal | Termination/Denial | | 10/16/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191095671 | 150694731 | | Elig | Coverage Ended or | | 10/15/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191094256 | 150802438 | | Elig | Coverage Ended or | | 10/14/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094302 | 150319382 | ▉ | Elig | Coverage Ended or | | 10/14/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191092781 | 150355739 | ▉ | Elig | Coverage Ended or | | 10/10/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 191086798 | 151089634 | ▉ | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | N | N | Y | Resolved | Withdrawn | 3/16/2020 | 3/16/2020 |
| 191086149 | 150199482 | ▉ | Renewal | Termination/Denial | | 10/2/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190985113 | 150819948 | ▉ | Renewal | Termination/Denial | | 9/30/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190978977 | 150307029 | ▉ | Elig | Coverage Ended or | | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190978082 | 150064361 | ▉ | Elig | Coverage Ended or | | 9/17/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190975640 | 150501482 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190970621 | 150650281 | ▉ | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190968436 | 151213677 | ▉ | Elig | Coverage Ended or | HPE Child | 9/3/2019 | N | N | Y | Resolved | No Valid Factual | 3/16/2020 | 3/16/2020 |
| 190865827 | 150879766 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190866186 | 151128832 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 190852523 | 151149600 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 3/16/2020 |
| 200364528 | 150924403 | ▉ | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200363907 | 150159975 | ▉ | Elig | Coverage Ended or Ending | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200363909 | 150159975 | ▉ | Elig | Coverage Ended or Ending | | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200262807 | 150808147 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200259462 | 150656418 | ▉ | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Withdrawn | 3/17/2020 | 3/17/2020 |
| 200258175 | 150488576 | ▉ | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200258176 | 150488576 | ▉ | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200258177 | 150488576 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200258178 | 150488576 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200255295 | 150090826 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200265454 | 151014601 | ▉ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/14/2020 | Y | Y | Y | Resolved | Withdrawn | 3/17/2020 | 3/17/2020 |
| 200256310 | 150351092 | ▉ | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200256311 | 150351092 | ▉ | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200254692 | 150174146 | ▉ | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | Y | Y | N | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200254691 | 150174146 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254693 | 150174146 | ▉ | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254043 | 151133662 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254238 | 150879627 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254243 | 150825077 | ▉ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254368 | 150966277 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250786 | 150281118 | ▉ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251864 | 150672123 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251865 | 150672123 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251866 | 150672123 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251867 | 150672123 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251868 | 150672123 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252014 | 151266472 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252016 | 150576233 | ▉ | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252252 | 150720213 | ▉ | Elig | Coverage Ended or Ending | Uninsured | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252408 | 151031646 | ▉ | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254270 | 150681667 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254271 | 150681667 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250946 | 150416662 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250947 | 150416662 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251380 | 150219036 | ▉ | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251463 | 150721772 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251515 | 150354882 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251662 | 150478271 | ▉ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251667 | 151116048 | | Elig | | Coverage Ended or Ending | TennCare Standard Uninsured | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251772 | 150747597 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251787 | 150232305 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254342 | 151279815 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250584 | 150367262 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148777 | 150755149 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200149044 | 150864917 | | Elig | | Coverage Ended or Ending | | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200149082 | 150160031 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148960 | 150041321 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147046 | 150748393 | Renewal | FTP Packet | | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147047 | 150748393 | Renewal | FTP Packet | | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147048 | 150748393 | Renewal | FTP Packet | | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147049 | 150748393 | Renewal | FTP Packet | | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147996 | 150580971 | Renewal | FTP Verifications | | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147086 | 150394640 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147124 | 151274261 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147142 | 150661369 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147781 | 150886294 | | Elig | | Coverage Ended or Ending | | 1/28/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148224 | 150345170 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148225 | 150345170 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147009 | 150751142 | Renewal | FTP Verifications | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | No Verifications - | 3/17/2020 | 3/17/2020 |
| 200147332 | 150495171 | Renewal | FTP Verifications | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | No Verifications - | 3/17/2020 | 3/17/2020 |
| 200146975 | 150810631 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146976 | 150810631 | Renewal | FTP Packet | | Deemed Newborn | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147000 | 150722985 | Renewal | FTP Packet | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147115 | 150462336 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147155 | 151028979 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147156 | 151028979 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147163 | 150751086 | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147220 | 151125794 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147222 | 151125794 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147310 | 151119583 | Renewal | FTP Packet | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147369 | 150731198 | Renewal | FTP Packet | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147417 | 150818719 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147418 | 150818719 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147419 | 150818719 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147421 | 150818719 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147620 | 150192653 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147650 | 150469149 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147661 | 150754346 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147662 | 150754346 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147663 | 150754346 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147665 | 150754346 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147670 | 150744146 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147671 | 150744146 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147672 | 150744146 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147712 | 150391910 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147716 | 150486044 | Renewal | FTP Packet | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147722 | 150993706 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147762 | 150925229 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147764 | 150925229 | Renewal | FTP Packet | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147765 | 150925229 | Renewal | FTP Packet | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146970 | 150810631 | Renewal | Termination/Denial | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146971 | 150810631 | Renewal | Termination/Denial | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146972 | 150810631 | Renewal | Termination/Denial | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146973 | 150810631 | Renewal | Termination/Denial | | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146974 | 150810631 | Renewal | Termination/Denial | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147664 | 150754346 | Renewal | Termination/Denial | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147109 | 150135783 | Renewal | FTP Verifications | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147170 | 150467693 | Renewal | FTP Verifications | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147304 | 151147871 | Renewal | FTP Verifications | | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/17/2020 | 3/17/2020 |
| 200147409 | 150355223 | Renewal | FTP Verifications | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147411 | 150355223 | Renewal | FTP Verifications | | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147668 | 150420902 | Renewal | FTP Verifications | | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147865 | 150773036 | Renewal | FTP Verifications | | TennCare Standard | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147869 | 150644021 | Renewal | FTP Verifications | | Qualifying Individual 1 | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200146610 | 150934101 | Renewal | FTP Packet | | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200146611 | 150934101 | Renewal | FTP Packet | | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200148629 | 150425804 | Renewal | FTP Packet | | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |

TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148630 | 150425804 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200148631 | 150425804 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200148632 | 150425804 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200146663 | 150491405 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146664 | 150491405 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146665 | 150491405 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146666 | 150491405 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146667 | 150491405 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145190 | 150425080 | | Renewal | FTP Verifications | Qualified Medicare | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200146056 | 150744467 | | Renewal | FTP Verifications | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200146057 | 150744467 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200146059 | 150744467 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200162414 | 150824438 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200145032 | 151113519 | | Renewal | FTP Packet | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145039 | 150811660 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145044 | 150822708 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145045 | 150822708 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145046 | 150822708 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145047 | 150822708 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145064 | 150374836 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200145065 | 150374836 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200145066 | 150374836 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200145067 | 150374836 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200144672 | 150569401 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143932 | 150431786 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143935 | 150681749 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143936 | 150681749 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143980 | 150941117 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143987 | 150849567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143988 | 150849567 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144315 | 150696695 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144317 | 150696695 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144320 | 151203944 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144412 | 150864917 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144414 | 150864917 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144630 | 150509642 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200144815 | 150405775 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143878 | 150638763 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200145308 | 150751193 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 1/20/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200145309 | 150751193 | | Elig | Coverage Ended or Ending | Child MAGI | 1/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200145310 | 150751193 | | Elig | Coverage Ended or Ending | Child MAGI | 1/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200140672 | 150339198 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140834 | 150489323 | | Renewal | FTP Packet | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140868 | 150423977 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140869 | 150423977 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140980 | 150400369 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140981 | 150400369 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140982 | 150649628 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140984 | 150649628 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140674 | 150643068 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140676 | 150580717 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140677 | 150580717 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140680 | 150439479 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/14/2020 | | Y | Y | Y | Resolved | Received | 3/17/2020 | 3/17/2020 |
| 200140704 | 150422970 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140836 | 150999175 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140866 | 150792298 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/14/2020 | | Y | Y | Y | Resolved | Received | 3/17/2020 | 3/17/2020 |
| 200140967 | 150467531 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140969 | 150452459 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140987 | 150752626 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140990 | 150752626 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200139540 | 150736506 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200139541 | 150736506 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191233482 | 150648972 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191233532 | 150802721 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191233533 | 150802721 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191233534 | 150802721 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191233535 | 150802721 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233439 | 150245760 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191233440 | 150245760 | | Renewal | FTP Packet | Transitional Medicaid | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191232504 | 150911685 | | Elig | Coverage Ended or Ending | 12/26/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191231878 | 150975150 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191231910 | 150603707 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191231528 | 150769956 | | Renewal | FTP Verifications | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191231529 | 150769956 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191231530 | 150769956 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191231531 | 150769956 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191231532 | 150769956 | | Renewal | FTP Verifications | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191231533 | 150769956 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191229045 | 150486136 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191229046 | 150486136 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191229086 | 150147280 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191228231 | 150907379 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191233219 | 150597869 | | Renewal | FTP Packet | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223016 | 150673584 | | Renewal | FTP Verifications | Qualified Medicaid | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223215 | 150471309 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223505 | 150255911 | | Renewal | Termination/Denial | Transitional Medicaid | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222578 | 150702185 | | Elig | Coverage Ended or | Qualified Medicaid | 12/4/2019 | Y | Y | N | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 191222431 | 150664343 | | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191222399 | 150575100 | | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222520 | 151001470 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222754 | 150204724 | | Renewal | Termination/Denial | Transitional Medicaid | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222868 | 150764391 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222869 | 150764391 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222391 | 150169615 | | Renewal | FTP Packet | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 191221713 | 150366670 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221715 | 150366670 | | Renewal | FTP Verifications | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221971 | 150494136 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Received | 3/17/2020 | 3/17/2020 |
| 191221593 | 150034181 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221831 | 151001470 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Received | 3/17/2020 | 3/17/2020 |
| 191221884 | 150193389 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221885 | 150193389 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223716 | 150401206 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221795 | 150531881 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191221796 | 150531881 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191221797 | 150590388 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191220220 | 150387296 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191220374 | 150380084 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191220947 | 150495261 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221207 | 150604084 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191221209 | 150604084 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223318 | 150628481 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191223327 | 151119804 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191220633 | 150035784 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191221100 | 150495261 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191220525 | 150161823 | | Renewal | FTP Packet | Transitional Medicaid | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 191221407 | 150794212 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 191120455 | 150773449 | | Renewal | Termination/Denial | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191118348 | 150560504 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191118349 | 150560504 | | Renewal | FTP Packet | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191119040 | 150654000 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191119808 | 150588487 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191119465 | 150062972 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191119541 | 150669926 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191119265 | 150384400 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191119266 | 150384400 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191118226 | 151206463 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191118537 | 150607790 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191118900 | 150657829 | | Elig | Coverage Ended or Ending | | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191117433 | 150554722 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191117973 | 150543476 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191118107 | 150776590 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191118156 | 150334766 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Received | 3/17/2020 | 3/17/2020 |
| 191118252 | 150376101 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118450 | 150492006 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191119836 | 150214312 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191117435 | 150535585 | | Elig | Coverage Ended or Ending | | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191117554 | 150911685 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191112348 | 150611119 | | Elig | Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191113563 | 150816582 | | Elig | Coverage Ended or Ending | | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191111994 | 150137956 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191111997 | 150137956 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191112125 | 151171001 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191112169 | 150659947 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191112800 | 150137956 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191111563 | 150579248 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | Y | Resolved | Appellant | 3/17/2020 | 3/17/2020 |
| 191109551 | 150561222 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 3/17/2020 |
| 191109553 | 150561222 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 3/17/2020 |
| 191107131 | 151134952 | | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/14/2020 | 3/17/2020 |
| 191108700 | 150140203 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190985155 | 150793755 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | Withdrawn | 3/17/2020 | 3/17/2020 |
| 190983494 | 150495969 | | Elig | Coverage Ended or Ending | | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 3/17/2020 |
| 190974761 | 150818328 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190971122 | 150643634 | | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | Y | Resolved | Appellant | 3/17/2020 | 3/17/2020 |
| 190856977 | 150478533 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857043 | 150019156 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857044 | 150019156 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857139 | 150537151 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857229 | 150415328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857230 | 150415328 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857231 | 150415328 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857232 | 150415328 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190856791 | 150011091 | | Renewal | Termination/Denial | CoverKids Child | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 190857683 | 150345895 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190855424 | 150226915 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190853443 | 150318994 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190852265 | 150490722 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190740727 | 150220159 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200371064 | 150618180 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 200371065 | 150618180 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 200371066 | 150618180 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 200365469 | 150562628 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | N | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200365470 | 150562628 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | N | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200365487 | 150809888 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200365516 | 150396676 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | N | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364229 | 150803538 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364230 | 150803538 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364231 | 150803538 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364232 | 150803538 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364233 | 150803538 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364529 | 150924403 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364530 | 150924403 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200364176 | 150466466 | | Renewal | FTP Verifications | | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200364178 | 150466466 | | Renewal | FTP Verifications | | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200364179 | 150466466 | | Renewal | FTP Verifications | | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200364185 | 150470939 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200363663 | 150024496 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200364527 | 150924403 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200261018 | 150444580 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200262611 | 150465551 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200262612 | 150465551 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200262613 | 150465551 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200262614 | 150465551 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200260558 | 150895945 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200363646 | 150593497 | | Elig | Coverage Ended or Ending | | 2/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200258909 | 150764051 | | Elig | Coverage Ended or Ending | | 2/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |

| ID | ID2 | | Type | Category | Reason | Date | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258555 | 151266839 | ███ | Elig | | Coverage Ended or Ending | 2/20/2020 | N | N | Y | | Resolved | Resolved in Favor of | 3/17/2020 | |
| 200258565 | 150653573 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200258566 | 150653573 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200256586 | 151293787 | | Elig | | Coverage Ended or Ending | 2/19/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256782 | 151429322 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256130 | 150505458 | | Elig | | Coverage Ended or Ending | 2/18/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256875 | 150717087 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256406 | 150717087 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256408 | 150717087 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200257772 | 150159608 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200257773 | 150159608 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254994 | 150760738 | | Elig | | Coverage Ended or Ending | 2/12/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256361 | 150481138 | | Elig | | Coverage Ended or Ending | 2/12/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200256362 | 150481138 | | Elig | | Coverage Ended or Ending | 2/12/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254819 | 150779705 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200254825 | 150200838 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/11/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200253433 | 151059223 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200255585 | 150810222 | | Elig | | Coverage Ended or Ending | 2/10/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200255586 | 150810222 | | Elig | | Coverage Ended or Ending | 2/10/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252334 | 151406685 | | Elig | | Coverage Ended or Ending | 2/6/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250548 | 150566302 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200250549 | 150566302 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252300 | 150566302 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252407 | 150772184 | | Elig | | Coverage Ended or Ending | 2/5/2020 | N | N | Y | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252725 | 150342907 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252726 | 150342907 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200252727 | 150342907 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251439 | 150490730 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251440 | 150490730 | | Elig | | Coverage Ended or Ending | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251077 | 150869407 | | Elig | | Coverage Ended or Ending | 2/3/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148778 | 150755149 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148780 | 150380287 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148787 | 150793218 | | Elig | | Coverage Ended or Ending | 1/31/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148789 | 150793218 | | Elig | | Coverage Ended or Ending | 1/31/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148790 | 150793218 | | Elig | | Coverage Ended or Ending | 1/31/2020 | N | N | N | | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200149766 | 151158411 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200149770 | 151212126 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251176 | 150364926 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251177 | 150364926 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251178 | 150364926 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200251179 | 150364926 | | Elig | | Coverage Ended or Ending | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148337 | 151343584 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200148339 | 151343584 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200147780 | 150193390 | ███ | Elig | | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148308 | 151370770 | ▉ | Elig | Coverage Ended or Ending | | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200146959 | 151135562 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146960 | 151135562 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147032 | 150988952 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147413 | 150805131 | | Renewal | FTP Packet | TennCare Standard | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147622 | 150192653 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200149473 | 150341566 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200149474 | 150341566 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200149475 | 150341566 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200149476 | 150341566 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146961 | 151135562 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200147218 | 150632902 | | Renewal | FTP Verifications | Qualified Medicare | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147216 | 150632902 | | Renewal | Termination/Denial | | 1/27/2020 | N | N | N | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200146814 | 150479166 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | N | N | Y | Resolved | No Verifications - No | 3/17/2020 | 3/17/2020 |
| 200146023 | 150193015 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200146024 | 150193015 | | Renewal | FTP Packet | Transitional Medicaid | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200145970 | 150193091 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200147962 | 150795393 | | Renewal | FTP Packet | Transitional Medicaid | 1/23/2020 | N | N | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200147963 | 150795393 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200147964 | 150795393 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet - COB | 3/17/2020 | 3/17/2020 |
| 200144413 | 150864917 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200143813 | 150797052 | | Renewal | FTP Packet | TennCare Standard | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200142903 | 150778253 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200140827 | 150189351 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140959 | 150337177 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 200140556 | 150442541 | | Renewal | FTP Packet | Medicare Beneficiary | 1/14/2020 | N | N | Y | Resolved | Renewal Info Received | 3/17/2020 | 3/17/2020 |
| 200140776 | 151071920 | | Renewal | FTP Verifications | Presumptive Pregnant | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200140819 | 150983849 | | Renewal | FTP Verifications | | 1/14/2020 | N | Y | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200137597 | 150635263 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/9/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 200137055 | 150353335 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191232026 | 150924014 | | Elig | Change of Benefit | Disabled | 12/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191225614 | 150205461 | | Elig | Coverage Ended or | HPE Child | 12/10/2019 | N | N | Y | Resolved | No Valid Factual | 3/17/2020 | 3/17/2020 |
| 191222893 | 150404977 | | Renewal | Termination/Denial | Qualified Medicare | 12/5/2019 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 191222292 | 150480555 | | Renewal | FTP Packet | | 12/4/2019 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191221694 | 150588424 | | Renewal | Termination/Denial | Qualified Medicare | 12/4/2019 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191221346 | 150943222 | | Renewal | Termination/Denial | SSI Cash Recipient | 12/3/2019 | N | Y | Y | Resolved | Untimely Appeal | 3/17/2020 | 3/17/2020 |
| 191220697 | 150228500 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | N | N | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191119512 | 151255079 | | Elig | Coverage Ended or Ending | | 11/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191118004 | 150382585 | | Elig | FTP Packet | Qualified Medicare | 11/22/2019 | N | Y | Y | Resolved | Packet Received | 3/17/2020 | 3/17/2020 |
| 191113257 | 150589197 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | N | N | Y | Resolved | Withdrawn | 3/17/2020 | 3/17/2020 |
| 191112865 | 150640586 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191110583 | 151108011 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/8/2019 | N | Y | Y | Resolved | Withdrawn | 3/17/2020 | 3/17/2020 |
| 191110119 | 150854660 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191001269 | 151175802 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 191096445 | 150084784 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/17/2020 | 3/17/2020 |
| 190982632 | 150340390 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 3/17/2020 |
| 190980708 | 150596104 | | Renewal | Termination/Denial | | 9/20/2019 | N | N | Y | Resolved | Renewal Info | 3/17/2020 | 3/17/2020 |
| 200370613 | 150282665 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200365459 | 150944588 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200365620 | 151055666 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200261419 | 150412434 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 200261828 | 151114583 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200260452 | 151064615 | | Elig | Coverage Ended or Ending | | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200259364 | 150482718 | | Renewal | FTP Packet | | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200259365 | 150482718 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200258071 | 150378312 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 3/18/2020 | 3/18/2020 |
| 200258073 | 150378312 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 3/18/2020 | 3/18/2020 |
| 200258074 | 150378312 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 3/18/2020 | 3/18/2020 |
| 200258074 | 150641362 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 200257528 | 150667976 | | Renewal | Termination/Denial | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 200256402 | 150398373 | | Renewal | Change of Benefit | | 2/14/2020 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 200254375 | 150328746 | | Elig | Coverage Ended or Ending | | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253439 | 150793917 | | Elig | Change of Benefit | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253523 | 151354813 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253528 | 150110507 | | Elig | Coverage Ended or Ending | | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200253532 | 150110507 | | Elig | Coverage Ended or Ending | | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253533 | 150110507 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253540 | 150655929 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253543 | 150655929 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253545 | 150655929 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254225 | 150474467 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254228 | 150092061 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254229 | 150092061 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254230 | 150092061 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254232 | 150617358 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254233 | 150617358 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253554 | 150399868 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200252490 | 150760583 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252148 | 150093424 | | Elig | Change of Benefit | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200251979 | 150167736 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252853 | 150498824 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200251085 | 150506341 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252388 | 150328746 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252389 | 150328746 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253748 | 150507039 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254289 | 150000241 | | Elig | Coverage Ended or Ending | Uninsured | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148095 | 150830747 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200149412 | 151035575 | | Elig | Coverage Ended or Ending | | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200149108 | 150350838 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200150002 | 150361494 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Appellant | 3/18/2020 | 3/18/2020 |
| 200147041 | 150405081 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147069 | 150010764 | | Renewal | FTP Packet | | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147070 | 150809887 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147071 | 150809887 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147072 | 150191956 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147073 | 150191956 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147075 | 150930375 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147091 | 150755802 | | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147119 | 150830912 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147497 | 150786994 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147498 | 150786994 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147799 | 150763558 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147893 | 150712157 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148044 | 150725975 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148061 | 150725975 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148062 | 150990482 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148064 | 150990482 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148066 | 150990482 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148228 | 150712898 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148229 | 150712898 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148230 | 150712898 | | Renewal | FTP Packet | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148231 | 150712898 | | Renewal | FTP Packet | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148253 | 150763558 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148258 | 151109179 | | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148269 | 150388823 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148362 | 150811214 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148363 | 150811214 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148364 | 150811214 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148365 | 150811214 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148602 | 150760583 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148603 | 150760583 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148604 | 150760583 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148605 | 150760583 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148606 | 150760583 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147093 | 150755802 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200147430 | 150468179 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200147435 | 150747689 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147194 | 150222796 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147293 | 150156767 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147294 | 150156767 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147295 | 150156767 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147296 | 150156767 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148360 | 150939739 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148573 | 150376241 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147779 | 150428024 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147772 | 150019112 | | Renewal | FTP Verifications | CoverKids Child | 1/27/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200146113 | 151066224 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200146215 | 151025252 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200146206 | 150476967 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200146207 | 150476967 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200146357 | 150644564 | | Renewal | Qualified Medicare | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200146479 | 150355918 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 3/18/2020 | 3/18/2020 |
| 200146554 | 150652420 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200146555 | 150652420 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200146528 | 150770888 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200146678 | 150220749 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200145550 | 150395904 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200145028 | 150803407 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200145026 | 150803407 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200145027 | 150803407 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200143702 | 151010075 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143703 | 151010075 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143784 | 151089207 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143785 | 151089207 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143786 | 151089207 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143787 | 151089207 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143788 | 151089207 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200143724 | 150374534 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200143707 | 150489886 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200143353 | 151202470 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200141496 | 150478625 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/15/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200140856 | 151024462 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200140857 | 151024462 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141001 | 150765831 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141002 | 150765831 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141008 | 150780092 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141010 | 150780092 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141016 | 150800867 | | Renewal | FTP Packet | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141025 | 150825688 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141051 | 150796648 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141052 | 150796648 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141053 | 150796648 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141054 | 150796648 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141055 | 150796648 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141056 | 150796648 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141112 | 151130126 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141115 | 150239999 | | Renewal | FTP Packet | Transitional Medicaid | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141116 | 150239999 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141124 | 150188509 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141160 | 151036737 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141162 | 151036737 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141163 | 151036737 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141351 | 150192490 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141370 | 151112800 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200142137 | 151066044 | | Renewal | FTP Packet | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200142226 | 150787028 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200142227 | 150787028 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200142228 | 150787028 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200142229 | 150787028 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141366 | 150394752 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200141210 | 150394047 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200138633 | 150569430 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200138661 | 150646048 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138662 | 150646048 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200138763 | 150321446 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200136504 | 150772112 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200136125 | 150927088 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191233686 | 151313899 | | Elig | Coverage Ended or Ending | | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191227069 | 150766980 | | Renewal | Termination/Denial | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191227160 | 150331310 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191227161 | 150331310 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191226705 | 150017780 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191226732 | 150817870 | | Renewal | Termination/Denial | | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191226955 | 150426788 | | Renewal | Termination/Denial | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225970 | 150544278 | | Renewal | Termination/Denial | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225971 | 150544278 | | Renewal | Termination/Denial | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191224892 | 150628168 | | Renewal | Termination/Denial | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225484 | 150343104 | | Renewal | Termination/Denial | Medically Needy Child | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225516 | 150186982 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225519 | 150382509 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/18/2020 | 3/18/2020 |
| 191228411 | 150208815 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191224571 | 150499595 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191224997 | 150482035 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191225306 | 150474913 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191225307 | 150474913 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191225728 | 150499905 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191224404 | 151004114 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191224576 | 150816963 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191224633 | 150358541 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225712 | 150260259 | | Renewal | Termination/Denial | Transitional Medicaid | 12/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191223039 | 150648217 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/18/2020 | 3/18/2020 |
| 191220372 | 150591089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191117744 | 150540971 | | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191118285 | 150120314 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191118287 | 150120314 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191120122 | 150455096 | | Renewal | Termination/Denial | Child MAGI | 11/24/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191117342 | 150418508 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/18/2020 | 3/18/2020 |
| 191117581 | 151035835 | | Renewal | FTP Verifications | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191118052 | 150385456 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191118307 | 150329560 | | Renewal | FTP Verifications | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191118010 | 150408240 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191115682 | 150387836 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 191114134 | 150452761 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191111929 | 151518401 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191112611 | 150473434 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 191005351 | 151115029 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191004469 | 150229097 | | Renewal | FTP Verifications | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191004470 | 150229097 | | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002929 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002930 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002931 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002932 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002933 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002934 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002935 | 150575334 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191003062 | 150615802 | | Renewal | Termination/Denial | Qualifying Individual 1 | 10/28/2019 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 191003063 | 150615802 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 191001055 | 150795449 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| ID | Case | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000645 | 150233191 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191000647 | 150233191 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191000063 | 150303747 | | Elig | Coverage Ended or Ending | Uninsured TennCare Standard | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191002520 | 150593765 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191009093 | 150424310 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 191098129 | 150427957 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191099401 | 150285542 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191098647 | 150195973 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 191098876 | 150350016 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191098877 | 150350016 | | Renewal | FTP Packet | | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191095917 | 150020059 | | Elig | Coverage Ended or Ending | | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191096118 | 150802758 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191094649 | 150997293 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191095450 | 150917666 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191092386 | 150702245 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191090524 | 150658897 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191090525 | 150658897 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191090528 | 150658897 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191090529 | 150658897 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191089692 | 150332490 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191089693 | 150332490 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191089903 | 150202195 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191088175 | 150486083 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191088176 | 150486083 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191088177 | 150486083 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191088178 | 150486083 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191087048 | 150253230 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191085640 | 150444232 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190979101 | 150667302 | | Renewal | Termination/Denial | Specified Low-Income Qualified Medicare Beneficiary (QMB) | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190977674 | 151203639 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190975843 | 151203461 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190975769 | 150023629 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190976361 | 150340266 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190977288 | 150493574 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190977289 | 150493574 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190974970 | 150656965 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190978010 | 150667718 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190975407 | 150600201 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190970419 | 150324196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190970420 | 150324196 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190970585 | 150568080 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190969242 | 150657505 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190969243 | 150657505 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190866902 | 150456906 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866045 | 150594860 | | Renewal | FTP Packet | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190866046 | 150594860 | | Renewal | FTP Packet | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190865566 | 150214950 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190865674 | 150668582 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190865756 | 150319985 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190865819 | 150913761 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190864639 | 150370159 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863746 | 150224547 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863748 | 150224547 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190864825 | 150209664 | | Renewal | FTP Packet | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190864826 | 150209664 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863388 | 150364607 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863389 | 150364607 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863413 | 150397825 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862219 | 150362793 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862221 | 150362793 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862711 | 150440182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862712 | 150440182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862713 | 150440182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190862714 | 150440182 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190861044 | 150826105 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190861090 | 150480120 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190861387 | 150133939 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190860477 | 150382366 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190860575 | 150575150 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190860917 | 150563337 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190859641 | 150364923 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190859642 | 150364923 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190859643 | 150364923 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190859644 | 150764598 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190860304 | 150462309 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190860305 | 150462309 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190863628 | 150234575 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190856795 | 150700228 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190857407 | 150325675 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190857408 | 150325675 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190858877 | 150724897 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190855644 | 150702318 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190855515 | 151180688 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190855517 | 151180688 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190852126 | 151177409 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190852568 | 150093301 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 190852569 | 150093301 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| | | | | | Date | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852623 | 150349575 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200370144 | 150757511 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371369 | 150734627 | | Renewal | Termination/Denial | | 3/12/2020 | N | N | N | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371372 | 150498718 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371144 | 150667148 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371145 | 150667148 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371146 | 150667148 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371147 | 150667148 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200371148 | 150667148 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 200367670 | 150439758 | | Renewal | FTP Packet | | 3/9/2020 | N | N | N | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200367671 | 150439758 | | Renewal | FTP Packet | | 3/9/2020 | N | N | N | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200367175 | 150218859 | | Elig | Coverage Ended or Ending | | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200365769 | 150765103 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200364958 | 150293224 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364959 | 150293224 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364960 | 150293224 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364019 | 150632208 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364112 | 150631990 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364114 | 150631990 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200364240 | 150305377 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200261787 | 151044294 | | Elig | Coverage Ended or Ending | | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200261829 | 151362387 | | Elig | Coverage Ended or Ending | | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200260921 | 151457979 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200258627 | 150618704 | | Elig | Coverage Ended or Ending | | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200257086 | 151124871 | | Elig | Coverage Ended or Ending | | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200257551 | 151105307 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200257552 | 151105307 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200257553 | 151105307 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200256177 | 151147423 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200255797 | 151009167 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200255799 | 151009167 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200255798 | 151009167 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200255865 | 151426054 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200256357 | 150432796 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200255400 | 150203961 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200255598 | 150319548 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200255599 | 150319548 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200256050 | 150319548 | | Elig | Coverage Ended or Ending | | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200256051 | 150319548 | | Elig | Coverage Ended or Ending | | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200255479 | 151468571 | | Elig | Coverage Ended or Ending | | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253218 | 150913249 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200253221 | 150913249 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200253501 | 150459395 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253502 | 150459395 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253503 | 150459395 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252548 | 150627453 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253732 | 150612139 | | Elig | Coverage Ended or Ending | | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253733 | 150612139 | | Elig | Coverage Ended or Ending | | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200253734 | 150612139 | | Elig | Coverage Ended or Ending | | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254291 | 150771544 | | Elig | Coverage Ended or Ending | Child MAGI TennCare Standard | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200252652 | 150269396 | | Elig | Coverage Ended or Ending | Uninsured | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200254272 | 150238541 | | Elig | Coverage Ended or Ending | | 2/5/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |

| | | | | | | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200254273 | 150238541 | | Elig | Coverage Ended or Ending | | 2/5/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200250585 | 150472246 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200250698 | 150992447 | | Renewal | Termination/Denial | | 2/4/2020 | N | N | N | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200251529 | 150447070 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200250888 | 150806594 | | Renewal | FTP Verifications | Transitional Medicaid | 2/4/2020 | N | N | Y | Resolved | Withdrawn | 3/18/2020 | 3/18/2020 |
| 200251219 | 150288767 | | Elig | Coverage Ended or Ending | | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148187 | 151444028 | | Elig | Coverage Ended or Ending | | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148805 | 150236035 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200149106 | 150776492 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200147385 | 150804220 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147386 | 150804220 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147387 | 150804220 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148054 | 150974496 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200148055 | 150974496 | | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200147189 | 150837821 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148820 | 150019877 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet - No COB | 3/18/2020 | 3/18/2020 |
| 200148836 | 150776871 | | Renewal | FTP Verifications | | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200148837 | 150776871 | | Renewal | FTP Verifications | | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200149665 | 150600610 | | Renewal | FTP Verifications | Qualified Medicare | 1/27/2020 | N | N | N | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200147279 | 150619851 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200148021 | 150959420 | | Elig | Coverage Ended or Ending | | 1/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200143752 | 150925308 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200144053 | 150613842 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200144054 | 150613842 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200141824 | 150290134 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200141825 | 150290134 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200141068 | 150411834 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141071 | 150183454 | | Renewal | FTP Packet | Deemed Newborn | 1/14/2020 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 200141018 | 150018302 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200139949 | 150693554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200140366 | 151318088 | | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200140800 | 150693554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200140802 | 150693554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200135974 | 150391948 | | Renewal | Termination/Denial | | 1/7/2020 | N | N | N | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 200135774 | 150957797 | | Elig | Coverage Ended or Ending | | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191231804 | 150360605 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191229696 | 150195174 | | Elig | Coverage Ended or Ending | HPE Child | 12/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191229410 | 151419926 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191229412 | 151419926 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191231004 | 150448360 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191231005 | 150448360 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191231006 | 150448360 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191231007 | 150448360 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 191226868 | 150735919 | | Renewal | Termination/Denial | | 12/13/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191227162 | 150331310 | | Renewal | Termination/Denial | | 12/13/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225587 | 150699147 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191226822 | 150333671 | | Renewal | Termination/Denial | | 12/10/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225163 | 150543691 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191224878 | 150202303 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191225156 | 150012058 | | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | N | N | Y | Resolved | Renewal Info | 3/18/2020 | 3/18/2020 |
| 191223284 | 150802540 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | Untimely Appeal | 3/18/2020 | 3/18/2020 |
| 191221888 | 150607053 | | Renewal | Termination/Denial | Qualified Medicare | 12/4/2019 | N | N | Y | Resolved | Packet Received | 3/18/2020 | 3/18/2020 |
| 190866789 | 150939126 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 3/18/2020 |
| 200368899 | 151141787 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200367619 | 150589994 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200367621 | 150589994 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200367622 | 150589994 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255296 | 150090826 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255297 | 150090826 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255332 | 150429955 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/13/2020 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200254694 | 150694465 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254874 | 150252098 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254875 | 150568841 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254876 | 150568841 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254969 | 151322795 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254697 | 150404708 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200254698 | 150404708 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200254579 | 150868151 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200254564 | 151226958 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254580 | 150868151 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200253242 | 150350225 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200253537 | 150719941 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200253568 | 150761052 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200253353 | 150210029 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200253354 | 150210029 | | Renewal | Termination/Denial | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200252614 | 150348191 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200252485 | 150288878 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200252854 | 150498824 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200251379 | 150219036 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200148776 | 150890723 | | Renewal | FTP Verifications | Qualified Medicare | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148999 | 150706982 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200149129 | 150090569 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200149130 | 150090569 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200149131 | 150090569 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200149172 | 151260071 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147446 | 150371189 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147447 | 150371189 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147448 | 150371189 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147449 | 150371189 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147545 | 150404062 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147546 | 150404062 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147943 | 150457657 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147944 | 150457657 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147947 | 150371396 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147949 | 150371396 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148466 | 151017849 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148467 | 151017849 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148469 | 151017849 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148471 | 151017849 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148472 | 151017849 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148488 | 150368184 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148490 | 150368184 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148494 | 150812881 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148499 | 150486130 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148586 | 150822171 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148862 | 150949609 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148863 | 150949609 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148864 | 150949609 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148865 | 150949609 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148876 | 150737634 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148879 | 150737634 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148880 | 150368061 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148883 | 150368061 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148885 | 150368061 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148886 | 150368061 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148887 | 150368061 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148950 | 150371396 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148951 | 150371396 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148952 | 150371396 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149204 | 150486130 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149208 | 150486130 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149209 | 150486130 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149210 | 150486130 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147948 | 150371396 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148480 | 150370599 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148481 | 150370599 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148483 | 150370599 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148524 | 150364471 | | Renewal | FTP Verifications | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148633 | 150452626 | | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148526 | 150364471 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149062 | 150385860 | | Elig | Coverage Ended or Ending | | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147487 | 150914151 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet - COB | 3/19/2020 | 3/19/2020 |
| 200147488 | 150914151 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet - COB | 3/19/2020 | 3/19/2020 |
| 200147489 | 150914151 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet - COB | 3/19/2020 | 3/19/2020 |
| 200147138 | 150784890 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147139 | 150784890 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147140 | 150784890 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147141 | 150784890 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147196 | 150825052 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147642 | 151039410 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148451 | 151152374 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148452 | 150418498 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148453 | 151152374 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148454 | 151152374 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148455 | 150459709 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148456 | 151152374 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148574 | 150359715 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149135 | 151145361 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149137 | 151145361 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149660 | 150407923 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200149661 | 150407923 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147197 | 150732606 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Renewal Received | 3/19/2020 | 3/19/2020 |
| 200147348 | 150375766 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148600 | 150491213 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149141 | 150790817 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149142 | 150790817 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149237 | 150008361 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149238 | 150008361 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149239 | 150008361 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200147129 | 150005446 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147130 | 150005446 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147131 | 150005446 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147132 | 150005446 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147035 | 150006386 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147036 | 150006386 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147037 | 150006386 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147038 | 150006386 | | Renewal | FTP Packet | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147039 | 150006386 | | Renewal | FTP Packet | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147040 | 150006386 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147068 | 150984944 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147479 | 150374212 | | Renewal | FTP Packet | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147915 | 150455299 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147916 | 150434827 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147917 | 150434827 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147914 | 150455299 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147200 | 151127577 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200146304 | 150437053 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200146204 | 150493091 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200146205 | 150493091 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200146645 | 150811612 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200144577 | 150376806 | | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200144578 | 150376806 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200148586 | 150232554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200144704 | 150380440 | | Elig | Deemed Newborn | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200144562 | 150455164 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200144808 | 150427860 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200144313 | 150593868 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200144338 | 150216631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200144339 | 150216631 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200144364 | 150364080 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200143177 | 150805645 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143178 | 150805645 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143809 | 150814956 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143693 | 150385572 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200144009 | 150818967 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200369557 | 150755344 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200369558 | 150755344 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143261 | 150632290 | | Elig | Coverage Ended or Ending | | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200142533 | 150676928 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200142534 | 150676928 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200139843 | 150656118 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200139844 | 150656118 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200139845 | 150656118 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200142518 | 150750256 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200142909 | 150651737 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200142910 | 150651737 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143011 | 150740489 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143012 | 150740489 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200140403 | 150016351 | | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200140404 | 150016351 | | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200140405 | 150016351 | | Renewal | FTP Packet | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200140150 | 150771844 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200139400 | 151085722 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200139886 | 150740953 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200139888 | 150740953 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200139889 | 150740953 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200140361 | 150779795 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200140362 | 150779795 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200141986 | 150293468 | | Renewal | FTP Packet | Child MAGI | 1/11/2020 | Y | Y | Y | Resolved | Packet Received | 2/24/2020 | 3/19/2020 |
| 191232172 | 150191240 | | Renewal | FTP Verifications | Caretaker Relative | 12/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232173 | 150191240 | | Renewal | FTP Verifications | Child MAGI | 12/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232174 | 150191240 | | Renewal | FTP Verifications | Child MAGI | 12/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232061 | 150659398 | | Renewal | FTP Verifications | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232062 | 150659398 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232063 | 150659398 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232064 | 150659398 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232066 | 150659398 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191232065 | 150659398 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191230277 | 150591017 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191230278 | 150591017 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191230279 | 150591017 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191229042 | 150249966 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191229680 | 151031546 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191229753 | 150799451 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191229450 | 150489071 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191229469 | 150948835 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191231217 | 150234035 | | Renewal | Termination/Denial | Transitional Medicaid | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228951 | 151214695 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191228855 | 150603959 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 191228123 | 150396198 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191227566 | 150730379 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191227567 | 150730379 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191227602 | 150642653 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228222 | 150398484 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228250 | 150185392 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228256 | 150738457 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228258 | 150738457 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191228072 | 150485599 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191228429 | 150215775 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 191228430 | 150215775 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 191232071 | 150813015 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191226846 | 150336828 | | Renewal | Termination/Denial | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191226974 | 150033584 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191226975 | 150033584 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191224580 | 150664508 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/19/2020 | 3/19/2020 |
| 191224377 | 150376697 | | Renewal | Termination/Denial | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191224379 | 150376697 | | Renewal | Termination/Denial | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191222159 | 150214364 | | Renewal | FTP Packet | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191222014 | 150418539 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/19/2020 | 3/19/2020 |
| 191220597 | 150879373 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191220408 | 150786714 | | Renewal | Termination/Denial | Transitional Medicaid | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191119180 | 150821332 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191119463 | 151159822 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191119566 | 150821332 | | Renewal | FTP Verifications | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191119260 | 150488619 | | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191118015 | 150385063 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/19/2020 | 3/19/2020 |
| 191117041 | 151152551 | | Renewal | FTP Verifications | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191118422 | 150402771 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/19/2020 | 3/19/2020 |
| 191116128 | 150363253 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |

| | | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112978 | 150448609 | ▓ | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191112979 | 150448609 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191112980 | 150448609 | | Renewal | FTP Packet | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191109559 | 150403012 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191112241 | 150546211 | | Renewal | Termination/Denial | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191000123 | 150129351 | | Elig | Coverage Ended or Ending | | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191091175 | 150363056 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191089527 | 151188471 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191085719 | 150389352 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | Y | Y | Y | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 190983981 | 150255575 | | Renewal | Termination/Denial | Deemed Newborn | 9/27/2019 | Y | Y | N | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 190984153 | 150731482 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190984155 | 150731482 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/27/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190975793 | 150700022 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190970377 | 150789332 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 190866145 | 150730192 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/19/2020 | 3/19/2020 |
| 190863412 | 150178834 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190858050 | 150090896 | | Renewal | FTP Packet | Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 190852161 | 150478211 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 190849371 | 150159631 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190739467 | 150463603 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/29/2020 | 3/19/2020 |
| 190739473 | 150463603 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 1/29/2020 | 3/19/2020 |
| 200371232 | 150552452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371506 | 150582578 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371508 | 150582578 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371510 | 150582578 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371512 | 150582578 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371876 | 150416359 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200371877 | 150416359 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/19/2020 | 3/19/2020 |
| 200369811 | 150342771 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200369812 | 150342771 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200369813 | 150342771 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200369517 | 150756314 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200369808 | 150342771 | | Renewal | Termination/Denial | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200365891 | 150436351 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200365228 | 150352692 | | Renewal | Termination/Denial | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200365890 | 150436351 | | Renewal | Termination/Denial | | 3/4/2020 | N | N | N | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200365815 | 150461817 | | Renewal | Termination/Denial | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200363672 | 150803321 | | Renewal | Termination/Denial | Qualified Medicare | 3/2/2020 | N | N | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200364106 | 150396917 | | Renewal | Termination/Denial | Coverage Ended or Ending | 3/2/2020 | N | N | N | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200262140 | 150666691 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200261763 | 151419437 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/26/2020 | N | N | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200260656 | 150910645 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200259059 | 150786548 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200259058 | 150786548 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200258089 | 150408462 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 200256071 | 150769011 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200256072 | 150769011 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200256073 | 150769011 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200256070 | 150769011 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200255707 | 150815337 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200255708 | 150815337 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200256016 | 150010005 | | Renewal | Termination/Denial | CoverKids Child | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200255445 | 150662469 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255042 | 150778601 | | Elig | Coverage Ended or Ending | | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255043 | 150778601 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255044 | 150778601 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200255045 | 150778601 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254954 | 150668376 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200254955 | 150668376 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200252488 | 150698779 | | Elig | Coverage Ended or Ending | | 2/6/2020 | N | N | Y | Resolved | Appellant | 3/19/2020 | 3/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200252120 | 150755919 | | Renewal | Termination/Denial | | 2/5/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200251174 | 150780138 | | Renewal | Termination/Denial | | 2/5/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149776 | 150607272 | | Renewal | Termination/Denial | TennCare Standard | 1/31/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200149477 | 151106733 | | Elig | Coverage Ended or Ending | HPE Child | 1/30/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200148475 | 151093693 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148476 | 151093693 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148477 | 151093693 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148478 | 151066884 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148479 | 151066884 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148482 | 151066884 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148484 | 151066884 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148486 | 151066884 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148735 | 150020053 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148819 | 150459132 | | Renewal | FTP Verifications | | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200148822 | 150459132 | | Renewal | Termination/Denial | | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200147548 | 150738098 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200147549 | 150738098 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200251150 | 151138127 | | Elig | Coverage Ended or Ending | | 1/29/2020 | N | N | Y | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 200147643 | 150880802 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet - No COB | 3/19/2020 | 3/19/2020 |
| 200148461 | 150188468 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147382 | 150141267 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/28/2020 | N | N | Y | Resolved | Received | 3/19/2020 | 3/19/2020 |
| 200147390 | 150571056 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200147391 | 150571056 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200147392 | 150571056 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200147030 | 150988952 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200147065 | 151044758 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 2/28/2020 | 3/19/2020 |
| 200148057 | 150093695 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200148058 | 150093695 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143837 | 150363788 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143838 | 150363788 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200144000 | 150007991 | | Renewal | FTP Verifications | CoverKids Child | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200143383 | 150822297 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142748 | 150603749 | | Renewal | FTP Packet | Qualified Medicare | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200143457 | 150206373 | | Renewal | FTP Packet | Transitional Medicaid | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200143460 | 150206373 | | Renewal | FTP Packet | Transitional Medicaid | 1/17/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200141945 | 150607642 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200142240 | 150594118 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200141917 | 150779700 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142248 | 150778253 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142249 | 150778253 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142900 | 150778253 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142901 | 150778253 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200142902 | 150778253 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200140215 | 150775162 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200135120 | 150770479 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200135665 | 150337850 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200134232 | 150338704 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200134861 | 151031183 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 200135429 | 150754847 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191238886 | 151265650 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2020 | 3/19/2020 |
| 191233567 | 150622840 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 200134633 | 150265415 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/27/2019 | N | N | N | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 200136452 | 150338972 | | Renewal | Termination/Denial | | 12/27/2019 | N | N | N | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 191232310 | 150196124 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/27/2020 | 3/19/2020 |
| 200134116 | 150583574 | | Elig | Coverage Ended or Ending | | 12/26/2019 | N | N | N | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 191232302 | 150342432 | | Renewal | Termination/Denial | | 12/23/2019 | N | N | N | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191221506 | 150186852 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191221507 | 150186852 | | Renewal | FTP Verifications | Deemed Newborn | 12/2/2019 | N | N | Y | Resolved | Renewal Info | 3/19/2020 | 3/19/2020 |
| 191118923 | 150006553 | | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191119751 | 150334046 | | Elig | Coverage Ended or Ending | | 11/26/2019 | N | N | Y | Resolved | Appellant | 3/19/2020 | 3/19/2020 |
| 191115780 | 150383082 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 191002663 | 150673434 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/28/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191001829 | 150815813 | | Renewal | Termination/Denial | | 10/25/2019 | N | N | Y | Resolved | No Valid Factual | 3/19/2020 | 3/19/2020 |
| 191000952 | 150004372 | | Renewal | Termination/Denial | | 10/23/2019 | N | N | Y | Resolved | No Valid Factual | 3/19/2020 | 3/19/2020 |
| 191099447 | 150457528 | | Elig | Coverage Ended or Ending | HPE Child | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191091851 | 150159103 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191092171 | 150173176 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 191087825 | 150632813 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190983941 | 150869455 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190983362 | 150439856 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/26/2019 | N | N | N | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 190977593 | 150561904 | | Renewal | Termination/Denial | | 9/18/2019 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 190978830 | 150618214 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190972957 | 150482615 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190972960 | 150482615 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190972961 | 150482615 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190970134 | 150554472 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/5/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190859163 | 151199414 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 3/19/2020 |
| 190858811 | 150590526 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 190858812 | 150590526 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 190858255 | 150802968 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/16/2019 | N | Y | Y | Resolved | Withdrawn | 3/19/2020 | 3/19/2020 |
| 190849706 | 150228231 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 3/19/2020 |
| 200365538 | 150759698 | | Renewal | FTP Packet | | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200255249 | 150893063 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255736 | 150557275 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200258421 | 150293579 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200256350 | 150597284 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200256076 | 151147213 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200256077 | 151147213 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200256481 | 150097380 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254999 | 151263701 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255446 | 150461721 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255667 | 150751594 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254849 | 150579819 | | Elig | Change of Benefit | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254390 | 150646196 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254741 | 150436374 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254844 | 150689227 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254934 | 150301501 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255251 | 150773446 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255252 | 150773446 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255253 | 150773446 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255255 | 150254348 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255352 | 150374624 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254425 | 150140893 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254637 | 150868483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254676 | 150156824 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254169 | 150491636 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200254170 | 150491636 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200253265 | 150689668 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200253375 | 150665635 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200253395 | 150316727 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200253796 | 150018191 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254007 | 150669279 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200252582 | 150683504 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200148779 | 150817868 | | Renewal | FTP Packet | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148784 | 150498684 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148791 | 150431486 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148792 | 150743677 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148794 | 150743677 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |

| | | | | | Date | Y | Y | Y | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148691 | 151104366 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149401 | 150614503 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Verifications - | 3/20/2020 | 3/20/2020 |
| 200149402 | 150614503 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Verifications - | 3/20/2020 | 3/20/2020 |
| 200149403 | 150614503 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Verifications - | 3/20/2020 | 3/20/2020 |
| 200148145 | 150435793 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148146 | 150435793 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148537 | 150389382 | | Renewal | FTP Packet | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148668 | 150367489 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148670 | 150367489 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148976 | 150457465 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148977 | 150457465 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148978 | 150457465 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149077 | 150389678 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200251181 | 150482014 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149034 | 150707914 | | Renewal | FTP Packet | | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200148763 | 150395645 | | Renewal | FTP Verifications | | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200149039 | 150429300 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/20/2020 | 3/20/2020 |
| 200149407 | 150469560 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200149408 | 150469560 | | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200149564 | 150470372 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200147899 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200148473 | 150943737 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200148474 | 150943737 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149005 | 150752969 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149300 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149301 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149302 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149303 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149304 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200149305 | 151105113 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200148649 | 150754001 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148729 | 150745371 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148730 | 150781732 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148731 | 150781732 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148732 | 150781732 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148733 | 150781732 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148815 | 150744045 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148816 | 150744045 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148817 | 150744045 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148818 | 150744045 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148832 | 150945075 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148834 | 150945075 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148835 | 150945075 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148846 | 150343397 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148849 | 150343397 | | Renewal | FTP Packet | MAGI Pregnancy | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148890 | 150365102 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148891 | 150365102 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148892 | 150365102 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148893 | 150365102 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148896 | 151097639 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148910 | 150499418 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148916 | 150456733 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148953 | 150908154 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148954 | 150908154 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148955 | 150908154 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148956 | 150908154 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148957 | 150908154 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148958 | 150908154 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148966 | 150469493 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148967 | 150469493 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148969 | 150736891 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148970 | 150736891 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149023 | 150803234 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149025 | 150803234 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149026 | 150803234 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149051 | 150754001 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149053 | 150754001 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149055 | 150754001 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149059 | 151071167 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149060 | 151071167 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149061 | 151071167 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200149211 | 150781732 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148901 | 150446296 | | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148848 | 150343397 | | Renewal | Termination/Denial | | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148907 | 150343397 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148894 | 150398487 | | Renewal | FTP Verifications | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200148856 | 150663199 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200149013 | 150555908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |

| | | | | Coverage Ended or Ending / Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149014 | 150555908 | ██ | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200147248 | 150734468 | ██ | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147541 | 150755605 | ██ | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147542 | 150755605 | ██ | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147543 | 150755605 | ██ | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147336 | 150658415 | ██ | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200147337 | 150658415 | ██ | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200147630 | 150360609 | ██ | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200149240 | 150141036 | ██ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200149241 | 150141036 | ██ | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200146991 | 150742394 | ██ | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146996 | 150742394 | ██ | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146997 | 150742394 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146998 | 150742394 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147414 | 150347257 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147503 | 150387624 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147504 | 150387624 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147505 | 150387624 | ██ | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146999 | 150742394 | ██ | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147412 | 150347257 | ██ | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146009 | 150485212 | ██ | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146772 | 150774466 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146010 | 150485212 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146467 | 150801431 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146469 | 150801431 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200145401 | 150989872 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200145360 | 150339801 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200144399 | 150603357 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200144639 | 150286331 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200144877 | 150383127 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200140049 | 150005345 | | Renewal | Termination/Denial | CoverKids Child | 1/23/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200143705 | 150201369 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200143706 | 150201369 | | Renewal | FTP Packet | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | Packet - COB | 3/20/2020 | 3/20/2020 |
| 200143858 | 150824987 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200143859 | 150824987 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200143860 | 150824987 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200141293 | 150385931 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200141296 | 150385931 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200142038 | 151030927 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/20/2020 |
| 200141321 | 150433354 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200141322 | 150433354 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200141324 | 150433354 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200140572 | 150534122 | ██ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200140574 | 150534122 | ██ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/14/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200138802 | 150909407 | ██ | Elig | Coverage Ended or Ending | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200137474 | 150754773 | ██ | Elig | Coverage Ended or Ending | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200136153 | 150589989 | ██ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200136154 | 150589989 | ██ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200136181 | 150553863 | ██ | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200135051 | 150017505 | ██ | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200134272 | 150265327 | ██ | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200133278 | 150013809 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200133279 | 150013809 | | Renewal | Termination/Denial | CoverKids Child | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200133280 | 150013809 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200133281 | 150013809 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200134063 | 151325651 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200134065 | 151325651 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 191233436 | 150644524 | | Renewal | FTP Verifications | Medically Needy Child | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191233462 | 150453783 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 191232311 | 150196124 | | Renewal | Termination/Denial | Transitional Medicaid | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231830 | 150966623 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191231119 | 150185808 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231065 | 151011455 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231117 | 150185808 | | Renewal | FTP Verifications | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231716 | 150250038 | | Renewal | Termination/Denial | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231717 | 150250038 | | Renewal | Termination/Denial | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231875 | 150667295 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/20/2020 | 3/20/2020 |

| ID | Number | | Type | Category | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231162 | 150392723 | | Renewal | Change of Benefit | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231260 | 150184054 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/20/2020 | 3/20/2020 |
| 191231310 | 150186674 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/20/2019 | Y | Y | Y | Resolved | Received | 3/20/2020 | 3/20/2020 |
| 191231406 | 150028091 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231538 | 150712072 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231601 | 151087958 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231602 | 151087958 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231603 | 151087958 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231817 | 150182616 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/20/2019 | Y | Y | Y | Resolved | Received | 3/20/2020 | 3/20/2020 |
| 191231903 | 150920645 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231961 | 150784182 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191232001 | 150233575 | | Renewal | FTP Verifications | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191232603 | 150335996 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231404 | 150401393 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231514 | 150819256 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231539 | 150712072 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231959 | 150193926 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231963 | 150784182 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231405 | 150028091 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191230269 | 150656780 | | Renewal | Termination/Denial | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191230044 | 150544198 | | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191230517 | 150234502 | | Renewal | Termination/Denial | Transitional Medicaid | 12/19/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191228748 | 150385378 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191229038 | 150781315 | | Renewal | Termination/Denial | TennCare Standard | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191229289 | 150765768 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191229290 | 150765768 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191229553 | 150471612 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191228901 | 150925117 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | Y | Y | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191228029 | 150213346 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191228523 | 150447064 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191232075 | 150197382 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191226296 | 150027362 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191226297 | 150027362 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191226298 | 150027362 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191225527 | 150937295 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191225529 | 150937295 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191225532 | 150937295 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191225533 | 150937295 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191225139 | 150651183 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191225034 | 150016712 | | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191225308 | 150760958 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191223132 | 150364902 | | Renewal | FTP Verifications | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191221546 | 150991617 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191223600 | 150342858 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191221636 | 150205547 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191221637 | 150205547 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191222201 | 150342858 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191222879 | 150584600 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191223712 | 150006048 | | Renewal | Termination/Denial | CoverKids Child | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191220045 | 150014336 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191118083 | 150225409 | | Renewal | FTP Packet | TennCare Standard | 11/22/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191118525 | 150530410 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191115950 | 150492942 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191113210 | 150009975 | | Renewal | FTP Packet | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191113212 | 150009975 | | Renewal | FTP Packet | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191112355 | 150631681 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191106944 | 150416238 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191106945 | 150416238 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191106533 | 150197288 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191107220 | 150533403 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191003791 | 150692133 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002029 | 150910533 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 191001429 | 150022469 | | Renewal | Termination/Denial | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 191099210 | 150417505 | | Renewal | FTP Verifications | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191099214 | 150417505 | | Renewal | FTP Verifications | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191098813 | 150547317 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 191096733 | 150481420 | | Elig | Coverage Ended or Ending | | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190979211 | 150319758 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190865564 | 150273258 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190862701 | 150533403 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190862702 | 150533403 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190861966 | 150334812 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190860529 | 150576453 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190860466 | 150552848 | | Renewal | Termination/Denial | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190860467 | 150552848 | | Renewal | Termination/Denial | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190860306 | 150175001 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190860307 | 150175001 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190859301 | 150242306 | | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190859951 | 150224864 | | Renewal | Termination/Denial | Transitional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190863630 | 150485543 | | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190857690 | 150261410 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 190857692 | 150261410 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 190855516 | 150012125 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190854715 | 151058378 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/20/2020 | 3/20/2020 |
| 190736477 | 150702675 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190731126 | 151092481 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200371349 | 150757434 | | Renewal | Termination/Denial | Qualified Medicare | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200371952 | 150787865 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200371576 | 150420125 | | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200370492 | 150498199 | | Renewal | FTP Verifications | | 3/16/2020 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200371940 | 150359198 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200372450 | 150756688 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200372465 | 150346025 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200372467 | 150346544 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200372468 | 150346544 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200369000 | 150787865 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200364253 | 150237412 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | N | Y | Y | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200262026 | 150372120 | | Renewal | Termination/Denial | | 2/27/2020 | N | N | N | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 200259068 | 150799240 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200259070 | 150799240 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200258908 | 150764051 | | Renewal | FTP Verifications | | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200258451 | 150436840 | | Elig | Coverage Ended or Ending | Child MAGI | 2/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254788 | 151423295 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200254789 | 151423295 | | Elig | Coverage Ended or Ending | HPE Child | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255351 | 150374624 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255556 | 150786127 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255562 | 150696103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255753 | 150493183 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200255061 | 150366295 | | Renewal | Termination/Denial | | 2/11/2020 | N | N | N | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200255052 | 150366295 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200255060 | 150366295 | | Renewal | Termination/Denial | | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200253921 | 150246978 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200252585 | 150221450 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200252591 | 150543880 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200252592 | 150543880 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200252593 | 150543880 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200148782 | 150331193 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/31/2020 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200149359 | 150726005 | | Renewal | FTP Verifications | TennCare Standard | 1/30/2020 | N | N | Y | Resolved | Received | 3/20/2020 | 3/20/2020 |
| 200149360 | 150726005 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | N | N | Y | Resolved | No Verifications - No | 3/20/2020 | 3/20/2020 |
| 200148927 | 150967607 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | No Verifications - No | 3/20/2020 | 3/20/2020 |
| | | | | | | | | | | | Packet Received | | |

| | | | Action | Type | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148384 | 150744565 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet - No COB | 3/20/2020 | 3/20/2020 |
| 200148281 | 150790123 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148728 | 150767808 | | Renewal | FTP Packet | | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148757 | 150446931 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148897 | 150023912 | | Renewal | FTP Packet | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200148758 | 150446931 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147384 | 150800737 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/28/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200147404 | 150496016 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 200147623 | 150017168 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200146813 | 150815570 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146815 | 150815570 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146816 | 150815570 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146817 | 150815570 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146818 | 150815570 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200146819 | 150815570 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200144243 | 150420983 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200144500 | 150373309 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/22/2020 | N | N | N | Resolved | Received | 3/20/2020 | 3/20/2020 |
| 200143130 | 150972947 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Packet - No COB | 3/20/2020 | 3/20/2020 |
| 200143208 | 151025682 | | Elig | Coverage Ended or Ending | Specified Low-Income | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200140795 | 150481532 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/15/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200140575 | 150534122 | | Elig | Coverage Ended or | HPE Child | 1/14/2020 | N | N | N | Resolved | Withdrawn | 3/20/2020 | 3/20/2020 |
| 200137153 | 150796518 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200137154 | 150796518 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 200135487 | 150124573 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191233684 | 150322380 | | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191232313 | 150196124 | | Renewal | Termination/Denial | Transitional Medicaid | 12/26/2019 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231197 | 150238961 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191231356 | 150014483 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231537 | 150712072 | | Renewal | Termination/Denial | Qualified Medicare | 12/20/2019 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231767 | 150240922 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/20/2019 | N | N | N | Resolved | Renewal Info Received | 3/20/2020 | 3/20/2020 |
| 191231770 | 150240922 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/20/2019 | N | N | N | Resolved | Renewal Info Received | 3/20/2020 | 3/20/2020 |
| 191231855 | 151310539 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | Y | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191231350 | 150634873 | | Renewal | Change of Benefit | Qualified Medicare | 12/20/2019 | N | Y | N | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191230029 | 150473669 | | Renewal | Termination/Denial | Qualified Medicare | 12/19/2019 | N | N | Y | Resolved | Untimely Appeal | 3/20/2020 | 3/20/2020 |
| 191228786 | 150398408 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | N | N | N | Resolved | Renewal Info | 3/20/2020 | 3/20/2020 |
| 191225531 | 150937295 | | Elig | Coverage Ended or Ending | | 12/10/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191224682 | 150574871 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191224683 | 150574871 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191224684 | 150574871 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | N | N | Y | Resolved | Packet Received | 3/20/2020 | 3/20/2020 |
| 191225326 | 150769574 | | Renewal | Termination/Denial | | 12/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191222212 | 150193819 | | Renewal | Change of Benefit | Child MAGI | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191116260 | 150972398 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Untimely Appeal | 2/12/2020 | 3/20/2020 |
| 191002980 | 150493761 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191090165 | 150367072 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191087778 | 151170746 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/4/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 191087055 | 150332178 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 190742290 | 150365265 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/20/2020 | 3/20/2020 |
| 200256000 | 150274617 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2020 | 3/21/2020 |
| 200255733 | 151347288 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2020 | 3/21/2020 |
| 200372134 | 150662755 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/21/2020 | 3/21/2020 |
| 200255516 | 151422055 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2020 | 3/21/2020 |
| 200372560 | 150873087 | | Renewal | Termination/Denial | Qualifying Individual 1 | 3/17/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200368317 | 150731393 | | Renewal | FTP Verifications | | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200368319 | 150731393 | | Renewal | FTP Verifications | | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200367099 | 150731393 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200365416 | 150746602 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 3/23/2020 | 3/23/2020 |
| 200259316 | 150589680 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200258115 | 151074181 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256718 | 150160304 | | Elig | Change of Benefit | | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256351 | 150597284 | | Renewal | FTP Verifications | | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255714 | 150304906 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255147 | 150351955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255148 | 150351955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255149 | 150351955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252236 | 151077460 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255435 | 150617880 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255436 | 150617880 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255437 | 150617880 | | Elig | Coverage Ended or Ending | Child Medicare | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255623 | 150703037 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255782 | 150040451 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255900 | 150453113 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256017 | 150911515 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256268 | 150178647 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256455 | 150580060 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200253296 | 150904868 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255183 | 150848302 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256803 | 150647007 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256804 | 150647007 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 200254483 | 150965419 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200254484 | 150965419 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200254725 | 150738124 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200254488 | 150965419 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200254751 | 150083387 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255067 | 150257494 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255117 | 150516774 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200253522 | 150622490 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200253574 | 150555423 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200253581 | 150639927 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252746 | 150705515 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252748 | 150705515 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252804 | 150370951 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/6/2020 | | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 200252085 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252086 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252087 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252088 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252090 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252092 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252093 | 151144361 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200252089 | 151144361 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200250937 | 150013624 | | Renewal | FTP Packet | CoverKids Child | 2/4/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200250938 | 150013624 | | Renewal | FTP Packet | CoverKids Child | 2/4/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200250984 | 150424335 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200250986 | 150437343 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200250987 | 150437343 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200251464 | 150899821 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/4/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200250782 | 150000512 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200250783 | 150000512 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 200149191 | 150759342 | | Renewal | FTP Packet | | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149597 | 150429347 | | Renewal | FTP Packet | Qualified Medicare | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149675 | 151085986 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149676 | 151085986 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149778 | 150769435 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149779 | 150769435 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149781 | 150769435 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149783 | 150769435 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149800 | 150388348 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149820 | 150748263 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149821 | 150449829 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149823 | 150914046 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149826 | 150914046 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149828 | 150382186 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149829 | 150382186 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149905 | 150383842 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200251799 | 150480673 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149822 | 150449829 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149824 | 150914046 | | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 1/31/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 3/23/2020 | 3/23/2020 |
| 200149825 | 150914046 | | Renewal | FTP Verifications | Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Received | 3/23/2020 | 3/23/2020 |
| 200149594 | 150749266 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet - COB | 3/23/2020 | 3/23/2020 |
| 200148972 | 150366425 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148741 | 150823857 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148742 | 150823857 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148743 | 150823857 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148744 | 150823857 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148746 | 150823857 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148747 | 150823857 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149078 | 150424264 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149352 | 150395782 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149355 | 150395782 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149373 | 150444263 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149374 | 150444263 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149375 | 150444263 | | Renewal | FTP Packet | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149422 | 150727666 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149459 | 150799167 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149487 | 151109383 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149490 | 150420980 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149494 | 150761600 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149495 | 150761600 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149496 | 150761600 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149499 | 150761600 | | Renewal | FTP Packet | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149504 | 150476140 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149512 | 151160146 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149513 | 151160146 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149514 | 150746047 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149515 | 151160146 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149700 | 150761600 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 1/30/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 3/23/2020 | 3/23/2020 |
| 200149498 | 150401936 | | Renewal | FTP Verifications | Medicare Beneficiary | 1/30/2020 | Y | Y | Y | Resolved | Received | 3/23/2020 | 3/23/2020 |
| 200149605 | 150493595 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200148110 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148112 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148113 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148114 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148115 | 150780351 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148116 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148117 | 150780351 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148380 | 150814198 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148381 | 150814198 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148382 | 150814198 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200150007 | 150344282 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/29/2020 | Y | Y | Y | Resolved | Withdrawn | 3/23/2020 | 3/23/2020 |
| 200147340 | 150770207 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147632 | 150350447 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147685 | 151059024 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147748 | 150811923 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147873 | 151012539 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147933 | 150823901 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147934 | 150823901 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147982 | 150769589 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147983 | 150769589 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147984 | 150769589 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147341 | 150770207 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147595 | 150001056 | | Renewal | FTP Verifications | CoverKids Child Coverage Ended or | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 3/23/2020 | 3/23/2020 |
| 200147992 | 150625622 | | Elig | Ending Coverage Ended or | 1/28/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 3/23/2020 | 3/23/2020 |
| 200148036 | 150711259 | | Elig | Ending Coverage Ended or | 1/28/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 3/23/2020 | 3/23/2020 |
| 200148037 | 150711259 | | Elig | Ending Coverage Ended or | 1/28/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 3/23/2020 | 3/23/2020 |
| 200148068 | 150818688 | | Elig | Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 200147327 | 151052647 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet - COB | 3/23/2020 | 3/23/2020 |
| 200147551 | 150772003 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147552 | 150745234 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147554 | 150745234 | | Renewal | FTP Packet | Transitional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147555 | 150909932 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147556 | 150772003 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147558 | 150745234 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147559 | 150909932 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147560 | 150745234 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147561 | 150772003 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147562 | 150772003 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 1/27/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 3/23/2020 | 3/23/2020 |
| 200147610 | 151035787 | | Renewal | FTP Verifications | Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | Received | 3/23/2020 | 3/23/2020 |
| 200147863 | 151035787 | | Renewal | FTP Verifications | Widow/Widower | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200146651 | 151065844 | | Renewal | FTP Verifications | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | No Verifications - | 3/23/2020 | 3/23/2020 |
| 200146653 | 151065844 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | No Verifications - | 3/23/2020 | 3/23/2020 |
| 200146654 | 151065844 | | Renewal | FTP Verifications | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | No Verifications - | 3/23/2020 | 3/23/2020 |
| 200146706 | 150991535 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200146708 | 150991535 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200146709 | 150991535 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200144091 | 150759707 | | Renewal | FTP Packet | Caretaker Relative Specified Low-Income | 1/23/2020 | Y | Y | Y | Resolved | Packet - COB | 3/23/2020 | 3/23/2020 |
| 200144694 | 150909739 | | Renewal | FTP Packet | Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200145162 | 150385366 | | Renewal | FTP Packet | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200145174 | 151015797 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200145351 | 150740866 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200144758 | 150624335 | | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200144649 | 150605702 | | Elig | Coverage Ended or Ending | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200143938 | 150470269 | | Renewal | FTP Verifications | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200143972 | 150557395 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200143973 | 150557395 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200143974 | 150557395 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200143861 | 150968315 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200143862 | 150968315 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200141789 | 150668101 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/23/2020 |
| 200141790 | 150668101 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 3/23/2020 |
| 200141938 | 150149144 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/23/2020 |
| 200140345 | 150008889 | | Renewal | Termination/Denial | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200140346 | 150008889 | | Renewal | Termination/Denial | CoverKids Child | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200140651 | 151114750 | | Renewal | FTP Packet | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | Packet - COB | 3/10/2020 | 3/23/2020 |
| 200142206 | 150756205 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200142207 | 150756205 | | Renewal | Termination/Denial | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200142208 | 150756205 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200142209 | 150756205 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200140413 | 150646944 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 3/23/2020 |
| 200138413 | 150436917 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200137445 | 150010060 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200137731 | 150010506 | | Renewal | Termination/Denial | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200137075 | 150820131 | | Renewal | FTP Packet | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 3/4/2020 | 3/23/2020 |
| 200135747 | 150268488 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200136044 | 150238771 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200136071 | 150413637 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200136200 | 150244092 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200136261 | 150359887 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200136942 | 150331007 | | Renewal | Termination/Denial | Caretaker Relative | 1/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200134298 | 150730463 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134145 | 150787439 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200134753 | 150977292 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200134754 | 150977292 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200133287 | 150552139 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134356 | 150722929 | | Renewal | Termination/Denial | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134463 | 150737706 | | Renewal | Termination/Denial | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134464 | 150737706 | | Renewal | Termination/Denial | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134368 | 150274293 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2020 | 3/23/2020 |
| 200134462 | 150651804 | | Renewal | Termination/Denial | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 191234203 | 150333170 | | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 12/30/2019 | Y | Y | Y | Resolved | Packet Received Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233804 | 150952310 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/30/2019 | Y | Y | Y | Resolved | Received | 3/23/2020 | 3/23/2020 |
| 191233925 | 150619320 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191234153 | 150639472 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191234154 | 150639472 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233406 | 150801020 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 191233025 | 150223952 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233503 | 150467018 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233513 | 150400127 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233562 | 150178940 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191232242 | 150540272 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191231172 | 150779852 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 191231178 | 150779852 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191231958 | 150440543 | | Renewal | FTP Verifications | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191232604 | 150335996 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191231516 | 150769218 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191231517 | 150769218 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191231518 | 150769218 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230211 | 150770374 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191228860 | 151094944 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info Received | 3/23/2020 | 3/23/2020 |
| 191228861 | 151094944 | | Renewal | Termination/Denial | Widow/Widower | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191229286 | 151068576 | | Renewal | Termination/Denial | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191226906 | 150039494 | | Renewal | Termination/Denial | CoverKids Child | 12/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191225994 | 151066621 | | Elig | Coverage Ended or Ending | | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191225779 | 150797860 | | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191226271 | 151127178 | | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191226272 | 151127178 | | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191224155 | 150887067 | | Renewal | FTP Verifications | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191223106 | 150234705 | | Elig | Coverage Ended or Ending | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191222008 | 150815259 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191220885 | 150186300 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191220886 | 150186300 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191221062 | 150027632 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191221063 | 150027632 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191120463 | 150224291 | | Renewal | Termination/Denial | Transitional Medicaid | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191120465 | 150224291 | | Renewal | Termination/Denial | Transitional Medicaid | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191120650 | 150231366 | | Renewal | Termination/Denial | Transitional Medicaid | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191120651 | 150231366 | | Renewal | Termination/Denial | Transitional Medicaid | 11/27/2019 | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 191112120 | 150227538 | | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Renewal Info | 3/5/2020 | 3/23/2020 |
| 191110539 | 151087320 | | Renewal | FTP Verifications | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Renewal Info | 3/2/2020 | 3/23/2020 |
| 191110021 | 150476614 | | Renewal | FTP Verifications | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | Renewal Info | 2/28/2020 | 3/23/2020 |
| 191094166 | 150221118 | | Renewal | Termination/Denial | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191086997 | 150250551 | | Renewal | Termination/Denial | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191087205 | 150155701 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190976065 | 150654763 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190974131 | 151273872 | | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190974132 | 151273872 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190969062 | 150382272 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190860296 | 151041559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190860482 | 150353803 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190860483 | 150353803 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190860206 | 150668313 | | Elig | Change of Benefit | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190858353 | 150251489 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 190857134 | 150236263 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 190857135 | 150236263 | | Renewal | FTP Packet | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Packet Received | 3/23/2020 | 3/23/2020 |
| 190856244 | 150687940 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190856482 | 150375512 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200372186 | 150411694 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200370994 | 151202444 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200372584 | 151242482 | | Elig | Coverage Ended or | | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200372585 | 151242482 | | Elig | Coverage Ended or | | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200372586 | 151242482 | | Elig | Coverage Ended or | | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200372587 | 151242482 | | Elig | Coverage Ended or | | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200368801 | 150006877 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200367472 | 150805307 | | Renewal | Termination/Denial | Qualified Medicare | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200367778 | 150396412 | | Renewal | Termination/Denial | | 3/9/2020 | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200367770 | 150804661 | | Renewal | Termination/Denial | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200365302 | 150228702 | | Renewal | Termination/Denial | | 3/3/2020 | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200365303 | 150228702 | | Renewal | Termination/Denial | | 3/3/2020 | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200364268 | 150750055 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200364269 | 150750055 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200364635 | 150741656 | | Renewal | Termination/Denial | | 3/2/2020 | N | N | N | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200262193 | 150757671 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260514 | 151325778 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200259609 | 150618687 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200259618 | 150350636 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200257873 | 150189259 | | Renewal | FTP Verifications | Transitional Medicaid | 2/20/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200257874 | 150189259 | | Renewal | FTP Verifications | Transitional Medicaid | 2/20/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200257875 | 150189259 | | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200257407 | 150033734 | | Renewal | Termination/Denial | Deemed Newborn | 2/19/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200255889 | 150997168 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/18/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200254893 | 150405847 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200254894 | 150405847 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200254895 | 150405847 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200254896 | 150405847 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200255912 | 150323559 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256110 | 150544818 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256167 | 150664833 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256081 | 150333420 | | Renewal | FTP Verifications | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200254884 | 150803651 | | Renewal | Termination/Denial | | 2/12/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200256082 | 150333420 | | Renewal | Termination/Denial | | 2/12/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200256083 | 150333420 | | Renewal | Termination/Denial | | 2/12/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200256084 | 150333420 | | Renewal | Termination/Denial | | 2/12/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200254933 | 150313209 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256074 | 150498885 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200256075 | 150498885 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252900 | 150684897 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252901 | 150684897 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200252210 | 150431466 | | Renewal | Termination/Denial | | 2/5/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200251244 | 150214384 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200149833 | 150801062 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200149421 | 151012730 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200148164 | 150440430 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/29/2020 | | N | N | Y | Resolved | Renewal Info Received | 3/23/2020 | 3/23/2020 |
| 200148278 | 150369430 | | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200147096 | 151049781 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/23/2020 |
| 200147097 | 151049781 | | Renewal | FTP Packet | Qualified Medicare | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 3/9/2020 | 3/23/2020 |
| 200147648 | 151106823 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200147927 | 150190785 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200145256 | 151131484 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200145258 | 151131484 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200144988 | 150960393 | | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | | N | N | N | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200146977 | 150427711 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200146978 | 150427711 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200143194 | 151151606 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/22/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200142024 | 150626939 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | | N | N | N | Resolved | Appellant | 3/23/2020 | 3/23/2020 |
| 200141085 | 150262721 | | Renewal | Termination/Denial | Qualified Medicare | 1/15/2020 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200141180 | 150018516 | | Renewal | Termination/Denial | CoverKids Child | 1/15/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200140979 | 150562543 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200139781 | 150025459 | | Renewal | Termination/Denial | | 1/13/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200138017 | 151163003 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 200134424 | 150575132 | | Renewal | Termination/Denial | Qualified Medicare | 1/3/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 200134295 | 150403910 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 200134527 | 150414959 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191233412 | 150030624 | | Renewal | Termination/Denial | CoverKids Child | 12/27/2019 | | N | N | N | Resolved | Withdrawn | 3/23/2020 | 3/23/2020 |
| 191232366 | 150804561 | | Renewal | Termination/Denial | | 12/26/2019 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191232552 | 150402975 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191231871 | 150545380 | | Renewal | Termination/Denial | | 12/23/2019 | | N | N | Y | Resolved | Packet Received | 3/23/2020 | 3/23/2020 |
| 191231764 | 150988748 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/20/2019 | | N | N | Y | Resolved | Untimely Appeal | 3/23/2020 | 3/23/2020 |
| 191229511 | 150497926 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | | N | N | N | Resolved | Renewal Info | 3/23/2020 | 3/23/2020 |
| 191226841 | 150159354 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 12/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191225016 | 150611515 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191221934 | 150207509 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191222350 | 150666623 | | Elig | Coverage Ended or Ending | | 12/3/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 191118921 | 150863767 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191093877 | 150786943 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/26/2020 | 3/23/2020 |
| 191087405 | 150951962 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190982849 | 150718426 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/26/2019 | | N | N | Y | Resolved | Withdrawn | 3/23/2020 | 3/23/2020 |
| 190864935 | 150917622 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 190860968 | 150271378 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/21/2019 | | N | N | Y | Resolved | No Valid Factual | 3/23/2020 | 3/23/2020 |
| 190853653 | 150262745 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2020 | 3/23/2020 |
| 200261373 | 150292945 | | Elig | Coverage Ended or Ending | | 2/26/2020 | | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200259321 | 150197493 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258522 | 150020325 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258523 | 150020325 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258524 | 150020325 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258525 | 150020325 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257087 | 150174638 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257088 | 150174638 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257090 | 150174638 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257638 | 150328798 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257917 | 151276145 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258003 | 150345975 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258005 | 150345975 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257194 | 150437234 | | Elig | Change of Benefit | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256884 | 150379134 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256885 | 150379134 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256886 | 150379134 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256887 | 150766177 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256893 | 150412656 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257140 | 150522560 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257188 | 150700946 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257289 | 150392993 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257365 | 150435780 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257419 | 150466281 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257461 | 150529774 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257622 | 151226945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257651 | 150840172 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257669 | 150003774 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256349 | 150400805 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256613 | 150951483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256690 | 150814706 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256737 | 150400805 | | Elig | Coverage Ended or Ending | | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257775 | 150420089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255277 | 150863391 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255812 | 151305714 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256954 | 150632928 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256956 | 150632928 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256957 | 150632928 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |

| | | | Type | Category | Sub-category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256959 | 150632928 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255201 | 150754641 | | Elig | Change of Benefit | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200254423 | 150140893 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200254961 | 150147226 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200254962 | 150147226 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200254963 | 150147226 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255175 | 150429371 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255176 | 150429371 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255177 | 150429371 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255200 | 150754641 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255774 | 151088832 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256067 | 150546603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256068 | 150546603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253842 | 150729678 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253908 | 150552254 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253922 | 150001419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253926 | 150001419 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253927 | 150001419 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253928 | 150001419 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200255069 | 150571249 | | Elig | Change of Benefit | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200255070 | 150571249 | | Elig | Change of Benefit | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200251980 | 150435041 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200252486 | 150688704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256088 | 151025154 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200256089 | 151025154 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251335 | 150000675 | | Renewal | FTP Packet | CoverKids Child | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251336 | 150000675 | | Renewal | FTP Packet | CoverKids Child | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251416 | 150387437 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251418 | 150387437 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251421 | 150387437 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251422 | 150418449 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200251519 | 150346382 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251521 | 150346382 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200256095 | 150372537 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251382 | 151136181 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | Received | 3/24/2020 | 3/24/2020 |
| 200251392 | 150729187 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251393 | 150729187 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251394 | 150729187 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251420 | 150482712 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251518 | 150346382 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251520 | 150346382 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251417 | 150482712 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200251419 | 150482712 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250875 | 150395764 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250876 | 150395764 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250918 | 151072294 | | Renewal | FTP Packet | Qualifying Individual 1 | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250920 | 150787800 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250921 | 150787800 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250922 | 150787800 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250923 | 150787800 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250926 | 150787800 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250927 | 150417040 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250928 | 150417040 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250902 | 150753094 | | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250910 | 150459699 | | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250914 | 150459699 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250915 | 150459699 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250916 | 150459699 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200250959 | 150806047 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Received | 3/24/2020 | 3/24/2020 |
| 200149328 | 150772057 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149329 | 150772057 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149330 | 150772057 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149331 | 150772057 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149332 | 150772057 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149925 | 150968236 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149926 | 150968236 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149978 | 150965191 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149990 | 150726768 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149991 | 150726768 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149992 | 150399515 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149994 | 150399515 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149998 | 150422107 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149999 | 150422107 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150009 | 151074769 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150010 | 151074769 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150018 | 150470439 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150100 | 150422107 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150101 | 150422107 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200150311 | 150865788 | | Elig | Coverage Ended or | Transitional Medicaid | 1/31/2020 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200149132 | 150251285 | | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Verifications - | 3/24/2020 | 3/24/2020 |
| 200148665 | 150409193 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148083 | 150487425 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148173 | 150754836 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148242 | 150752033 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148244 | 150752033 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148495 | 150812881 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148643 | 150460360 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148644 | 150460360 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148661 | 150757369 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148662 | 150784981 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148663 | 150784981 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148664 | 150784981 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148710 | 150909718 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148718 | 150494874 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250400 | 151048053 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250401 | 151048053 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250402 | 151048053 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250403 | 151048053 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148713 | 150912060 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200148309 | 150400307 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148310 | 150436522 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148312 | 151083316 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148564 | 150400307 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148311 | 151083316 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148262 | 150478773 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200148265 | 150016439 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200148264 | 150016439 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200147277 | 150379900 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | No Verifications - | 3/24/2020 | 3/24/2020 |
| 200149456 | 150383673 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200142676 | 150496814 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200139338 | 151130027 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200140317 | 150812163 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200139653 | 150731232 | | Renewal | Termination/Denial | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200139568 | 150457604 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/24/2020 | 3/24/2020 |
| 200139538 | 150806670 | | Renewal | Termination/Denial | Transitional Medicaid | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200138909 | 150496252 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200138914 | 150008877 | | Renewal | Termination/Denial | CoverKids Child | 1/10/2020 | Y | Y | N | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200138809 | 151318980 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200137690 | 150911375 | | Renewal | Termination/Denial | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200137867 | 150553578 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200137937 | 150334742 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200138161 | 150496408 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200138553 | 150944952 | | Elig | Coverage Ended or Ending | | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200135865 | 150187236 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200135866 | 150187236 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200136854 | 150803727 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200136955 | 150437654 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200136340 | 151234336 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/7/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200136666 | 150596959 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 200138565 | 151074933 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200136225 | 150500090 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 200138282 | 150218734 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | Y | Y | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 191233395 | 150768603 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 191232887 | 150468232 | | Elig | Coverage Ended or Ending | | 12/30/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191233408 | 150801020 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 191233151 | 150022142 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 191232813 | 150175361 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191233095 | 150252900 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 191232609 | 150333700 | | Renewal | Termination/Denial | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134117 | 150583574 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200134118 | 150583574 | | Elig | Coverage Ended or Ending | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19231614 | 150368973 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 19231319 | 150254044 | | Renewal | Termination/Denial | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19230200 | 150040862 | | Renewal | FTP Verifications | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 19229375 | 150373733 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19229013 | 150969958 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19227601 | 151031183 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19226365 | 150031721 | | Elig | Coverage Ended or Ending | TennCare Standard | 12/13/2019 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 19225891 | 150284945 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19228607 | 150666064 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19226903 | 150443330 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19226251 | 150037750 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19224431 | 150142919 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19225292 | 150033033 | | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19225293 | 150033033 | | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19223913 | 151073155 | | Renewal | FTP Verifications | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 19223916 | 151073155 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 19223917 | 151073155 | | Renewal | FTP Verifications | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 19222558 | 150462215 | | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19221333 | 151297366 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/3/2019 | Y | Y | N | Resolved | No Valid Factual | 3/24/2020 | 3/24/2020 |
| 19221229 | 151224381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19221231 | 151224381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19220139 | 150603474 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19220140 | 150603474 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19220142 | 150142919 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19221488 | 151214206 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 19120055 | 150661547 | | Renewal | FTP Packet | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19118127 | 150736508 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19118277 | 151121545 | | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19117412 | 150522976 | | Elig | Coverage Ended or Ending | | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19117651 | 150473942 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191116096 | 150518950 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191116695 | 150395279 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191117255 | 150038227 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 19115679 | 150382108 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191116080 | 150458075 | | Elig | Coverage Ended or Ending | HPE Child | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191116082 | 150458075 | | Elig | Coverage Ended or Ending | HPE Child | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191116313 | 151046448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191115661 | 150473974 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191115663 | 150473974 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191114606 | 150542921 | | Renewal | FTP Packet | MAGI Pregnancy | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191114004 | 150219928 | | Renewal | Termination/Denial | Transitional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/11/2020 | 3/24/2020 |
| 191112361 | 151167103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191112566 | 150693848 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191112574 | 151023171 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191112508 | 151091230 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112354 | 150631681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191108693 | 150559467 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109185 | 150157938 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109328 | 151294725 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109343 | 150153389 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109436 | 150662578 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109471 | 151218305 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109472 | 151218305 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109473 | 151218305 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109474 | 150698408 | | Elig | Coverage Ended or Ending | | 11/7/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109477 | 150366500 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191109510 | 150104401 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191110302 | 150557914 | | Renewal | FTP Packet | | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191108813 | 150389975 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191108271 | 150395026 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191106702 | 150410217 | | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191104676 | 150265057 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191003512 | 150235944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191098178 | 150598752 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191096446 | 150643607 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191095069 | 150197843 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191094861 | 150226078 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191094334 | 150007994 | | Elig | Coverage Ended or Ending | | 10/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191089294 | 150432666 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 191086171 | 150813396 | | Renewal | FTP Packet | Qualifying Individual 1 | 10/1/2019 | Y | Y | Y | Resolved | Renewal Info | 1/2/2020 | 3/24/2020 |
| 190983942 | 150677785 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190983827 | 150762122 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190982073 | 150159209 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190981782 | 151181845 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190982204 | 150102898 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190976838 | 150207559 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190976227 | 150711328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190975121 | 150453742 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190973028 | 151015167 | | Elig | Coverage Ended or Ending | | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190972560 | 150459363 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190969414 | 150192747 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190969872 | 150019609 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190968082 | 150597447 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190968789 | 150593957 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190867610 | 150667985 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190866071 | 150627238 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190865079 | 150202204 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190865608 | 150568356 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |

| ID1 | ID2 | | Type | Reason | Category | Date | Date2 | Date3 | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865769 | 150480310 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190866253 | 150436694 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190969775 | 150994855 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190969776 | 150994855 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190863374 | 150032760 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 3/24/2020 | 3/24/2020 |
| 190863270 | 150553785 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190863301 | 150520324 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190863356 | 150017626 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190864127 | 150430533 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190864155 | 150121649 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190864192 | 150329987 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190864229 | 150169852 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861927 | 150617401 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190862262 | 150548566 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190862765 | 150648937 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861298 | 151028093 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861615 | 150313955 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861739 | 150376312 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861799 | 150626135 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861840 | 150371833 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861900 | 151028093 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859948 | 150495905 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859949 | 150495905 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190860420 | 150435988 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190861214 | 150496639 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859623 | 150636452 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859624 | 150636452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859670 | 150549656 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859924 | 150603581 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190860100 | 150429606 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190860120 | 150418086 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859198 | 150330410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | 6/22/2020 | 6/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859199 | 150330410 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | 6/22/2020 | 6/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859466 | 150563214 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859506 | 150416370 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859508 | 150416370 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190858813 | 150581251 | | Renewal | Termination/Denial | Qualified Medicare | 8/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 3/24/2020 | 3/24/2020 |
| 190858850 | 150231139 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859100 | 150737756 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859151 | 150522938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190859152 | 150522938 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190858151 | 150377082 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190855939 | 150006840 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 3/3/2020 | 3/24/2020 |
| 190855940 | 150006840 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 3/3/2020 | 3/24/2020 |
| 190855941 | 150006840 | | Renewal | Termination/Denial | CoverKids Child | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 3/12/2020 | 3/24/2020 |

# TC-AMC-00000252540

| | | | | | Date | | | | | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856357 | 150482414 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190854439 | 150574079 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190855250 | 150092692 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190852749 | 150488314 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190851988 | 150799817 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190852437 | 150235487 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 190851704 | 151188831 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200374254 | 150658926 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 200374255 | 150844843 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/20/2020 | N | N | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 200373814 | 150394700 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 3/24/2020 | 3/24/2020 |
| 200262400 | 150651148 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200261059 | 150527132 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200260608 | 150726713 | | Renewal | Termination/Denial | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200260771 | 150810175 | | Renewal | Termination/Denial | | 2/22/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258233 | 150582855 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257335 | 150757111 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257336 | 150757111 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257337 | 150757111 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257338 | 150757111 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257588 | 150494518 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200258004 | 150479230 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257030 | 151329713 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257229 | 151390148 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257315 | 150549860 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257759 | 150243926 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257369 | 150808892 | | Renewal | Termination/Denial | | 2/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256222 | 150762431 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200256599 | 150282458 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257661 | 150649704 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257662 | 150649704 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257663 | 150649704 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200257664 | 150649704 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256813 | 150764681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256814 | 150764681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256815 | 150764681 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200256816 | 150764681 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253920 | 150259185 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200253924 | 150259185 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200250504 | 151040664 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200250903 | 150035449 | | Renewal | FTP Packet | CoverKids Child | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200148797 | 151135459 | | Renewal | FTP Packet | Qualified Medicare | 1/31/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149333 | 150336727 | | Renewal | FTP Verifications | | 1/31/2020 | N | N | N | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200149787 | 151026989 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | N | Y | Y | Resolved | Withdrawn | 3/24/2020 | 3/24/2020 |
| 200149278 | 150333921 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149279 | 150333921 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149275 | 150333921 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet Received | 3/24/2020 | 3/24/2020 |
| 200149169 | 150035446 | | Renewal | FTP Verifications | CoverKids Child | 1/30/2020 | N | N | N | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200149155 | 150337212 | | Renewal | FTP Verifications | Qualified Medicare | 1/27/2020 | N | N | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |
| 200145049 | 150187327 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | No Verifications - No | 3/24/2020 | 3/24/2020 |
| 200145750 | 150187327 | | Renewal | FTP Verifications | Caretaker Relative | 1/23/2020 | N | N | Y | Resolved | No Verifications - No | 3/24/2020 | 3/24/2020 |
| 200143140 | 150465957 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 |
| 200140682 | 150258435 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | N | N | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140683 | 150258435 | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | | | | N | N | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 | |
| 200137729 | 150250977 | Renewal | Termination/Denial | Deemed Newborn | 1/9/2020 | | | | N | N | N | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 | |
| 200140721 | 150053011 | Renewal | Termination/Denial | | 1/9/2020 | | | | N | N | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 | |
| 200137910 | 150645624 | Elig | Coverage Ended or Ending | | 1/6/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 200134316 | 150461453 | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 200134318 | 150461453 | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 200134319 | 150461453 | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191232705 | 151131386 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/26/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191229752 | 150816956 | Renewal | Termination/Denial | | 12/18/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191228215 | 150211364 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191225059 | 151310700 | Elig | Change of Benefit | | 12/9/2019 | | | | N | N | N | Resolved | Appellant | 3/24/2020 | 3/24/2020 | |
| 191223081 | 150887067 | Renewal | FTP Verifications | Caretaker Relative | 12/6/2019 | | | | N | N | Y | Resolved | Renewal Info | 3/24/2020 | 3/24/2020 | |
| 191222641 | 150720166 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191222022 | 151101889 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/3/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191221651 | 150791519 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 12/2/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191221851 | 150485454 | Elig | Coverage Ended or Ending | | 12/2/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191120665 | 150035903 | Renewal | Termination/Denial | Child MAGI | 11/27/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191116576 | 150029699 | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191115497 | 150572036 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/19/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191111851 | 150319774 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/12/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191108866 | 151142859 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/6/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191002949 | 150845437 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/29/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 191001562 | 151040462 | Elig | Coverage Ended or Ending | | 10/25/2019 | | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/24/2020 | |
| 190981563 | 150172368 | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 190977211 | 151083173 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 190971661 | 151019794 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 190970593 | 151091392 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 3/24/2020 | |
| 190968686 | 151148751 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | | N | Y | Y | Resolved | Appellant | 3/24/2020 | 3/24/2020 | |
| 190859815 | 150954227 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/20/2019 | | | | N | N | Y | Resolved | No Valid Factual | 3/24/2020 | 3/24/2020 | |
| 190860585 | 150553143 | Elig | Ending | Child MAGI | 8/21/2019 | 1/6/2020 | 3/3/2020 | 1/6/2020 | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | Continued - 3/24/2020 Department | 3/24/2020 | |
| 200374415 | 150479461 | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | | | | Y | Y | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/4/2020 | 3/4/2020 |
| 200368316 | 150731393 | Renewal | FTP Verifications | | 3/10/2020 | | | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 | |
| 200258228 | 150685604 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258285 | 150211399 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258286 | 150211399 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258288 | 150211399 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258414 | 150824997 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258415 | 150184334 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258416 | 150824997 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258807 | 150014958 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200262353 | 151057537 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258007 | 150104774 | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258025 | 150590192 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258026 | 150590192 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258027 | 150590192 | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 | |
| 200258028 | 150590192 | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | | | Y | Y | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258031 | 150590192 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258076 | 150110431 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258078 | 150110431 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258331 | 150110431 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258469 | 150411151 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258507 | 150501463 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258511 | 151041411 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258550 | 150806365 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200257387 | 150503572 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200259957 | 150542085 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200260769 | 150323523 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256230 | 150392649 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256231 | 150392649 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256232 | 150392649 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256233 | 150392649 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256234 | 150392649 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256567 | 150276139 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256569 | 150276139 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256570 | 150276139 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256571 | 150276139 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256572 | 150276139 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200257106 | 150422653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200254858 | 150733700 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200255074 | 150074812 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200255075 | 150074812 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200255077 | 150074812 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200250785 | 150348116 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250787 | 150348116 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250788 | 150348116 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251479 | 150435616 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251480 | 150435616 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251481 | 150435616 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251728 | 150708999 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200252036 | 150000891 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200252037 | 150000891 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200252038 | 150000891 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251490 | 150749603 | | Renewal | FTP Verifications | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200251585 | 150178106 | | Renewal | FTP Verifications | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200251586 | 150178106 | | Renewal | FTP Verifications | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200251587 | 150178106 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200251588 | 150178106 | | Renewal | FTP Verifications | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200254276 | 150792788 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200254277 | 150792788 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200254278 | 150792788 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200254279 | 150792788 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200254280 | 150792788 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250965 | 150770335 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250966 | 150770335 | | Renewal | FTP Packet | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250973 | 151112381 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250974 | 151112381 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250975 | 151112381 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250977 | 150801753 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200250978 | 150801753 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251017 | 150732448 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251050 | 150393616 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251051 | 150393616 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251100 | 150379145 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251101 | 150379145 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251102 | 150379145 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251105 | 150981373 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251106 | 150981373 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251107 | 150953988 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251156 | 150813088 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251158 | 150813088 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251161 | 150813088 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251201 | 150360996 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251205 | 150352464 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251206 | 150352464 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251207 | 150352464 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200149957 | 150370962 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | No Verifications - | 3/25/2020 | 3/25/2020 |
| 200150250 | 150813009 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200150303 | 150347706 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200150306 | 150347706 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200150308 | 150347706 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200150309 | 150347706 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200150201 | 150475968 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200150207 | 150394755 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200251285 | 150022678 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200149703 | 150815630 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/25/2020 | 3/25/2020 |
| 200149705 | 150815630 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Packet - COB | 3/25/2020 | 3/25/2020 |
| 200148538 | 151068158 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148539 | 151068158 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148394 | 150757640 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148395 | 150757640 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148398 | 150719845 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148399 | 150719845 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200149971 | 150798890 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200149972 | 150798890 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200149973 | 150798890 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148156 | 150823983 | | Renewal | Termination/Denial | Transitional Medicaid | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200148157 | 150823983 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142985 | 150629642 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142986 | 150629642 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200143409 | 151111837 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200143410 | 151111837 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200143710 | 150489886 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200143711 | 150489886 | | Elig | Coverage Ended or Ending | | 1/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142683 | 150396899 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200143450 | 150725297 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200141285 | 150109068 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142321 | 150931170 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142322 | 150931170 | | Renewal | Termination/Denial | Caretaker Relative | 1/16/2020 | | Y | Y | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 |
| 200141376 | 150988063 | | Renewal | Termination/Denial | Transitional Medicaid | 1/15/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200140311 | 150787096 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200139493 | 151023067 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200140312 | 150375377 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200140386 | 150484093 | | Renewal | Termination/Denial | Qualified Medicare | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200140871 | 151302653 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200139307 | 150378284 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200139611 | 150758608 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200139263 | 151105009 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200139504 | 150473524 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | | Y | Y | Y | Resolved | Received | 3/25/2020 | 3/25/2020 |
| 200139741 | 150662882 | | Renewal | Termination/Denial | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200140182 | 150745076 | | Renewal | Termination/Denial | | 1/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200138534 | 150250940 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200137742 | 150730639 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200138180 | 150642337 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200138535 | 150250940 | | Renewal | Termination/Denial | Transitional Medicaid | 1/10/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200138012 | 150698037 | | Elig | Coverage Ended or Ending | | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200134619 | 151278476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/31/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191233376 | 150353476 | | Renewal | Termination/Denial | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 191232836 | 150356986 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/30/2019 | 6/10/2020 | 6/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191233196 | 150243012 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191232951 | 150813654 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 191232952 | 150813654 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/27/2019 | | Y | Y | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 191231116 | 150031088 | | Renewal | Termination/Denial | CoverKids Child | 12/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230115 | 150032478 | | Renewal | Termination/Denial | CoverKids Child | 12/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191229382 | 150906752 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191228718 | 150219565 | | Renewal | Termination/Denial | | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191227611 | 150770442 | | Elig | Ending | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 |
| 191223914 | 151073155 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 191222960 | 150210636 | | Elig | Coverage Ended or Ending | | 12/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191114759 | 150010523 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191109364 | 150802080 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191099628 | 150405976 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191087289 | 150243012 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191086102 | 151230267 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190984057 | 150029894 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190864772 | 150531601 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190864773 | 150531601 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190866488 | 151048155 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 3/25/2020 | 3/25/2020 |
| 190862006 | 150374203 | | Renewal | FTP Packet | Child MAGI | 8/22/2019 | | Y | Y | Y | Resolved | No Valid Factual | 3/25/2020 | 3/25/2020 |
| 190859939 | 150274508 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190860432 | 150274508 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865613 | 150562871 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865614 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865615 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865616 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865617 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865618 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190865619 | 150562871 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190859843 | 150200800 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190859844 | 150200800 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190859879 | 150393144 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190858438 | 151144792 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190858439 | 150261327 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190858440 | 150261327 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190858478 | 150241549 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | | Y | Y | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 |
| 190859093 | 151252655 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/19/2019 | | Y | Y | Y | Resolved | Withdrawn | 3/25/2020 | 3/25/2020 |
| 190741422 | 150705087 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2019 | 3/25/2020 |
| 190737987 | 151190719 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 190738008 | 151182545 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | Y | Y | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 |
| 200374448 | 151329259 | | Elig | Coverage Ended or | | 3/23/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200372660 | 150877910 | | Elig | Change of Benefit | Qualified Medicare | 3/20/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200372293 | 150668199 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200374425 | 150557877 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200369572 | 150009294 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | N | N | Y | Resolved | No Verifications - No | 3/25/2020 | 3/25/2020 |
| 200364182 | 150979724 | | Renewal | Termination/Denial | | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200260261 | 150601981 | | Elig | Coverage Ended or Ending | | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200259734 | 150085402 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200260064 | 150412264 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200260066 | 150412264 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200258283 | 150453094 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | N | N | Y | Resolved | Appellant | 3/25/2020 | 3/25/2020 |

| | | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258519 | 150030659 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200261735 | 151000180 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200257683 | 150817350 | | Elig | Change of Benefit | | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200257312 | 150559694 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256493 | 150687305 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256504 | 150296000 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200256326 | 150787096 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251109 | 150953988 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251288 | 150029173 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251138 | 150392989 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251339 | 150392989 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251684 | 151113881 | | Renewal | FTP Packet | Qualified Medicare | 1/31/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200251685 | 151113881 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | Y | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200148138 | 150562516 | | Renewal | FTP Verifications | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 200149115 | 150889289 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200148282 | 150808538 | | Renewal | FTP Packet | TennCare Standard | 1/29/2020 | N | N | Y | Resolved | No Verifications - No | 3/25/2020 | 3/25/2020 |
| 200148280 | 150808538 | | Renewal | FTP Verifications | TennCare Standard | 1/29/2020 | N | N | Y | Resolved | No Verifications - No | 3/25/2020 | 3/25/2020 |
| 200148465 | 150248203 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | N | N | Y | Resolved | Untimely - No | 3/25/2020 | 3/25/2020 |
| 200147383 | 150361140 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | N | N | Y | Resolved | Untimely - No | 3/25/2020 | 3/25/2020 |
| 200147958 | 150354395 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | N | N | Y | Resolved | Untimely - No | 3/25/2020 | 3/25/2020 |
| 200149066 | 150259979 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/24/2020 | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200143326 | 150588509 | | Renewal | Termination/Denial | | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142682 | 150645738 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200142853 | 150218311 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200148848 | 150385620 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 1/17/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200142771 | 150756602 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/16/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 3/25/2020 |
| 200140383 | 150770401 | | Renewal | Change of Benefit | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | Untimely Appeal | 3/25/2020 | 3/25/2020 |
| 200138006 | 150390387 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200137424 | 150904622 | | Elig | Coverage Ended or Ending | | 1/8/2020 | N | N | N | Resolved | Non Fair Hearable | 3/25/2020 | 3/25/2020 |
| 200135994 | 150631229 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200139983 | 150635305 | | Renewal | Termination/Denial | Pickle Passalong | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200135444 | 151095036 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200136116 | 150010813 | | Renewal | Termination/Denial | CoverKids Child | 1/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191229017 | 150460578 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | N | N | N | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 191224856 | 151237802 | | Elig | Coverage Ended or Ending | | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191225125 | 150091904 | | Elig | Coverage Ended or Ending | Foster Care | 12/9/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191223812 | 150258718 | | Renewal | FTP Packet | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Renewal Info | 3/25/2020 | 3/25/2020 |
| 191222426 | 150369481 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191222534 | 150167614 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191222554 | 150529828 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191220423 | 150735686 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191120108 | 151342878 | | Elig | Coverage Ended or Ending | | 11/27/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191109160 | 150674942 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 191097175 | 150606391 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/25/2020 | 3/25/2020 |
| 200369512 | 150744652 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200369513 | 150744652 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200369514 | 150744652 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200369515 | 150744652 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200368257 | 150794380 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 200263251 | 151441825 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200263256 | 150525231 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200262776 | 150745104 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 200261366 | 151398332 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261663 | 151327053 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261665 | 150784963 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |

| ID | Number | Type | Category | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261666 | 150784963 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200260518 | 151471544 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200260810 | 151070696 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261040 | 150625740 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261041 | 150625740 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261042 | 150625740 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261122 | 150822957 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261123 | 150822957 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200259372 | 150312078 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200259374 | 150312078 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200259672 | 151194086 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258291 | 151428446 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258292 | 151428446 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258612 | 150446788 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258759 | 151232245 | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258760 | 151232245 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258049 | 150233951 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258055 | 150025542 | Elig | Coverage Ended or Ending | | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258261 | 150120579 | Elig | Coverage Ended or Ending | | 2/20/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258114 | 151074181 | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 200257519 | 150381451 | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200257521 | 150381451 | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200256389 | 150581860 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256391 | 150174248 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256423 | 150855437 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256425 | 150974705 | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256684 | 150002694 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200257872 | 150399268 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256119 | 151226311 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256120 | 151226311 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256121 | 151226311 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256192 | 150347757 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200253199 | 150103062 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200254133 | 151105971 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200254651 | 150215945 | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200254652 | 150215945 | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200253923 | 150469491 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200253365 | 150401256 | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253366 | 150401256 | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253368 | 151132209 | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253369 | 151132209 | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253562 | 150444991 | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253563 | 150444991 | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200253564 | 150444991 | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252540 | 150361331 | Renewal | FTP Packet | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252570 | 150401132 | Renewal | FTP Packet | Child MAGI Specified Low-Income | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252543 | 151017673 | Renewal | FTP Packet | Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/26/2020 | 3/26/2020 |
| 200252482 | 150380763 | Renewal | FTP Verifications | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200252579 | 150438829 | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200252580 | 150438829 | Renewal | FTP Verifications | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250789 | 150718080 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200251589 | 150002631 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251590 | 150002631 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251596 | 150486013 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251642 | 150490124 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251643 | 150490124 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251644 | 150490124 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251645 | 150490124 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251860 | 150001804 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251861 | 150001804 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251862 | 150001804 | | Renewal | FTP Packet | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252019 | 150468544 | | Renewal | FTP Packet | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252030 | 150370864 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252031 | 150370864 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252305 | 150424450 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200252306 | 150424450 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251048 | 150769393 | | Renewal | FTP Packet | | 2/4/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200251049 | 150769393 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200251650 | 150769393 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200251651 | 150769393 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200250462 | 150401711 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250463 | 150401711 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250464 | 150401711 | | Renewal | FTP Packet | MAGI Pregnancy | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250477 | 150178098 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250510 | 150458180 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250511 | 150458180 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250512 | 150801985 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250514 | 150801985 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250515 | 150801985 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250578 | 151071918 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250579 | 151071918 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250621 | 150810350 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250622 | 150810350 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250641 | 150390993 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250642 | 150390993 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250646 | 150438453 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251212 | 150377264 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251213 | 150377264 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/28/2020 | 3/26/2020 |
| 200251214 | 150377264 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200250676 | 150482204 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250678 | 150482204 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250669 | 150672272 | | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250670 | 150672272 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250671 | 150672272 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250673 | 150425559 | | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200250850 | 150726306 | | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200148796 | 150377032 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200150053 | 151068795 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200149037 | 150438300 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet - COB | 3/26/2020 | 3/26/2020 |
| 200149559 | 150973712 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200147366 | 150517790 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200146550 | 150254899 | | Elig | Coverage Ended or Ending | | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200146551 | 150254899 | | Elig | Coverage Ended or Ending | | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200145272 | 150965322 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200144744 | 150432016 | | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144746 | 150432016 | | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144969 | 150340181 | | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144970 | 150340181 | | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144971 | 150340181 | | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144195 | 150746317 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200144282 | 150752792 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200144660 | 150393775 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200143908 | 150584696 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200139847 | 150823960 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200141905 | 150773897 | | Renewal | FTP Verifications | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200140656 | 150469209 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200139472 | 150795011 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200139473 | 150795011 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200137745 | 150798289 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200137747 | 150798289 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200134835 | 151334316 | | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200134284 | 150609857 | | Elig | Coverage Ended or Ending | | 1/2/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134322 | 150402085 | | | Coverage Ended or Ending | MAGI Pregnancy | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200134164 | 151109144 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200135433 | 150458495 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191233174 | 150939415 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191229522 | 150009325 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191224819 | 150170996 | | Elig | Coverage Ended or Ending | | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191223287 | 150927385 | | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 191223159 | 150281123 | | Elig | Coverage Ended or Ending | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191221962 | 151014739 | | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191222032 | 150974373 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191221913 | 150824278 | | Renewal | Termination/Denial | | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191220293 | 150565455 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191220878 | 150473591 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191221016 | 150241394 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191119321 | 151063332 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191118024 | 151152383 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191114582 | 151013259 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 191114919 | 150033792 | | Renewal | Termination/Denial | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 191114307 | 150090204 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/15/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 191112395 | 150456421 | | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 3/26/2020 |
| 191110814 | 150203162 | | Renewal | FTP Verifications | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 191108853 | 150397351 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 191099858 | 150584764 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 191099806 | 150457822 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 191098650 | 150250554 | | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190982942 | 150608481 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190977182 | 151111058 | | Elig | Change of Benefit | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190977180 | 151111058 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190977624 | 150758944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190977625 | 150758944 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190977626 | 150758944 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190968401 | 150032981 | | Renewal | Termination/Denial | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 190866665 | 150252914 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190863268 | 151070933 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 3/26/2020 | 3/26/2020 |
| 190864123 | 150500008 | | Renewal | FTP Packet | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 190865607 | 150575576 | | Renewal | Termination/Denial | Caretaker Relative | 8/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190862606 | 150887111 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190862676 | 150553857 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190862952 | 150179874 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190866501 | 150794311 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190866502 | 150794311 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190866516 | 151204753 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190862453 | 150351046 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 190861440 | 150638646 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190861798 | 150435603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190862300 | 150435603 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190862302 | 150435603 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190862304 | 150435603 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 190859523 | 150070958 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190852160 | 150478211 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 200374440 | 150218259 | | Elig | Change of Benefit | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Untimely Appeal | 3/26/2020 | 3/26/2020 |
| 200374441 | 150218259 | | Elig | Change of Benefit | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Untimely Appeal | 3/26/2020 | 3/26/2020 |
| 200375268 | 150732226 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | N | N | Y | Resolved | Untimely Appeal | 3/26/2020 | 3/26/2020 |
| 200373467 | 150487317 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Untimely Appeal | 3/26/2020 | 3/26/2020 |
| 200262668 | 150795103 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | N | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200262669 | 150795103 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | N | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200260432 | 150388364 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | N | N | N | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200262610 | 151047361 | | Renewal | Termination/Denial | Widow/Widower | 2/25/2020 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260711 | 150175206 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261072 | 150559749 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200261164 | 151240364 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200260065 | 150412264 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200260067 | 150412264 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200257447 | 150775797 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200258196 | 150060343 | | Elig | Coverage Ended or Ending | | 2/21/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200256327 | 150818413 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200257668 | 150447836 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200257670 | 150447836 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 200255063 | 150016510 | | Renewal | Termination/Denial | Qualified Medicare | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200254865 | 150386289 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200253551 | 150451961 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200251924 | 150771816 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200251926 | 150771816 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200149913 | 150421818 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200149914 | 150421818 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200149323 | 150736298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200149362 | 150126714 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200149752 | 150708070 | | Elig | Coverage Ended or Ending | | 1/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200146458 | 150516708 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/24/2020 | N | N | Y | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 200140474 | 150721027 | | Renewal | Termination/Denial | | 1/22/2020 | N | N | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 200143933 | 150004523 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200143510 | 150660915 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/21/2020 | N | N | Y | Resolved | Renewal Info Received | 3/26/2020 | 3/26/2020 |
| 200144202 | 150565356 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 200141888 | 150656034 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200140735 | 151044996 | | Elig | Coverage Ended or Ending | | 1/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200141495 | 150478625 | | Elig | Coverage Ended or Ending | HPE Former Foster Care | 1/15/2020 | N | N | N | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 200140807 | 150543455 | | Elig | Change of Benefit | | 1/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200138029 | 150785448 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/9/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200138016 | 151163003 | | Renewal | Termination/Denial | | 1/9/2020 | N | N | N | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 200136597 | 151104570 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200136943 | 150375862 | | Elig | Coverage Ended or Ending | | 1/5/2020 | N | N | N | Resolved | Appellant | 3/26/2020 | 3/26/2020 |
| 191231604 | 150660645 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | N | N | Y | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 191222045 | 150549479 | | Renewal | FTP Packet | Child MAGI | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 191222046 | 150549479 | | Renewal | FTP Packet | Caretaker Relative | 12/4/2019 | N | N | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 191221618 | 150804862 | | Elig | Coverage Ended or Ending | | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 191114139 | 150477822 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | N | Y | Y | Resolved | Renewal Info | 3/26/2020 | 3/26/2020 |
| 191096056 | 150614760 | | Renewal | Termination/Denial | | 10/10/2019 | N | N | N | Resolved | Packet Received | 3/26/2020 | 3/26/2020 |
| 190975680 | 150974455 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/12/2019 | N | Y | Y | Resolved | Withdrawn | 3/26/2020 | 3/26/2020 |
| 190866075 | 151218764 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | No Valid Factual | 3/26/2020 | 3/26/2020 |
| 190866852 | 150995423 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 3/26/2020 |
| 200363678 | 151313839 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200363679 | 151313839 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200364165 | 150420967 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261433 | 150607705 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260565 | 150592152 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260606 | 151314965 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261012 | 151404655 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261021 | 150446457 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261109 | 150784644 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261111 | 150784644 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261112 | 150784644 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261113 | 150784644 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261114 | 150784644 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200257520 | 150381451 | | Renewal | FTP Packet | | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200260755 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260756 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260757 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260758 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260759 | 151192414 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200255091 | 150868658 | | Elig | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253780 | 151008477 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253781 | 151008477 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253783 | 151053808 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253784 | 151053808 | | Renewal | FTP Packet | Deemed Newborn | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253834 | 150181499 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253909 | 150372503 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253931 | 150392886 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253933 | 150392886 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253935 | 150392886 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253937 | 150392886 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253941 | 150474783 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253942 | 150474783 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200254019 | 150348063 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200254020 | 150348063 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200254021 | 150348063 | | Renewal | FTP Packet | Qualifying Individual 1 | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253787 | 150738074 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253778 | 150393840 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253779 | 150393840 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253824 | 150260697 | | Renewal | FTP Verifications | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253916 | 150433575 | | Renewal | FTP Verifications | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253940 | 150457866 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253786 | 150738074 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253160 | 150395453 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253161 | 150395453 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253213 | 150726943 | | Renewal | FTP Packet | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253224 | 150825024 | | Renewal | FTP Packet | | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253254 | 150370762 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253415 | 150040641 | | Renewal | FTP Packet | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253419 | 150477856 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253427 | 150180709 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253557 | 150348788 | | Renewal | FTP Packet | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253605 | 150724523 | | Renewal | FTP Packet | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253611 | 150485154 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253612 | 150485154 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253226 | 150178052 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253158 | 150395453 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253511 | 150024529 | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253512 | 150024529 | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200253752 | 151437063 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200252738 | 150407045 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252751 | 150719914 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252752 | 150719914 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252852 | 150382945 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252956 | 150467233 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252957 | 150467233 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200254208 | 150785102 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252667 | 150796458 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252220 | 151008949 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252217 | 151008949 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252209 | 150072139 | | Renewal | FTP Verifications | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252286 | 150054962 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252270 | 150545207 | | Renewal | FTP Verifications | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252352 | 150032517 | | Renewal | FTP Verifications | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252353 | 150032517 | | Renewal | FTP Verifications | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200250525 | 150988787 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250543 | 150739478 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250544 | 150739478 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250592 | 150737029 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250594 | 150737029 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250595 | 150737029 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250596 | 150737029 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251663 | 150483425 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250644 | 150737746 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250645 | 150737746 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250704 | 151042261 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250710 | 150375136 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250804 | 150818683 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250805 | 150818683 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250806 | 150818683 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250807 | 150818683 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250808 | 150818683 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250809 | 150818683 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200250981 | 150467919 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251004 | 150737746 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251005 | 150737746 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251006 | 150737746 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251231 | 151106230 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251232 | 151106230 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251242 | 150798093 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251253 | 150462910 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251269 | 150433330 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251271 | 150433330 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251272 | 150433330 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251279 | 150190583 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251280 | 150190583 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251281 | 150190583 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251300 | 151092214 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251346 | 150455622 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251358 | 150746852 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251359 | 150746852 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251552 | 151039083 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251553 | 151039083 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251559 | 150736335 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251560 | 150736335 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251561 | 150736335 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251693 | 150207813 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251694 | 150207813 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251695 | 150207813 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252355 | 150709885 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252139 | 150555043 | | Renewal | Termination/Denial | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200250814 | 150000540 | | Renewal | FTP Verifications | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200250816 | 150000540 | | Renewal | FTP Verifications | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200251313 | 150716392 | | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200251330 | 150467526 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/27/2020 | 3/27/2020 |
| 200252356 | 150809599 | | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200252357 | 150809599 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149123 | 150736517 | | Renewal | FTP Packet | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149124 | 150736517 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149125 | 150736517 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149084 | 150470934 | | Renewal | FTP Verifications | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200148295 | 150739428 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200148297 | 150739428 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200149161 | 150746147 | | Renewal | FTP Verifications | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149162 | 150746147 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200147389 | 150404789 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200147191 | 150349209 | | Elig | Coverage Ended or Ending | | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200147349 | 150206996 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200147428 | 150120869 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200147429 | 150120869 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200147223 | 150354731 | | Renewal | FTP Verifications | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200147224 | 150354731 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200147350 | 150422535 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200147509 | 150704456 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200147752 | 150733126 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200145914 | 150221076 | | Renewal | Termination/Denial | TennCare Standard | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200146173 | 150023307 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200146174 | 150023307 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200146415 | 150404581 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/24/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200146513 | 150302672 | | Renewal | Termination/Denial | | 1/24/2020 | Y | Y | N | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200143975 | 151161558 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200144712 | 150440106 | | Renewal | Termination/Denial | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200143056 | 150802591 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/27/2020 |
| 200142714 | 150115284 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200140900 | 150667900 | | Elig | Coverage Ended or Ending | | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200140501 | 150795338 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200140502 | 150795338 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200140504 | 150795338 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200140506 | 150795338 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139268 | 150348183 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138131 | 150351085 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138181 | 150371281 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138182 | 150371281 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138183 | 150371281 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138873 | 150261788 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191233773 | 150223004 | | Renewal | Termination/Denial | | 12/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 191231115 | 150031088 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191228829 | 150241394 | | Elig | Coverage Ended or Ending | | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191228830 | 150241394 | | Elig | Coverage Ended or Ending | | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191224834 | 150412795 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191223958 | 150595655 | | Renewal | FTP Packet | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 191223040 | 151138088 | | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 191223041 | 151138088 | | Renewal | FTP Verifications | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 191221685 | 150654675 | | Elig | Coverage Ended or Ending | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191222124 | 150221691 | | Elig | Coverage Ended or Ending | | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191221569 | 150224228 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 191222117 | 150564983 | | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191222506 | 150602887 | | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191116696 | 151016786 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191114719 | 150924953 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191110413 | 150235783 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | Packet Received | 2/27/2020 | 3/27/2020 |
| 191099504 | 150522042 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191096665 | 150359008 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 190864685 | 150180196 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864686 | 150180196 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864630 | 150214516 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864665 | 150628086 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864759 | 150620800 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190865253 | 150628196 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190865255 | 150793347 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190865402 | 150905597 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864130 | 150000151 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864156 | 150486001 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864194 | 150647970 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190864218 | 150544234 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190862039 | 150423485 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190862061 | 150401568 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190859588 | 150812052 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 190856748 | 150595698 | | Renewal | Termination/Denial | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 190856752 | 150621143 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2020 | 3/27/2020 |
| 190854191 | 150190143 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 190854192 | 150190143 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200375418 | 150273399 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/25/2020 | N | N | Y | Resolved | Untimely Appeal | 3/27/2020 | 3/27/2020 |
| 200375576 | 150409767 | | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Untimely Appeal | 3/27/2020 | 3/27/2020 |
| 200367604 | 150477174 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Withdrawn | 3/27/2020 | 3/27/2020 |
| 200365709 | 150377741 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200365711 | 150377741 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200365713 | 150377741 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200365714 | 150377741 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200364037 | 150747137 | | Elig | Change of Benefit | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200262851 | 151417881 | | Elig | Change of Benefit | | 2/28/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261702 | 151068321 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200261913 | 150572277 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200262143 | 150711558 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260400 | 150370936 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260431 | 151455408 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260434 | 150388364 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200260607 | 150726713 | | Renewal | Termination/Denial | | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200259980 | 151209180 | | Elig | Coverage Ended or Ending | | 2/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200257041 | 150993980 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200256663 | 150523492 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200253421 | 150738315 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200253423 | 150738315 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252288 | 150938770 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252905 | 150427294 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200252182 | 150977700 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | Untimely - No | 3/27/2020 | 3/27/2020 |
| 200254252 | 150194378 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/5/2020 | | N | N | Y | Resolved | Untimely Appeal | 3/27/2020 | 3/27/2020 |
| 200251795 | 150435047 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251796 | 150435047 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200251797 | 150435047 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200148773 | 150755320 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/31/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200148336 | 151046322 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200149253 | 150412294 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | | N | N | N | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149254 | 150412294 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | | N | N | N | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200149252 | 150412294 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | | N | N | N | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200147565 | 151029049 | | Elig | Coverage Ended or Ending | HPE Child | 1/27/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200148844 | 150543989 | | Elig | Coverage Ended or Ending | | 1/27/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200146564 | 150026426 | | Renewal | Termination/Denial | CoverKids Child | 1/24/2020 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 200144096 | 150732862 | | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | | N | N | N | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200142870 | 150651282 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 200140653 | 151437063 | | Elig | Coverage Ended or Ending | | 1/14/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200137886 | 150817205 | | Elig | Change of Benefit | Deemed Newborn | 1/10/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200138386 | 150657765 | | Elig | Coverage Ended or Ending | | 1/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200140245 | 150348876 | | Elig | Coverage Ended or Ending | | 1/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 200135443 | 151095036 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191233312 | 150332441 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | | N | N | Y | Resolved | No Valid Factual | 3/27/2020 | 3/27/2020 |
| 191229076 | 150967388 | | Renewal | FTP Packet | Caretaker Relative | 12/17/2019 | | N | N | Y | Resolved | Packet Received | 3/27/2020 | 3/27/2020 |
| 191227650 | 150320988 | | Elig | Coverage Ended or Ending | HPE Child | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191226972 | 151362865 | | Elig | Coverage Ended or Ending | | 12/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191226907 | 150638735 | | Elig | Coverage Ended or Ending | HPE Child | 12/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191224485 | 150620201 | | Elig | Coverage Ended or Ending | | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191117013 | 150113266 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 3/27/2020 |
| 191109010 | 150571894 | | Renewal | Termination/Denial | HPE Child | 11/6/2019 | | N | N | Y | Resolved | Renewal Info | 3/27/2020 | 3/27/2020 |
| 191106783 | 150424860 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 191094011 | 150624526 | | Elig | Coverage Ended or Ending | | 10/7/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/27/2020 |
| 190973872 | 150643677 | | Elig | Coverage Ended or Ending | | 9/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/27/2020 |
| 190971982 | 151023905 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 190851602 | 150895470 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 3/27/2020 |
| 190850058 | 151170597 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/27/2020 |
| 200367566 | 150025710 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200364865 | 150796157 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200364622 | 151392675 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200364624 | 151392675 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200364626 | 151392675 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200263000 | 150092636 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200263005 | 150084814 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200261436 | 150453469 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200262053 | 150290514 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |

# TC-AMC-00000252540

| ID | ID2 | | Type | Subtype | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262158 | 150318836 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200262159 | 150318836 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200262161 | 150318836 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200262164 | 150318836 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200260446 | 150282389 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200257799 | 150556572 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200258450 | 150556572 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200253180 | 150400710 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253181 | 150400710 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253182 | 150400710 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253597 | 151081209 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253697 | 151119289 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253699 | 151119289 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254576 | 150001615 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254624 | 150422308 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254633 | 150013426 | | Renewal | FTP Packet | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253194 | 150628772 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200253281 | 150498456 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/30/2020 | 3/30/2020 |
| 200255001 | 150668531 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200255002 | 150668531 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200253985 | 150432401 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253999 | 150496378 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254037 | 151151437 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254041 | 150732354 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254085 | 150459195 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254116 | 150473991 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254529 | 150732354 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254602 | 150366211 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254604 | 150366211 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254605 | 150366211 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254607 | 150366211 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254608 | 150366211 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254611 | 150434902 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254612 | 150434902 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254653 | 151050863 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254654 | 151050863 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255576 | 150342015 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255577 | 150342015 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200254458 | 150389531 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254459 | 150389531 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254461 | 150389531 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254462 | 150389531 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254067 | 150494618 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254078 | 150564444 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254081 | 150564444 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200254456 | 150449267 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Received | 3/30/2020 | 3/30/2020 |
| 200254505 | 151065715 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200253660 | 150024034 | | Renewal | FTP Packet | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253705 | 150499827 | | Renewal | FTP Packet | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253753 | 151046474 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253754 | 151046474 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253756 | 150403303 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253818 | 150248552 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253819 | 150248552 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200253820 | 150248552 | | Renewal | FTP Packet | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252586 | 150034434 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet - COB | 3/30/2020 | 3/30/2020 |
| 200251739 | 150597322 | | Renewal | FTP Packet | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200251740 | 150471438 | | Renewal | FTP Packet | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200251825 | 150034987 | | Renewal | FTP Packet | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252180 | 150437714 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252181 | 150437714 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252321 | 150217508 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252326 | 151142221 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252327 | 151142221 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252328 | 150357445 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252329 | 150357445 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252330 | 150357445 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252331 | 150357445 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252332 | 150357445 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252340 | 150446409 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252341 | 150446409 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252344 | 150446409 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252345 | 150446409 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200252347 | 150351922 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252419 | 150309820 | | Renewal | FTP Packet | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252435 | 150354778 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252438 | 150343966 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252439 | 150343966 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252440 | 150343966 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252481 | 150396218 | | Renewal | FTP Packet | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252381 | 150449587 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200252382 | 150449587 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200252383 | 150449587 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200252384 | 150449587 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200252385 | 150449587 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200251713 | 150496304 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200251714 | 150496304 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252054 | 151121262 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252059 | 150401148 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252709 | 150805205 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252710 | 150805205 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200252711 | 150805205 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200251710 | 150022600 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200250719 | 150768654 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250722 | 150768654 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250723 | 150768654 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250800 | 150764479 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250801 | 150764479 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250802 | 150764479 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200250826 | 150208974 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200149199 | 150041161 | | Renewal | FTP Packet | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200150300 | 150041161 | | Renewal | FTP Packet | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200149225 | 150414780 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200149226 | 150414780 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200149263 | 150409500 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200149264 | 150409500 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200251283 | 150996356 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200148078 | 150600023 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200149011 | 150422197 | | Elig | Coverage Ended or Ending | | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200147931 | 150823901 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200148217 | 150365660 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200147524 | 150141152 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200147525 | 150141152 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200147540 | 150013775 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/28/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200146354 | 150743653 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200145176 | 150172733 | | Elig | Coverage Ended or Ending | | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200144189 | 150629270 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200144390 | 150703243 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200143344 | 150477741 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 200143061 | 150802591 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 3/30/2020 |
| 200143062 | 150802591 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Packet Received | 3/10/2020 | 3/30/2020 |
| 200144006 | 150743485 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200144007 | 150743485 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141638 | 151328427 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 3/30/2020 |
| 200143001 | 150182302 | | Elig | Change of Benefit | | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200143002 | 150182302 | | Elig | Change of Benefit | Child MAGI | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141175 | 151006075 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141176 | 151006075 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141650 | 150694378 | | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141752 | 150564630 | | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141813 | 150637416 | | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141968 | 151261382 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200140912 | 150239827 | | Elig | Coverage Ended or Ending | | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200140035 | 150818137 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140181 | 150818137 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200142126 | 150760457 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200138162 | 150652739 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200135156 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200135157 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200135158 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200135159 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200135160 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200135161 | 150770767 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 191231131 | 150567808 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191229365 | 150013791 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191228418 | 151296515 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191226054 | 150486851 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191220043 | 150364164 | | Elig | Coverage Ended or Ending | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191120471 | 150249601 | | Elig | Ending | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191117993 | 150747389 | | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 191117288 | 151125493 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191116790 | 150410101 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Renewal Info | 3/9/2020 | 3/30/2020 |
| 191108682 | 150545440 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Packet Received | 2/25/2020 | 3/30/2020 |
| 191107249 | 150539917 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 191107657 | 150016928 | | Elig | Coverage Ended or Ending | | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191107359 | 150234859 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 191106725 | 150053938 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191106727 | 150053938 | | Elig | Ending | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191004002 | 150186793 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 191096229 | 150655052 | | Renewal | Termination/Denial | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 191095286 | 150712586 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191093374 | 150967376 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191089095 | 150967376 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191087016 | 150629550 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190983689 | 150180938 | | Elig | Coverage Ended or | Deemed Newborn | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190982328 | 151190815 | | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190979554 | 150671067 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190975893 | 150486219 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190970622 | 150650281 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190969075 | 150270375 | | Elig | Coverage Ended or | Deemed Newborn | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190867335 | 150886548 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190865409 | 150212113 | | Renewal | Termination/Denial | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190864521 | 150218529 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190863857 | 150217625 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190863770 | 151047222 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866422 | 150782004 | | Elig | Coverage Ended or | Medically Needy Child | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190860982 | 150266522 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190860983 | 150266522 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190860992 | 150398048 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861074 | 150927773 | | Elig | Coverage Ended or | Transitional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861870 | 150579206 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861168 | 150643393 | | Renewal | FTP Verifications | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861169 | 150643393 | | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861229 | 150629047 | | Renewal | Termination/Denial | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861230 | 150629047 | | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190860813 | 150192566 | | Elig | Coverage Ended or | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861121 | 150561057 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861122 | 150099366 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190861124 | 150561057 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190865627 | 150935397 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190865628 | 150935397 | | Elig | Coverage Ended or | Medically Needy | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190865629 | 150935397 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190864741 | 150585742 | | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190864742 | 150585742 | | Renewal | Termination/Denial | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190859184 | 150400395 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190859185 | 150400395 | | Elig | Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190856496 | 150225685 | | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190854190 | 150216743 | | Renewal | FTP Packet | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190853490 | 150221645 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854552 | 150495185 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190854553 | 150495185 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190854554 | 150495185 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190850968 | 150590721 | | Renewal | FTP Verifications | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 200374865 | 150694010 | | Elig | Coverage Ended or | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Untimely Appeal | 3/30/2020 | 3/30/2020 |
| 200374868 | 150694010 | | Elig | Coverage Ended or Ending | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Untimely Appeal | 3/30/2020 | 3/30/2020 |
| 200374665 | 150637267 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/25/2020 | N | N | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 200375022 | 150613470 | | Renewal | FTP Packet | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | Untimely Appeal | 3/30/2020 | 3/30/2020 |
| 200367846 | 150737149 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200367567 | 150597871 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200364881 | 151199208 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200365101 | 150169988 | | Elig | Coverage Ended or Ending | | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200366513 | 150010598 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200261330 | 150344138 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | N | N | N | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200261331 | 150344138 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200261329 | 150344138 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200261426 | 150488977 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200261488 | 150209767 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200261850 | 150399742 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200262200 | 150570543 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200260460 | 150561011 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200260461 | 150561011 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200260463 | 150561011 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200255434 | 150018560 | | Renewal | FTP Packet | CoverKids Child | 2/13/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255518 | 150815260 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255519 | 150815260 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255520 | 150815260 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255521 | 150815260 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255522 | 150815260 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255592 | 151005842 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255593 | 151005842 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255594 | 151005842 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255595 | 151005842 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255413 | 150811659 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 3/30/2020 | 3/30/2020 |
| 200254042 | 151120704 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200255480 | 150483195 | | Renewal | FTP Packet | Qualified Medicare | 2/10/2020 | N | N | Y | Resolved | Untimely - No Resolved in Favor of | 3/30/2020 | 3/30/2020 |
| 200252083 | 151276425 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 200253726 | 150748059 | | Renewal | FTP Verifications | | 2/4/2020 | N | N | N | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200253727 | 150748059 | | Renewal | FTP Verifications | | 2/4/2020 | N | N | N | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 200147892 | 150480594 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200146955 | 150941112 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet - No COB | 3/11/2020 | 3/30/2020 |
| 200146956 | 150941112 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Packet - No COB | 3/11/2020 | 3/30/2020 |
| 200143937 | 150119914 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200144369 | 150847091 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 1/22/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200142948 | 150678349 | | Elig | Coverage Ended or Ending | HPE Child | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200143910 | 150845323 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200147702 | 151333249 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200143161 | 150553919 | | Renewal | Termination/Denial | Deemed Newborn | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200141185 | 150240262 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 200139715 | 151400090 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/13/2020 | N | N | N | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 200138175 | 150735467 | | Renewal | FTP Packet | Caretaker Relative | 1/10/2020 | N | N | Y | Resolved | Packet Received | 3/30/2020 | 3/30/2020 |
| 200137338 | 150188346 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191230318 | 150685254 | | Elig | Coverage Ended or Ending | | 12/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191231341 | 150606606 | | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191228862 | 150404768 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191228863 | 150404768 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191229421 | 150320994 | | Elig | Coverage Ended or Ending | HPE Child | 12/18/2019 | N | N | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000800 | 151122823 | | Renewal | FTP Packet | Qualified Medicare | 10/23/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 191000127 | 150699534 | | Elig | Coverage Ended or Ending | HPE Child | 10/23/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191000178 | 151199078 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/22/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191099207 | 150907364 | | Elig | Coverage Ended or Ending | | 10/21/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191096967 | 151208761 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | | | N | N | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 191096356 | 150457167 | | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 191096357 | 150457167 | | Renewal | FTP Verifications | Child MAGI | 10/15/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 191095620 | 150791946 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191095352 | 150452745 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 191094149 | 150771644 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191092478 | 151174558 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | | | N | N | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 191091856 | 150941774 | | Elig | Ending | | 10/9/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 191089733 | 150241577 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 191089734 | 150241577 | | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | | | N | N | Y | Resolved | Renewal Info | 3/30/2020 | 3/30/2020 |
| 190983048 | 150042123 | | Elig | Change of Benefit | SSI - Transitional | 9/26/2019 | | | N | N | N | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190978896 | 150656124 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | | N | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190976055 | 150657929 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | | | N | N | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190973359 | 150607105 | | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | | | N | Y | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190970259 | 151191576 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/4/2019 | | | N | N | Y | Resolved | No Valid Factual | 3/30/2020 | 3/30/2020 |
| 190866796 | 150900426 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866297 | 150946769 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866362 | 151017096 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866548 | 150920586 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866578 | 150948432 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190866858 | 150855849 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2020 | 3/30/2020 |
| 190864699 | 151214142 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | 6/22/2020 | 6/22/2020 | N | Y | Y | Resolved | Appellant | 3/30/2020 | 3/30/2020 |
| 200374001 | 150840230 | | Elig | Coverage Ended or | | 3/23/2020 | | | Y | Y | Y | Resolved | Untimely Appeal | 3/31/2020 | 3/31/2020 |
| 200373469 | 151176396 | | Elig | Coverage Ended or | | 3/19/2020 | | | Y | Y | Y | Resolved | Untimely Appeal | 3/31/2020 | 3/31/2020 |
| 200371464 | 150276157 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/17/2020 | | | Y | Y | Y | Resolved | Untimely Appeal | 3/31/2020 | 3/31/2020 |
| 200367144 | 150363497 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200367237 | 150350746 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200367246 | 150035541 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200367284 | 150385913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200367285 | 150385913 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200367340 | 150929856 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365219 | 150637156 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365220 | 150637156 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365221 | 150637156 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365222 | 150637156 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365238 | 151300723 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365591 | 150092614 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365670 | 150051921 | | Elig | Coverage Ended or Ending | | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200369043 | 150092614 | | Elig | Ending | | 3/4/2020 | | | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| 200368730 | 150736294 | | Renewal | FTP Verifications | | 3/3/2020 | | | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200368731 | 150736294 | | Renewal | FTP Verifications | | 3/3/2020 | | | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200368732 | 150736294 | | Renewal | FTP Verifications | | 3/3/2020 | | | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200365478 | 151018201 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365503 | 150369943 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365554 | 150794723 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 3/3/2020 | | | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| 200365555 | 150794723 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 3/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365623 | 150424262 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365624 | 150424262 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365705 | 150634445 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365706 | 150188470 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200263310 | 150038924 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200262231 | 150033732 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200262456 | 150486944 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200261550 | 150765743 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200260111 | 150138271 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200257749 | 150736294 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200258403 | 150736294 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200258402 | 150736294 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200255996 | 150014404 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200255997 | 150014404 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200256049 | 150007953 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200256299 | 151192856 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200256820 | 150819256 | | Elig | Coverage Ended or Ending | | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200254680 | 150388992 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254712 | 150455526 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254713 | 150455526 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254727 | 151084718 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254728 | 151084718 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254729 | 151084718 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254730 | 151084718 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254752 | 150431317 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255010 | 151075038 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255011 | 151075038 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255012 | 151075038 | | Renewal | FTP Packet | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255080 | 150214968 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255082 | 150214968 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255083 | 150214968 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255084 | 150214968 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255085 | 150214968 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255156 | 150727347 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255158 | 150727347 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255159 | 150727347 | | Renewal | FTP Packet | Transitional Medicaid | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200255160 | 150727347 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254641 | 150380130 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254642 | 150380130 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254760 | 150707170 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/31/2020 | 3/31/2020 |
| 200254761 | 150707170 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/31/2020 | 3/31/2020 |
| 200255015 | 150383148 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200255151 | 150383890 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200255152 | 150383890 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200255153 | 150383890 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253170 | 150473186 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253271 | 150375618 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253272 | 150375618 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253390 | 150479654 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253391 | 150479654 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253948 | 150402464 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253964 | 150456650 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253965 | 150456650 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253978 | 150007092 | | Renewal | FTP Packet | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253979 | 150007092 | | Renewal | FTP Packet | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253980 | 150007092 | | Renewal | FTP Packet | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254120 | 150753552 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254121 | 150753552 | | Renewal | FTP Packet | | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254137 | 151044830 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253166 | 150805670 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253312 | 150769697 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253313 | 150769697 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253314 | 150769697 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253326 | 151070426 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253327 | 150031062 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253331 | 150413691 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 3/31/2020 | 3/31/2020 |
| 200253997 | 150633715 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253328 | 150031062 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200253808 | 150470405 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253811 | 150470405 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253813 | 150470405 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253815 | 150470405 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200253852 | 150000536 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253855 | 150439169 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253856 | 150439169 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253958 | 151007422 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254008 | 150399669 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254010 | 150399669 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254011 | 150399669 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254106 | 150725781 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200254107 | 150725781 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253817 | 150482136 | | Renewal | FTP Verifications | | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253954 | 150409134 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253955 | 150409134 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254059 | 150486104 | | Renewal | FTP Verifications | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254853 | 150993553 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200252142 | 150499361 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252143 | 150499361 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252144 | 150499361 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252262 | 150348845 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200252263 | 150348845 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200252264 | 150348845 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200252265 | 150348845 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200252391 | 150367400 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252392 | 150367400 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252393 | 150367400 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252394 | 150367400 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200252396 | 150367400 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251564 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251565 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251566 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251567 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251568 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251569 | 150942925 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250995 | 150752987 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200251166 | 150459967 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | Received | 3/31/2020 | 3/31/2020 |
| 200251902 | 150002716 | | Renewal | FTP Verifications | CoverKids Child | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200250597 | 150488634 | | Renewal | Termination/Denial | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200251612 | 150391689 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200250507 | 151015688 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250509 | 151015688 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250724 | 150914390 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250759 | 150437363 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250760 | 150437363 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250761 | 150437363 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250762 | 150437363 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250763 | 150437363 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250764 | 150437363 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250765 | 150437363 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250810 | 150762769 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250811 | 150762769 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250812 | 150762769 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250843 | 150794491 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250845 | 150794491 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250846 | 150794491 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251024 | 150476161 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200251030 | 150385568 | | Renewal | FTP Packet | Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251234 | 150369422 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251021 | 150260132 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200251189 | 150013841 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200251371 | 150593173 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200250912 | 151072294 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200251221 | 150813187 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Received | 3/31/2020 | 3/31/2020 |
| 200251301 | 150735762 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200148989 | 151035549 | | Renewal | FTP Packet | Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200149198 | 150001068 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200150062 | 150472620 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Received | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149288 | 150265143 | | Elig | Ending | Caretaker Relative | 1/31/2020 | Y | Y | N | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149289 | 150265143 | | Elig | Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149290 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | N | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149291 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | N | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149292 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149293 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149294 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 3/31/2020 | 3/31/2020 |
| | | | | | Coverage Ended or | | | | | | Resolved in Favor of | | |
| 200149295 | 150265143 | | Elig | Ending | Child MAGI | 1/31/2020 | Y | Y | N | Resolved | Appellant | 3/31/2020 | 3/31/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149753 | 150800595 | | Renewal | FTP Verifications | | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200149361 | 150417096 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200148077 | 150025009 | | Renewal | Termination/Denial | CoverKids Child | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200148487 | 150890338 | | Renewal | Termination/Denial | Qualifying Individual 1 | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200149007 | 150542329 | | Elig | Coverage Ended or Ending | | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200149956 | 150475232 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200144692 | 150491057 | | Renewal | FTP Verifications | Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | Received | 3/31/2020 | 3/31/2020 |
| 200145163 | 150481470 | | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200143801 | 150745434 | | Renewal | FTP Verifications | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200141004 | 150765831 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200139805 | 150198948 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200139806 | 150198948 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200140112 | 150594527 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200138298 | 150139327 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200138599 | 151069635 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200138874 | 151371888 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200139050 | 151069635 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200139057 | 150335835 | | Elig | Coverage Ended or Ending | | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200136687 | 150389255 | | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200137017 | 150576797 | | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200137619 | 150006490 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200135477 | 150827357 | | Elig | Coverage Ended or Ending | | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200136297 | 150241619 | | Elig | Coverage Ended or Ending | | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200136113 | 150581955 | | Elig | Coverage Ended or Ending | | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191231469 | 150744621 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191228005 | 150652361 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191228006 | 150652361 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191225873 | 150526628 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 3/31/2020 | 3/31/2020 |
| 191224884 | 150658716 | | Elig | Coverage Ended or Ending | | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191224885 | 150658716 | | Elig | Coverage Ended or Ending | | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191225302 | 150208775 | | Elig | Coverage Ended or Ending | | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191120575 | 150543567 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Withdrawn | 3/31/2020 | 3/31/2020 |
| 191098574 | 150545206 | | Renewal | Termination/Denial | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 191097367 | 150193181 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 191096086 | 150245944 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191096087 | 150245944 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191096089 | 150245944 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191096090 | 150245944 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191096091 | 150245944 | | Elig | Coverage Ended or Ending | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 191087201 | 150178869 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190983050 | 150245151 | | Elig | Coverage Ended or Ending | | 9/25/2019 | Y | Y | Y | Resolved | Withdrawn | 3/31/2020 | 3/31/2020 |
| 190978877 | 150586269 | | Elig | Coverage Ended or Ending | | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 190968938 | 150636639 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 190866729 | 150109541 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866790 | 150144421 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866826 | 150639389 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866679 | 150658334 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866680 | 150658334 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866984 | 150666114 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866985 | 150666114 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865781 | 151208931 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865782 | 151208931 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865799 | 150914392 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865878 | 150524707 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865883 | 150630015 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865985 | 150159773 | | Elig | Coverage Ended or Ending | Medically Needy | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190865986 | 150159773 | ███ | Elig | Coverage Ended or | Deemed Newborn | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190865995 | 150032511 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866035 | 150450404 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866069 | 150404703 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866127 | 150331872 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866128 | 150331872 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866203 | 150056136 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866661 | 150459476 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866662 | 150459476 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866862 | 150175291 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866863 | 150175291 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190866873 | 150261366 | | Elig | Coverage Ended or | Medically Needy Child | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190864871 | 150565854 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 3/31/2020 | 3/31/2020 |
| 190864874 | 150437950 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 3/31/2020 | 3/31/2020 |
| 190969335 | 150271807 | | Renewal | Termination/Denial | Medically Needy Child | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190968318 | 150449071 | | Renewal | Termination/Denial | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190856476 | 150763936 | | Elig | Coverage Ended or | Deemed Newborn | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190854791 | 150056675 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190854792 | 150056675 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 190854793 | 150056675 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 200375232 | 150341401 | | Elig | Coverage Ended or | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Untimely Appeal | 3/31/2020 | 3/31/2020 |
| 200368051 | 151446080 | | Elig | Coverage Ended or | | 3/9/2020 | N | N | Y | Resolved | Withdrawn | 3/31/2020 | 3/31/2020 |
| 200367607 | 150683771 | | Elig | Coverage Ending | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365077 | 150275698 | | Elig | Coverage Ending | Presumptive Pregnant Women | 3/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365078 | 150275698 | | Elig | Coverage Ending | TennCare Standard Uninsured | 3/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365489 | 150433159 | | Elig | Coverage Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365490 | 150433159 | | Elig | Coverage Ending | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365810 | 150253675 | | Elig | Coverage Ending | | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200365857 | 150476739 | | Elig | Coverage Ending | | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200263022 | 151144298 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200263020 | 151144298 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200262658 | 150261678 | | Elig | Coverage Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200262314 | 150343714 | | Elig | Change of Benefit | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200263360 | 151462673 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 2/26/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200263367 | 151435316 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 2/26/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200259077 | 150770648 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200259078 | 150770648 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200259080 | 150770648 | | Renewal | Termination/Denial | Deemed Newborn | 2/21/2020 | N | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200259081 | 150770648 | | Renewal | Termination/Denial | Deemed Newborn | 2/21/2020 | N | Y | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200258853 | 150730174 | | Elig | Coverage Ending | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200257001 | 151353711 | | Elig | Coverage Ending | MAGI Pregnancy | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200256661 | 150523492 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200253291 | 150443550 | | Renewal | FTP Verifications | | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254659 | 150037870 | | Renewal | FTP Verifications | CoverKids Child | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200255065 | 150016510 | | Renewal | FTP Verifications | CoverKids Child | 2/11/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253323 | 150712094 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253324 | 150712094 | | Renewal | FTP Verifications | Transitional Medicaid | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253977 | 150410238 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253959 | 151044433 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200253822 | 151094723 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200253823 | 151094723 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254850 | 150331569 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200254851 | 150331569 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200250746 | 150763307 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet - No COB | 3/31/2020 | 3/31/2020 |
| 200250747 | 150763307 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet - No COB | 3/31/2020 | 3/31/2020 |
| 200250748 | 150763307 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet - No COB | 3/31/2020 | 3/31/2020 |
| 200250492 | 150744136 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250493 | 150744136 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250494 | 150744136 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250495 | 150744136 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251528 | 150748168 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251530 | 150748168 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251531 | 150748168 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251533 | 150748168 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200251015 | 150335304 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | N | N | Y | Resolved | No Verifications - No | 3/31/2020 | 3/31/2020 |
| 200250561 | 150779048 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250562 | 150779048 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250907 | 150191095 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 3/31/2020 | 3/31/2020 |
| 200250516 | 150382210 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/3/2020 | N | N | Y | Resolved | Renewal Info Received | 3/31/2020 | 3/31/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251224 | 150378154 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200149213 | 150408297 | Renewal | FTP Verifications | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200149168 | 150035446 | Renewal | Termination/Denial | CoverKids Child | 1/30/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200148656 | 150780943 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200148845 | 150029708 | Renewal | FTP Verifications | | 1/27/2020 | N | N | N | Resolved | Renewal Info | 3/31/2020 | 3/31/2020 |
| 200140152 | 150453864 | Elig | Coverage Ended or Ending | | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200135479 | 150331380 | Elig | Coverage Ended or Ending | | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 200135480 | 150331380 | Elig | Coverage Ended or Ending | | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 19126430 | 150341515 | Elig | Coverage Ended or Ending | | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 19111746? | 150492158 | Renewal | Termination/Denial | | 11/21/2019 | N | N | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 19117469 | 150492158 | Renewal | Termination/Denial | | 11/21/2019 | N | N | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 19117470 | 150492158 | Renewal | Termination/Denial | | 11/21/2019 | N | N | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 19100126 | 150792945 | Elig | Change of Benefit | Child MAGI | 10/24/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 19109838 | 151314460 | Elig | Coverage Ended or Ending | | 10/18/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 3/31/2020 |
| 19098186 | 150813391 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 19096797 | 151005019 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 9/3/2019 | N | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 19096891 | 151018349 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 9/3/2019 | N | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 19086648? | 151077449 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 3/31/2020 |
| 19086610? | 150968555 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/28/2019 | N | Y | Y | Resolved | No Valid Factual | 3/31/2020 | 3/31/2020 |
| 20037665? | 150527835 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/1/2020 | 4/1/2020 |
| 200371191 | 150427152 | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200371592 | 150427152 | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200371593 | 150427152 | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200372910 | 150740799 | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370688 | 150172738 | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200370244 | 150525078 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370245 | 150525078 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370246 | 150525078 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370048 | 150815131 | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370150 | 150588787 | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370151 | 150588787 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370152 | 150588787 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370153 | 150588787 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200371051 | 150815131 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200371052 | 150815131 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370209 | 151016312 | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 200368244 | 150525102 | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368245 | 150525102 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368246 | 150525102 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368146 | 150135844 | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200367098 | 150731393 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| 200367445 | 150428219 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367446 | 150428219 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367447 | 150428219 | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367398 | 150320857 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200367790 | 150799073 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200368064 | 150200397 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200368065 | 150480363 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200368066 | 150480363 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200369167 | 150607549 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200367818 | 150725604 | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 200367819 | 150725604 | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 200367821 | 150725604 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 200367804 | 150738740 | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367561 | 150960042 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366367 | 150804497 | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366368 | 150804497 | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366369 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366370 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366371 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366372 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366373 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366374 | 150804497 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366657 | 150525052 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366658 | 150525052 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366659 | 150525052 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368320 | 150001692 | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368321 | 150001692 | | Renewal | FTP Packet | CoverKids Child | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200364997 | 150602025 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365095 | 150550932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365096 | 150550932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365097 | 150550932 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365098 | 150550932 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365099 | 150550932 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365645 | 150550090 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365646 | 150550090 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365647 | 150550090 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366235 | 150228391 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365081 | 150374853 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365082 | 150374853 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365571 | 150591932 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365572 | 150591932 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365573 | 150591932 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365574 | 150591932 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365568 | 150747582 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365910 | 150695691 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365912 | 150695691 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365913 | 150695691 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365914 | 150695691 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365102 | 150740331 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365103 | 150740331 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365104 | 150740331 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365105 | 150740331 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365106 | 150740331 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200363683 | 150753004 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200363685 | 150753004 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200363687 | 150753004 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200364059 | 150525762 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200363811 | 150241496 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365940 | 150103972 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200261269 | 150427660 | | Renewal | FTP Packet | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200261400 | 150475258 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200261401 | 150475258 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200261402 | 150475258 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200261730 | 150428347 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200261731 | 150428347 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200259256 | 150413234 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200259257 | 150413234 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200259258 | 150413234 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200259806 | 150980219 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260001 | 150350746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260037 | 150008196 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260114 | 151433540 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260230 | 150722660 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260232 | 150722660 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260234 | 150722660 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260566 | 150980219 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200255846 | 150231523 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255847 | 150231523 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255848 | 150231523 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255849 | 150231523 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256700 | 150231523 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256701 | 150231523 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256939 | 150351746 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256940 | 150351746 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256941 | 150351746 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200256942 | 150351746 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257017 | 150572650 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200257020 | 150346620 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200257029 | 150547952 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200258459 | 150891847 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200258482 | 150996900 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 2/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200254795 | 150349124 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254796 | 150349124 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254797 | 150349124 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254798 | 150349124 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255631 | 151084562 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255632 | 151084562 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254598 | 150548815 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255330 | 150352441 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/1/2020 | 4/1/2020 |
| 200255431 | 150448003 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255432 | 150448003 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255433 | 150448003 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200253293 | 150487442 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253294 | 150487442 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253295 | 150487442 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254429 | 150468938 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254430 | 150468938 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254431 | 150468938 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254432 | 150468938 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254437 | 150494979 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254449 | 150355590 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255361 | 150430244 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255366 | 150451300 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255367 | 150389215 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255368 | 150451300 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254587 | 150687594 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254588 | 150687594 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254699 | 150212775 | | Renewal | FTP Verifications | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255383 | 151147263 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255385 | 150497418 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255412 | 151010821 | | Renewal | FTP Verifications | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255550 | 150212775 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255551 | 150212775 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255552 | 150212775 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254477 | 150346553 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254478 | 150346553 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254481 | 150004999 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254482 | 150751645 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254489 | 150452445 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254910 | 150487700 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255161 | 150492843 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254361 | 150398982 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254362 | 150398982 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254363 | 150398982 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254369 | 150359136 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/1/2020 | 4/1/2020 |
| 200254495 | 150724400 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254506 | 151154669 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254507 | 151154669 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255172 | 150405000 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200253335 | 150386684 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253524 | 150432347 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253525 | 150432347 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253526 | 150388598 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253529 | 150388598 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253585 | 150824877 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253586 | 150824877 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253587 | 150824877 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253644 | 150459303 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253673 | 150484097 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253675 | 150484097 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253676 | 150484097 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253683 | 150462014 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253684 | 150462014 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253685 | 150462014 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253686 | 150462014 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253775 | 150913033 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253776 | 150913033 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253777 | 150913033 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253983 | 150350511 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253984 | 150350511 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254224 | 150468380 | | Renewal | FTP Packet | Qualified Medicare | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254283 | 150972530 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254298 | 150474791 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254299 | 150474791 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200254304 | 150343228 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254305 | 150343228 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254306 | 150343228 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253527 | 150388598 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253446 | 150178319 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200253536 | 150346860 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200253669 | 150396722 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/1/2020 | 4/1/2020 |
| 200254296 | 150782945 | | Renewal | FTP Verifications | TennCare Standard | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254308 | 151118452 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200253615 | 151419414 | | Elig | Coverage Ended or Ending | | 2/7/2020 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 200252851 | 150361195 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | No Verifications - | 4/1/2020 | 4/1/2020 |
| 200252230 | 150439047 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251737 | 150011372 | | Renewal | FTP Verifications | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251738 | 150011372 | | Renewal | FTP Verifications | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252113 | 150346586 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/1/2020 | 4/1/2020 |
| 200252116 | 150346586 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/1/2020 | 4/1/2020 |
| 200252310 | 150188025 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252311 | 150188025 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252312 | 150188025 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252313 | 150188025 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252314 | 150188025 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252315 | 150188025 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252410 | 150231591 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252415 | 150813525 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252416 | 150813525 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254250 | 150429572 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253749 | 150429572 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251592 | 150976002 | | Renewal | FTP Verifications | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252211 | 150782544 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252213 | 150033108 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252520 | 151157685 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254625 | 150459279 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/5/2020 | Y | Y | Y | Resolved | Received | 4/1/2020 | 4/1/2020 |
| 200252413 | 150011879 | | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251607 | 150178413 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251608 | 150178413 | | Renewal | FTP Packet | Transitional Medicaid | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254623 | 150454308 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251517 | 150346382 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252743 | 150499769 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251708 | 150022600 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251261 | 151065103 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/1/2020 | 4/1/2020 |
| 200251263 | 151065103 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/1/2020 | 4/1/2020 |
| 200251262 | 151065103 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/1/2020 | 4/1/2020 |
| 200250649 | 150941013 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251208 | 150748199 | | Renewal | Termination/Denial | Medically Needy | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200250732 | 150330016 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251062 | 150979275 | | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251257 | 150728939 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200149390 | 150457856 | | Elig | Coverage Ended or Ending | | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200149560 | 150214888 | | Renewal | Termination/Denial | Transitional Medicaid | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200149280 | 150797044 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200149281 | 150797044 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200148329 | 150357653 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200148423 | 150023278 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200148427 | 150033026 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200148130 | 150456709 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200148882 | 150000615 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200148959 | 150756536 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| 200143588 | 150400088 | | Renewal | FTP Verifications | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200143589 | 150400088 | | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200143386 | 150443035 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200143387 | 150443035 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200143879 | 150499436 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200142730 | 151072520 | | Elig | Coverage Ended or Ending | | 1/17/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200142081 | 150167740 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200142503 | 150742469 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200142652 | 150346364 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200141710 | 150501348 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/15/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 200139942 | 150752632 | | Renewal | Termination/Denial | | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200135604 | 150936599 | | Renewal | FTP Packet | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |

| Tracking ID | Case # | | Action | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200135750 | 150621738 | ▮ | Renewal | Termination/Denial Coverage Ended or | | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191232871 | 150474538 | | Elig | Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191232163 | 150002745 | | Renewal | FTP Verifications | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 191232162 | 150002745 | | Renewal | Termination/Denial Coverage Ended or | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 191229260 | 150335666 | | Elig | Ending | | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191229261 | 150335666 | | Elig | Coverage Ended or Ending | | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191228840 | 150401247 | | Elig | Coverage Ended or Ending | Caretaker Relative Institutional Medicaid | 12/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 191225394 | 151182525 | | Elig | Coverage Ended or Ending | Disabled | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191222204 | 150085695 | | Elig | Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191118598 | 150019416 | | Renewal | Termination/Denial Coverage Ended or | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 191116777 | 150483120 | | Elig | Ending | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191107741 | 150256974 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info Received | 4/1/2020 | 4/1/2020 |
| 191093186 | 150646185 | | Elig | Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191092420 | 150038844 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/10/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191091965 | 150549284 | | Elig | Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191091966 | 150549284 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191091967 | 150549284 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 191091867 | 150405003 | | Renewal | FTP Verifications | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 191091868 | 150405003 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 191087014 | 151212065 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 190973914 | 150209201 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/10/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 190973291 | 150184749 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190973652 | 150509312 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/1/2020 | 4/1/2020 |
| 190969831 | 150790203 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968581 | 150388191 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968601 | 150799294 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968735 | 150394677 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968616 | 150624172 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968620 | 150624172 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190968623 | 150624172 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190866798 | 150465916 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190866799 | 150465916 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864787 | 150522126 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864788 | 150522126 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864789 | 150522126 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864790 | 150522126 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864791 | 150522126 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190864568 | 150811098 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 190864569 | 150811098 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | 4/1/2020 | 4/1/2020 |
| 190863460 | 150307443 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 190861746 | 150688070 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/1/2020 | 4/1/2020 |
| 190861748 | 150688070 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190861890 | 150667398 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190865447 | 150422494 | | Elig | Coverage Ended or Ending | | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190858853 | 150228254 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190855620 | 150451114 | | Elig | Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 190855621 | 150451114 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200376158 | 150666777 | | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Untimely Appeal | 4/1/2020 | 4/1/2020 |
| 200376307 | 150071001 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/30/2020 | N | N | Y | Resolved | Untimely Appeal | 4/1/2020 | 4/1/2020 |
| 200372411 | 150199974 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200372412 | 150199974 | | Renewal | FTP Packet | Transitional Medicaid | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200372413 | 150199974 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200372414 | 150199974 | | Renewal | FTP Packet | Transitional Medicaid | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200370788 | 150351387 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370790 | 150351387 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200370708 | 150526248 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368979 | 151101738 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368980 | 151101738 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368981 | 151101738 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368137 | 150227149 | | Elig | Coverage Ended or Ending | | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200367395 | 150254398 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200369030 | 150804340 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200369031 | 150804340 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200369032 | 150804340 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200369033 | 150804340 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200369571 | 150009294 | | Renewal | Termination/Denial | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200369171 | 150638025 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200369172 | 150638025 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200369173 | 150638025 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200369175 | 150638025 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200369176 | 150638025 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366460 | 150730560 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | N | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366461 | 150730560 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366462 | 150730560 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200366463 | 150730560 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368322 | 150742053 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368323 | 150742053 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368324 | 150742053 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200368325 | 150742053 | | Renewal | FTP Packet | | 3/5/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200365270 | 151438118 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365324 | 150476782 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365325 | 150024885 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365326 | 150024885 | | Elig | Coverage Ended or Ending | | 3/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366029 | 150427043 | | Elig | Coverage Ended or Ending | | 3/5/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366031 | 150427043 | | Elig | Change of Benefit | MAGI Pregnancy | 3/4/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365394 | 150144607 | | Elig | Change of Benefit | Child MAGI | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365828 | 150758144 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/4/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365321 | 150250507 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365443 | 150480604 | | Elig | Coverage Ended or Ending | | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365916 | 150610690 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366101 | 151260328 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200366356 | 150806583 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200368174 | 150021987 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365417 | 150678879 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367001 | 150741844 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367002 | 150741844 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367003 | 150741844 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200367004 | 150741844 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200363859 | 150644977 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200363862 | 150644977 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200363868 | 150407636 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200365915 | 150803681 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/28/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200363615 | 150390639 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200363617 | 150390639 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200262177 | 150420198 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/26/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260822 | 150349821 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200260825 | 150349821 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200260827 | 150349821 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200260401 | 151266646 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260402 | 151266646 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260403 | 151266646 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260404 | 151266646 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200260405 | 151266646 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200259810 | 150796853 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200259811 | 150796853 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200261734 | 150106854 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200257293 | 150427972 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200257294 | 150427972 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |

| Col1 | Col2 | Type | Subtype | Category | Date | | | | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257295 | 150427972 | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200257470 | 150350776 | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200257728 | 150368065 | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200257729 | 150368065 | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200257731 | 150368065 | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200255398 | 150178522 | Renewal | FTP Verifications | Transitional Medicaid | 2/13/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255396 | 150178522 | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255414 | 150347417 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254447 | 150002174 | Renewal | FTP Verifications | CoverKids Child | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254448 | 150002174 | Renewal | FTP Verifications | CoverKids Child | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255406 | 150396685 | Renewal | FTP Verifications | | 2/12/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255407 | 150396685 | Renewal | FTP Verifications | | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255408 | 150396685 | Renewal | FTP Verifications | | 2/12/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255409 | 150396685 | Renewal | FTP Verifications | | 2/12/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255606 | 150377399 | Renewal | FTP Verifications | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200255607 | 150377399 | Renewal | FTP Verifications | | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200254944 | 150784000 | Renewal | FTP Packet | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Untimely Appeal | 4/1/2020 | 4/1/2020 |
| 200255131 | 150330242 | Renewal | FTP Packet | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254521 | 150393004 | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254908 | 150931409 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 200253582 | 150941040 | Elig | Ending | Disabled | 2/10/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| 200254618 | 150814474 | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252423 | 150023237 | Renewal | FTP Packet | CoverKids Child | 2/6/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200252222 | 150034993 | Renewal | FTP Packet | CoverKids Child | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252225 | 150003065 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253050 | 150787003 | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253051 | 150787003 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200253052 | 150787003 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254266 | 150780290 | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254267 | 150780290 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254268 | 150780290 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200254269 | 150780290 | Renewal | FTP Packet | Child MAGI | 2/6/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252527 | 150665549 | Renewal | FTP Verifications | Qualified Medicare | 2/6/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200252571 | 150993825 | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200253747 | 150815100 | Renewal | FTP Packet | TennCare Standard | 2/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/1/2020 | 4/1/2020 |
| 200252351 | 150189458 | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252512 | 150746175 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252514 | 150746175 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252516 | 150746175 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252517 | 150746175 | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252734 | 150824646 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200252127 | 150033436 | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251580 | 150003251 | Renewal | FTP Verifications | CoverKids Child | 2/4/2020 | N | N | Y | Resolved | No Verifications - No | 4/1/2020 | 4/1/2020 |
| 200251438 | 150449184 | Renewal | Change of Benefit | Qualified Medicare | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251434 | 150334280 | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251436 | 150334280 | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251437 | 150334280 | Renewal | FTP Packet | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200251789 | 150779292 | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| 200250899 | 150460992 | Renewal | Termination/Denial | | 2/4/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200251680 | 150193940 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200251681 | 150004602 | Renewal | Termination/Denial | CoverKids Child | 2/3/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200251682 | 150004602 | Renewal | Termination/Denial | CoverKids Child | 2/3/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200149585 | 150259045 | Elig | Ending | Deemed Newborn | 1/31/2020 | N | Y | N | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| 200148716 | 150816182 | Renewal | Termination/Denial | | 1/29/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200147424 | 150241482 | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | N | N | N | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 200145900 | 151062938 | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200148005 | 150717517 | Elig | Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200148015 | 150291234 | Elig | Ending | | 1/23/2020 | N | N | N | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200148017 | 150291234 | Elig | Ending | Child MAGI | 1/23/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| 200147818 | 151032594 | Elig | Coverage Ended or | | 1/22/2020 | N | N | N | Resolved | Non Fair Hearable | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200149975 | 150881098 | Renewal | Change of Benefit | Child MAGI | 1/21/2020 | N | N | N | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200145878 | 150797065 | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 200142437 | 150627068 | Elig | Ending | Medicare Beneficiary | 1/17/2020 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200142721 | 150410903 | Elig | Ending | Child MAGI | 1/17/2020 | N | Y | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191231434 | 150158438 | Elig | Ending | HPE Child | 12/23/2019 | N | N | N | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225048 | 150257079 | Elig | Ending | Child MAGI | 12/10/2019 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191223258 | 150463118 | Elig | Ending | Caretaker Relative | 12/5/2019 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 191220425 | 150735686 | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 191220426 | 150735686 | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Appellant | 4/1/2020 | 4/1/2020 |

# TC-AMC-00000252540

| | | | | | | | N/Y | N/Y | N/Y | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191220427 | 150735686 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191220428 | 150735686 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191220429 | 150735686 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191220430 | 150735686 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191003907 | 150804962 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 4/1/2020 | 4/1/2020 |
| 191002665 | 151147498 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191094273 | 150705509 | | Elig | Coverage Ending | Child MAGI | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191094438 | 150350140 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191090999 | 151014791 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 191086352 | 151110439 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 190984738 | 150598637 | | Elig | Coverage Ending | Caretaker Relative | 9/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 190969984 | 150870095 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | No Valid Factual | 4/1/2020 | 4/1/2020 |
| 190860064 | 151069866 | | Elig | Ending | SSI Cash Recipient | 8/13/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/1/2020 | 4/1/2020 |
| 200373251 | 150434352 | | Renewal | FTP Verifications | | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200371241 | 150527923 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370884 | 150527256 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371218 | 150432373 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370779 | 150526563 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/2/2020 | 4/2/2020 |
| 200370163 | 150743447 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370311 | 150806173 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370800 | 150526407 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370802 | 150744072 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370803 | 150744072 | | Renewal | FTP Packet | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370808 | 150433553 | | Renewal | FTP Packet | | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370810 | 150433553 | | Renewal | FTP Packet | | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370811 | 150433553 | | Renewal | FTP Packet | | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371009 | 150793832 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371010 | 150793832 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371011 | 150793832 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371016 | 150120416 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200369413 | 150806166 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200369445 | 150647712 | | Elig | Coverage Ending | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368664 | 150527396 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368285 | 150535544 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200369077 | 150189018 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200369107 | 151313425 | | Elig | Coverage Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200369361 | 150725797 | | Elig | Coverage Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200369407 | 150910122 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368121 | 150000349 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368280 | 150253629 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368556 | 150528208 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371083 | 150743463 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371084 | 150743463 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371085 | 150743463 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368309 | 150250513 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368533 | 150172612 | | Elig | Coverage Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368537 | 150422303 | | Elig | Coverage Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368538 | 150422303 | | Elig | Coverage Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368539 | 150422303 | | Elig | Coverage Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368704 | 150317975 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368711 | 150434352 | | Elig | Coverage Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368712 | 150434352 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368714 | 150272914 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |

| | | | | | Date | | | | | | Status | Detail | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200367716 | 150527083 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370019 | 150429880 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367937 | 150309857 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367200 | 150431286 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367201 | 150431286 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367262 | 150742269 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367263 | 150742269 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367060 | 151377332 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367061 | 150391488 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367254 | 150606009 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367266 | 150656579 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367361 | 150004240 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367363 | 150004240 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367401 | 150694515 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200366165 | 150435096 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/5/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200366330 | 150658572 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200366331 | 150658572 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200366438 | 150615417 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 200365234 | 150195732 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365235 | 150195732 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365236 | 150195732 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365237 | 150195732 | | Renewal | FTP Packet | Transitional Medicaid | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365392 | 150804906 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365441 | 150759691 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365776 | 150433688 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365777 | 150433688 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365909 | 150526607 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365963 | 150527699 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200366303 | 150742938 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200366442 | 150759691 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 200364923 | 150743463 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200364924 | 150743463 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200364925 | 150743463 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365128 | 150527775 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365350 | 150431840 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365351 | 150431840 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365484 | 150742910 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365485 | 150806173 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200364047 | 150003964 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200364484 | 150432625 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367005 | 150526890 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261423 | 150740768 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200261424 | 150740768 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | | | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200363746 | 150945181 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/27/2020 | | | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 200261609 | 150804985 | | Renewal | FTP Packet | Qualified Medicare | 2/26/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200262012 | 150355301 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200262013 | 150355301 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200262014 | 150355301 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200262640 | 150212252 | | Renewal | FTP Verifications | | 2/26/2020 | | | Y | Y | N | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200262641 | 150212252 | | Elig | Coverage Ended or Ending | | 2/26/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200259378 | 150212252 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200259377 | 150212252 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200259621 | 150625099 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 200258348 | 150206641 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261636 | 150353572 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261637 | 150353572 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261638 | 150353572 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261639 | 150353572 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200261640 | 150353572 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200258048 | 150587096 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/20/2020 | 6/25/2020 | 6/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200257541 | 150354515 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257542 | 150354515 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256790 | 150216358 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/19/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200256797 | 150811360 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257066 | 150937932 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200256445 | 150353740 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256446 | 150353740 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256628 | 150354625 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256629 | 150354625 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256630 | 150354625 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255498 | 150195534 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255937 | 150420719 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255939 | 150420719 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255949 | 150378754 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255967 | 150386166 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255968 | 150386166 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256313 | 150392632 | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256502 | 150386166 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257778 | 150355459 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256356 | 150224169 | Renewal | FTP Packet | Breast or Cervical Cancer | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255946 | 150803926 | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255947 | 150803926 | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255964 | 150749816 | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256036 | 150427401 | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200255392 | 150408859 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255143 | 150355157 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255575 | 151028169 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255578 | 151028169 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255579 | 151028169 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255626 | 151116318 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255684 | 150414146 | Renewal | FTP Packet | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255712 | 150398992 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255713 | 150398992 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255765 | 150485988 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255766 | 150485988 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256262 | 150202933 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256263 | 150202933 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256471 | 150178910 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256472 | 150178910 | Renewal | FTP Packet | Transitional Medicaid | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256534 | 151018835 | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256535 | 151018835 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256536 | 151018835 | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255485 | 151159369 | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255492 | 151426785 | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255493 | 151426785 | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255574 | 150578655 | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255681 | 151031333 | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255772 | 150039336 | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256266 | 150747929 | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256303 | 150040534 | Renewal | FTP Verifications | CoverKids Child | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256457 | 150580060 | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256458 | 150580060 | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200254776 | 150434288 | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200254777 | 150434288 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200254778 | 150434288 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255265 | 150472370 | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255266 | 150472370 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255267 | 150472370 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255387 | 150265225 | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255388 | 150265225 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255605 | 151124222 | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256056 | 150729627 | Renewal | FTP Packet | TennCare Standard | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254990 | 151350955 | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Withdraw | 4/2/2020 | 4/2/2020 |
| 200255162 | 150411783 | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255163 | 150411783 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200255164 | 150411783 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200254174 | 150404078 | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254522 | 150433746 | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254523 | 150433746 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254524 | 150433746 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255109 | 150383230 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255775 | 150423979 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256053 | 150485918 | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256054 | 150485918 | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255110 | 150383230 | Renewal | Termination/Denial | MAGI Pregnancy | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200254098 | 150361847 | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253665 | 150456684 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | No Verifications - COB | 4/2/2020 | 4/2/2020 |
| 200254119 | 150351438 | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254076 | 150320428 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253371 | 150431539 | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253590 | 150387491 | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253667 | 150441896 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253668 | 150441896 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200254145 | 150767155 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200254146 | 150767155 | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |

| | | | Type | Category | Subtype | Date | | | | | Result | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200254070 | 150109941 | | Elig | Coverage Ended or Ending | | 2/10/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200254072 | 150109941 | | Elig | Coverage Ended or Ending | | 2/10/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200254052 | 150179118 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet - COB | 4/2/2020 | 4/2/2020 |
| 200254856 | 150722122 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253154 | 150226302 | | Renewal | FTP Verifications | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253428 | 150473975 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200254065 | 150430984 | | Renewal | FTP Verifications | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253351 | 150592747 | | Renewal | Termination/Denial | Qualified Medicare | 2/7/2020 | Y | Y | N | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200251946 | 150769372 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200251947 | 150769372 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200251948 | 150769372 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252437 | 150343966 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200251990 | 150008142 | | Renewal | FTP Verifications | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200252169 | 150743495 | | Renewal | FTP Packet | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252170 | 150743495 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252560 | 150760904 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252561 | 150760904 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252562 | 150760904 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252563 | 150760904 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254255 | 150782110 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254257 | 150782110 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200251731 | 150363554 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200251732 | 150363554 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200250741 | 150735444 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200250742 | 150735444 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200251777 | 150468721 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200250692 | 150483536 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252707 | 150442129 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200252708 | 150442129 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200250691 | 150483536 | | Renewal | FTP Verifications | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200250728 | 150767884 | | Renewal | Termination/Denial | | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200149391 | 150737370 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149392 | 150737370 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149393 | 150737370 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149530 | 150458853 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149535 | 151111201 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149536 | 151111201 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149579 | 150985209 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149580 | 150985209 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149582 | 150805648 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149583 | 150805648 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149588 | 150443742 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149590 | 150443742 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149591 | 150443742 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149534 | 151111201 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200149811 | 150710426 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 4/2/2020 |
| 200149909 | 150419656 | | Elig | Coverage Ended or Ending | | 1/31/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200149961 | 150636356 | | Elig | Coverage Ended or Ending | | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200148344 | 150368421 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200148378 | 150775993 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200148324 | 150795229 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200148325 | 150795229 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200147830 | 150991311 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147831 | 150991311 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147874 | 151012539 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147577 | 150788242 | | Renewal | FTP Verifications | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200147578 | 150788242 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200144141 | 150284853 | | Elig | Coverage Ended or Ending | | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200143423 | 150998748 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200143806 | 150951778 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200143714 | 151020020 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 4/2/2020 |
| 200143762 | 150329684 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/5/2020 | 4/2/2020 |
| 200140880 | 150797259 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | Packet Received | 3/4/2020 | 4/2/2020 |
| 200140196 | 150697190 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200140290 | 150120373 | | Elig | Coverage Ended or Ending | | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200140296 | 150215210 | | Elig | Coverage Ended or Ending | | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200141211 | 151155771 | | Renewal | Termination/Denial | Transitional Medicaid | 1/14/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200139366 | 150173868 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200139871 | 150802302 | | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139879 | 150163860 | [redacted] | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200140406 | 150120416 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200138179 | 150674154 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200135850 | 150621738 | | Renewal | Termination/Denial | | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191233491 | 150575886 | | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | Renewal Info | 3/17/2020 | 4/2/2020 |
| 191233508 | 150211697 | | Renewal | FTP Packet | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | Packet Received | 3/12/2020 | 4/2/2020 |
| 191229468 | 150336177 | | Renewal | FTP Verifications | | 12/17/2019 | Y | Y | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 191226745 | 150667876 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191225643 | 150230015 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191118869 | 150340886 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 191118871 | 150340886 | | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 191114431 | 150746746 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2020 | 4/2/2020 |
| 191001827 | 150815813 | | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 191001830 | 150815813 | | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 191096638 | 151065178 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191095319 | 150668566 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191096938 | 150517786 | | Elig | Coverage Ended or Ending | Foster Care | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191086291 | 150075017 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190983375 | 150221954 | | Renewal | FTP Verifications | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190983376 | 150221954 | | Renewal | FTP Verifications | Pickle Passalong | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190981353 | 150456004 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190981354 | 150456004 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190981355 | 150456004 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190981356 | 150456004 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190981357 | 150456004 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190973632 | 150398779 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190972827 | 150628197 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190971907 | 150375477 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190971909 | 150375477 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190969669 | 150612228 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190865006 | 150211298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190863854 | 150348363 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190863855 | 150348363 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190863938 | 150126466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190863939 | 150126466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190863941 | 150126466 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190863942 | 150126466 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 190800472 | 150370427 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190860469 | 150215117 | | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190860484 | 150651982 | | Renewal | Termination/Denial | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858698 | 150856191 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/2/2020 | 4/2/2020 |
| 190859340 | 150968294 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859388 | 150258481 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859431 | 150217936 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859432 | 150217936 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859528 | 150800747 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/2/2020 | 4/2/2020 |
| 190860704 | 150522261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190860705 | 150522261 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | Appellant | 4/2/2020 | 4/2/2020 |
| 190858533 | 150368238 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858540 | 150190711 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858790 | 150373590 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859014 | 150774063 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859018 | 150014817 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859019 | 150014817 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859028 | 150657082 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859316 | 150276217 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859408 | 150199936 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190863613 | 150609500 | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190863624 | 150747741 | Elig | Coverage Ended or | MAGI Pregnancy | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190863629 | 150151402 | Elig | Coverage Ended or | MAGI Pregnancy | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858275 | 150222253 | Renewal | Termination/Denial | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858259 | 150576840 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858259 | 151190535 | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858312 | 150797596 | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858350 | 150251489 | Elig | Coverage Ended or | Medically Needy | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858351 | 150251489 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858352 | 150251489 | Elig | Coverage Ended or | Transitional Medicaid | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858454 | 150274185 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858463 | 151047681 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/16/2019 | Y | Y | Y | Resolved | Dispute | 4/2/2020 | 4/2/2020 |
| 190858558 | 150585646 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858628 | 150561541 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858629 | 150561541 | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859101 | 150737756 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859105 | 150756832 | Elig | Coverage Ended or | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859107 | 150823222 | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190862294 | 150171651 | Elig | Coverage Ended or | Medically Needy | 8/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857602 | 150406917 | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857708 | 150696417 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857955 | 150316968 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857956 | 150316968 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857957 | 150316968 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857958 | 150316968 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857651 | 150090843 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | Dispute | 4/2/2020 | 4/2/2020 |
| 190857770 | 150441070 | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857771 | 150441070 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857772 | 150441070 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190861853 | 150253404 | Renewal | FTP Packet | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856439 | 150548705 | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856483 | 150610475 | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856848 | 151088687 | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856865 | 151010236 | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857182 | 150713037 | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857307 | 150220666 | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190859300 | 150736004 | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190860603 | 150471842 | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190860647 | 150141189 | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857180 | 150416457 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857181 | 150416457 | Renewal | FTP Packet | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190857308 | 150220666 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856592 | 150525083 | Renewal | Termination/Denial | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855090 | 150739733 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190858188 | 151107833 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855572 | 150974420 | Elig | Coverage Ended or | Medically Needy Child | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855972 | 150214574 | Elig | Coverage Ended or | Medically Needy Child | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855986 | 150971575 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856070 | 150342138 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856098 | 150528291 | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856420 | 150494378 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856420 | 150431253 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856426 | 151146814 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856430 | 151146814 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190856431 | 151146814 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855719 | 150569693 | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190855790 | 150393322 | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190854064 | 150262891 | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190853699 | 150091765 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190850553 | 150931949 | Elig | Coverage Ended or | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190850554 | 150931949 | Elig | Coverage Ended or | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190850555 | 150931949 | Elig | Coverage Ended or | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190853159 | 151174477 | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190850417 | 150242507 | Renewal | Termination/Denial | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 200478055 | 150752221 | Renewal | FTP Verifications | | 4/2/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200477115 | 150882995 | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | Untimely Appeal | 4/2/2020 | 4/2/2020 |
| 200372281 | 150743658 | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/2/2020 | 4/2/2020 |
| 200372515 | 150432643 | Renewal | FTP Packet | Qualified Medicare | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200372516 | 150432643 | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200372517 | 150432643 | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200372755 | 150946591 | Renewal | FTP Packet | | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371236 | 150352000 | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371237 | 150352000 | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370493 | 150430848 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200372466 | 150744130 | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371486 | 150432499 | Renewal | FTP Packet | Caretaker Relative | 3/15/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200371487 | 150432499 | Renewal | FTP Packet | Child MAGI | 3/15/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200369450 | 150602211 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200370290 | 150646770 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200370292 | 150646770 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |

| Case ID | Number | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370293 | 150646770 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200370294 | 150646770 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200370295 | 150646770 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200370296 | 150646770 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367496 | 150742138 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367497 | 150373004 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367499 | 150373004 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368877 | 150743765 | | Renewal | FTP Packet | | 3/10/2020 | N | N | N | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370015 | 150430383 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370016 | 150430383 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200370017 | 150430383 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367585 | 150254198 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367050 | 150454476 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367051 | 150454476 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367957 | 150527951 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367958 | 150527951 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367057 | 150135962 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367062 | 150391488 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367264 | 150734967 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367265 | 150734967 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200368178 | 150805937 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368182 | 150526907 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367686 | 150522103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367687 | 150522103 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367688 | 150522103 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200367689 | 150522103 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200365829 | 150743159 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368014 | 150353071 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368015 | 150353071 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365420 | 150431615 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/2/2020 | 4/2/2020 |
| 200365473 | 150743834 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365475 | 150743834 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365479 | 150743834 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365480 | 150743834 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200365481 | 150743834 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368723 | 150000747 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200368724 | 150000747 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200363823 | 150804888 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200363824 | 150804888 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200364424 | 150742670 | | Renewal | FTP Packet | TennCare Standard | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200367009 | 151045837 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200363609 | 150000747 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200363610 | 150000747 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260805 | 150743635 | | Renewal | FTP Packet | Qualified Medicare | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260806 | 150743635 | | Renewal | FTP Packet | Qualified Medicare | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200259752 | 150353527 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200259753 | 150353527 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200259754 | 150353527 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260011 | 150432245 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260012 | 150432245 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260013 | 150432245 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200260002 | 150736736 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200257979 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257980 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257981 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257983 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257984 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200257985 | 150458253 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255003 | 150879578 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200256342 | 151114743 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Untimely - No | 4/2/2020 | 4/2/2020 |
| 200256149 | 151002130 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/2/2020 | 4/2/2020 |
| 200256705 | 150371181 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/2/2020 | 4/2/2020 |
| 200257722 | 150812079 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254947 | 150486614 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254948 | 150486614 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200254949 | 150486614 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255443 | 150912294 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255444 | 150912294 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255429 | 150773612 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255630 | 150391104 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255829 | 150909232 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255830 | 150909232 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255831 | 150909232 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255833 | 150782135 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255834 | 150782135 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255835 | 150782135 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255836 | 150782135 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255837 | 150782135 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255838 | 150782135 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200256305 | 150489488 | | Renewal | FTP Packet | Qualified Medicare | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255447 | 150650940 | | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255758 | 150027582 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255759 | 150027582 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256252 | 150612432 | | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | N | N | N | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256582 | 150597416 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256583 | 150597416 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200256584 | 150597416 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200255036 | 150731969 | | Renewal | FTP Packet | TennCare Standard | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255095 | 150793714 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255096 | 150793714 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255469 | 151087843 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255470 | 151087843 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255750 | 151145174 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200255751 | 150821349 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253325 | 150785735 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/2/2020 | 4/2/2020 |
| 200253267 | 150731493 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253661 | 150724485 | | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | N | N | N | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253744 | 150970782 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253975 | 150477245 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253987 | 150738857 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 4/2/2020 | 4/2/2020 |
| 200253988 | 150738857 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 4/2/2020 | 4/2/2020 |
| 200253204 | 150924394 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253206 | 150924394 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253411 | 150790047 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200253409 | 150790047 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253153 | 150226302 | | Renewal | FTP Verifications | | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253700 | 150663882 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200253164 | 150238366 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | N | N | N | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200252216 | 150391258 | | Renewal | FTP Verifications | | 2/5/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200252219 | 150391258 | | Renewal | FTP Verifications | | 2/5/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200250856 | 150999502 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200250450 | 150408389 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/3/2020 | N | N | Y | Resolved | Renewal Info Received | 4/2/2020 | 4/2/2020 |
| 200250570 | 150758298 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200250572 | 150758298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 200251757 | 151328754 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 4/2/2020 |
| 200150003 | 150190388 | | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200150004 | 150190388 | | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200147241 | 150736204 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147244 | 150736204 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147031 | 150988952 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Packet Received | 3/19/2020 | 4/2/2020 |
| 200148828 | 150815223 | | Elig | Coverage Ended or Ending | | 1/27/2020 | N | N | N | Resolved | Withdrawn | 4/2/2020 | 4/2/2020 |
| 200146280 | 150222996 | | Renewal | Termination/Denial | Qualified Medicare | 1/24/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 4/2/2020 |
| 200147232 | 150224046 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/22/2020 | N | N | N | Resolved | Withdrawn | 4/2/2020 | 4/2/2020 |
| 200142915 | 150036407 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | N | N | N | Resolved | Renewal Info | 4/2/2020 | 4/2/2020 |
| 200139398 | 150754389 | | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191224419 | 150036470 | | Elig | Change of Benefit | | 12/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191118320 | 150001193 | | Elig | Change of Benefit | Child MAGI | 11/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/12/2020 | 4/2/2020 |
| 191096748 | 150091433 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191097424 | 151186806 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191097425 | 151186806 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191097426 | 151186806 | | Elig | Coverage Ended or Ending | | 10/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 191097701 | 150091433 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190983974 | 150812735 | | Renewal | Change of Benefit | Qualified Medicare | 9/27/2019 | N | N | N | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190973187 | 150643568 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190973193 | 150360854 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | N | N | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190973657 | 150615284 | | Renewal | Termination/Denial | | 9/9/2019 | N | N | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190969941 | 150922579 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190968215 | 150866910 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190968217 | 150032722 | | Elig | Coverage Ended or Ending | | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |

| | | | Type | Action | Category | Date | | | | | | Status | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968327 | 151216204 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190968477 | 151016687 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190968839 | 150975296 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190866591 | 150943936 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/2/2020 |
| 190863884 | 150983757 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190862527 | 151229506 | | Elig | Coverage Ended or Ending | | 8/23/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190860784 | 151120556 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190858559 | 150226274 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/2/2020 | 4/2/2020 |
| 190850154 | 150460688 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 2/27/2020 2/27/2020 | | Y | Y | Y | Resolved | Withdrawn | 4/3/2020 Withdraw 4/3/2020 | 3/9/2020 4/3/2020 |
| 200478200 | 150633699 | | Renewal | Termination/Denial | | 4/2/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 4/3/2020 | 4/3/2020 |
| 200376260 | 150770802 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370775 | 150437551 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370776 | 150437551 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370777 | 150437551 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370778 | 150437551 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370767 | 150569605 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370768 | 151425885 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370772 | 151219750 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370773 | 151446634 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371034 | 150579031 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371160 | 150771022 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371485 | 150159419 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370014 | 150749820 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370514 | 150472640 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369446 | 150669008 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369702 | 150525845 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369759 | 150301407 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371875 | 151183709 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368235 | 150744886 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368811 | 150434330 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368812 | 150434330 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368814 | 150434330 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368963 | 150436204 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368379 | 150966928 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368543 | 150409883 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368577 | 151353975 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369256 | 150581593 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369356 | 150749219 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369357 | 150749219 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200369358 | 150749219 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370460 | 150409883 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368550 | 150807768 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368551 | 150807768 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200367149 | 150007552 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200368751 | 150007552 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200368283 | 151226833 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368284 | 151226833 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368407 | 150769686 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368442 | 150559424 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200367336 | 150807626 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368115 | 150092347 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200367059 | 150745308 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200367306 | 151087161 | | Elig | Change of Benefit Coverage Ended or | MAGI Pregnancy | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200367304 | 150549153 | | Elig | Ending Coverage Ended or | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200367308 | 151330733 | | Elig | Ending Coverage Ended or | Specified Low-Income Medicare Beneficiary | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200367360 | 150097488 | | Elig | Ending Coverage Ended or | Deemed Newborn | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368440 | 150559424 | | Elig | Ending Coverage Ended or | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368441 | 150559424 | | Elig | Ending Coverage Ended or | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200366518 | 150487594 | | Elig | Ending Coverage Ended or | Child MAGI CoverKids Pregnant | 3/5/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200366523 | 151256621 | | Elig | Ending | Woman | 3/5/2020 | | Y | Y | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| 200365439 | 150436155 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365440 | 150436155 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365496 | 150345644 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365497 | 150345644 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364915 | 150437119 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364916 | 150437119 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364920 | 150437119 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364922 | 150437119 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365010 | 150746321 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365185 | 150434547 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365186 | 150434547 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365767 | 150806748 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365011 | 150746321 | | Renewal | Termination/Denial | Qualifying Individual 1 | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364102 | 150745699 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364048 | 150366202 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200366129 | 150581433 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200366130 | 150581433 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200366132 | 150581433 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200261717 | 150356529 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200261718 | 150356529 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200261719 | 150356529 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200261720 | 150356529 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200260362 | 150360630 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200260418 | 150435821 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259303 | 150434135 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259304 | 150434135 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/3/2020 | 4/3/2020 |
| 200259250 | 150361066 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259251 | 150361066 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259356 | 150436709 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259357 | 150436709 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200260015 | 150487510 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262262 | 150474547 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262263 | 150206413 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200257444 | 150746784 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257920 | 150361109 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258024 | 150361109 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258651 | 150361295 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257702 | 150356352 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257703 | 150356352 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257757 | 150355779 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255348 | 150458808 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255349 | 150458808 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255872 | 150362526 | | Renewal | FTP Packet | | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255874 | 150362526 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256286 | 150440380 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256288 | 150440380 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256289 | 150440380 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256290 | 150440380 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256291 | 150440380 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256434 | 150436472 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256521 | 150182069 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256532 | 150478763 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256717 | 150360980 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256822 | 150001463 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256824 | 150001463 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256852 | 150458808 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477651 | 150436472 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256295 | 150008138 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256297 | 150008138 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256332 | 150579179 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256333 | 150579179 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256334 | 150579179 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256383 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256384 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256385 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256386 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256387 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256388 | 150466700 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256419 | 150463137 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256518 | 150066489 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256519 | 150066489 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256520 | 150066489 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257166 | 150257700 | | Renewal | FTP Packet | Deemed Newborn | 2/18/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/3/2020 | 4/3/2020 |
| 200257786 | 150777541 | | Renewal | FTP Verifications | Caretaker Relative | 2/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257787 | 150777541 | | Renewal | FTP Verifications | Child MAGI | 2/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257788 | 150777541 | | Renewal | FTP Verifications | Child MAGI | 2/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257789 | 150777541 | | Renewal | FTP Verifications | Child MAGI | 2/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255965 | 150370123 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | No Verifications - | 4/3/2020 | 4/3/2020 |
| 200256023 | 150446781 | | Renewal | FTP Packet | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256037 | 150409166 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256551 | 150345644 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257653 | 150739149 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257654 | 150739149 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257655 | 150739149 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256025 | 150235182 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/14/2020 | Y | Y | Y | Resolved | Received | 4/3/2020 | 4/3/2020 |
| 200256651 | 151028805 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254997 | 150595293 | | Renewal | FTP Packet | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255329 | 150213287 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255856 | 150394497 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255857 | 150394497 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255958 | 151163514 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256818 | 150402789 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254842 | 150348612 | | Renewal | FTP Packet | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/3/2020 | 4/3/2020 |
| 200254889 | 150483790 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254890 | 150483790 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254891 | 150483790 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254892 | 150483790 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254929 | 150406083 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254930 | 150406083 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254931 | 150406083 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255025 | 150359202 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255187 | 150399473 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255188 | 150399473 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255189 | 150399473 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255194 | 150399803 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255195 | 150399803 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255196 | 150399803 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255258 | 151106539 | | Renewal | FTP Packet | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255259 | 151106539 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254940 | 150764708 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254888 | 150483790 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255208 | 150581480 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255665 | 151139300 | | Renewal | FTP Verifications | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255308 | 150471229 | | Renewal | Termination/Denial | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254181 | 150463892 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/3/2020 | 4/3/2020 |
| 200254958 | 150795522 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253449 | 150668531 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254721 | 150784414 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254957 | 150795522 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254959 | 150795522 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254960 | 150795522 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255087 | 150461864 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254180 | 150021589 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254239 | 150350850 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254240 | 150350850 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254028 | 150480759 | | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254450 | 150607638 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253826 | 150002043 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200252422 | 150744741 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200251088 | 150380506 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200250893 | 150036334 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200251476 | 150421183 | | Renewal | FTP Verifications | Pickle Passalong | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200250744 | 150421183 | | Renewal | FTP Verifications | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200250994 | 150404174 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200250733 | 150433870 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200250734 | 150433870 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200250735 | 150433870 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200251362 | 150450473 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200251562 | 150470934 | | Renewal | FTP Verifications | Coverage Ended or | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200250860 | 150158209 | | Elig | Coverage Ended or Ending | | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200250932 | 150778922 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250813 | 150499071 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200149296 | 150744017 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200149297 | 150744017 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200149298 | 150744017 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200149958 | 150370962 | | Renewal | FTP Verifications | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200250884 | 150413489 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200148878 | 150000615 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200148881 | 150000615 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200147879 | 150392314 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 4/3/2020 | 4/3/2020 |
| 200147795 | 150752348 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Received | 4/3/2020 | 4/3/2020 |
| 200147796 | 150752348 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200148207 | 150739801 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200147653 | 150431571 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200144949 | 150708873 | | Renewal | Termination/Denial | Transitional Medicaid | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143989 | 151128714 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143994 | 151128714 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143995 | 151128714 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143996 | 151128714 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143997 | 151128714 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143998 | 151128714 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200143999 | 151128714 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200145050 | 151128714 | | Elig | Coverage Ended or Ending | | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200141937 | 150149144 | | Elig | Coverage Ended or Ending | | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/6/2020 | 4/3/2020 |
| 200142362 | 150736111 | | Renewal | Termination/Denial | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200142656 | 150350012 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200140621 | 150030323 | | Renewal | FTP Packet | CoverKids Child | 1/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200137464 | 150458268 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200137517 | 150405581 | | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200137519 | 150405581 | | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191231403 | 151339294 | | Renewal | Termination/Denial | | 12/20/2019 | Y | Y | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 191227671 | 150247246 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191227731 | 150598633 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191227732 | 150598633 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191228412 | 151296515 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191228417 | 151296515 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191119729 | 150391623 | | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 3/16/2020 | 4/3/2020 |
| 191116557 | 150629460 | | Renewal | FTP Packet | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Packet Received | 3/3/2020 | 4/3/2020 |
| 191116102 | 150457519 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 4/3/2020 |
| 191116029 | 150332284 | | Elig | Change of Benefit | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191108844 | 150392353 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191001232 | 150405581 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191099808 | 150457822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191099810 | 150457822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191096034 | 150083416 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 191093727 | 150814727 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 191094118 | 150611307 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 191093951 | 150811526 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191094108 | 150195624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094109 | 150195624 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191094110 | 150195624 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191090911 | 150458268 | | Elig | Coverage Ended or Ending | | 10/8/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 191089493 | 150006613 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190983056 | 150736826 | | Elig | Coverage Ended or Ending | | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190983751 | 151205072 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190974820 | 150382546 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/11/2019 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 190975147 | 150793591 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190976074 | 150227200 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190976085 | 150910337 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190976089 | 150910337 | | Renewal | FTP Packet | | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973610 | 151145634 | | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973380 | 150457365 | | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973428 | 150626035 | | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971634 | 150391299 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971645 | 150524270 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971674 | 150799798 | | Elig | Coverage Ended or | Medically Needy Child | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971721 | 150733861 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971723 | 150735861 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190972314 | 150005019 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190972352 | 150352423 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190972605 | 150239542 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190975463 | 150186711 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190971559 | 150640783 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190975112 | 150597673 | | Elig | Coverage Ended or | | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968191 | 150689535 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969128 | 150785955 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969406 | 150401857 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969407 | 150401857 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969687 | 150250667 | | Elig | Coverage Ended or | Medically Needy | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969718 | 150814203 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969768 | 151217721 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969916 | 150228488 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969936 | 150386019 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969937 | 150386019 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969938 | 150386019 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969954 | 150438730 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969955 | 150438730 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969969 | 150701825 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/3/2020 | 4/3/2020 |
| 190970006 | 150595614 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/3/2020 | 4/3/2020 |
| 190970032 | 150611627 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190970114 | 150709128 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190970115 | 150709128 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190970116 | 150709128 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190970561 | 150640783 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190967985 | 150670928 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190967986 | 150670928 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968040 | 150000356 | | Elig | Coverage Ended or | TennCare Standard | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968427 | 150342312 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968429 | 150342312 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968480 | 150667078 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968602 | 150784201 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969217 | 150182409 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969218 | 150182409 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969263 | 150032467 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973828 | 150653266 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/3/2020 | 4/3/2020 |
| 190973832 | 150107175 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190967989 | 150643864 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190967990 | 150643864 | | Renewal | Termination/Denial | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190967992 | 150643864 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968180 | 150650270 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968202 | 150968881 | | Renewal | Termination/Denial | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190974059 | 150719624 | | Elig | Coverage Ended or | Child MAGI | 8/31/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190974060 | 150719624 | | Elig | Coverage Ended or | Child MAGI | 8/31/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973387 | 150670350 | | Elig | Coverage Ended or | Medically Needy Child | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190973394 | 150487733 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190974050 | 150329830 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190975340 | 150744276 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190969186 | 150557284 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190972271 | 150893511 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968504 | 150290371 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190968505 | 150469649 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190863338 | 150581010 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19086339 | 150581010 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 19086189 | 150705040 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190859043 | 151206363 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190856114 | 151089338 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856214 | 150528800 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856252 | 150421006 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856253 | 150421006 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856406 | 150494178 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856465 | 151182091 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856605 | 150523292 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856856 | 150781078 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856705 | 150585849 | | Renewal | Termination/Denial | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856621 | 150270559 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2020 | 4/3/2020 |
| 190854390 | 150262046 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190855075 | 150596433 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190855278 | 150916714 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190855565 | 150754332 | | Elig | Coverage Ended or | Medically Needy Child | 8/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190853845 | 150493608 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/3/2020 | 4/3/2020 |
| 190854038 | 150331640 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854169 | 150453896 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854296 | 150318398 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854476 | 150613213 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854704 | 151206510 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190853499 | 151191031 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854021 | 150184719 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854066 | 150512591 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854107 | 150366462 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854147 | 150313160 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190856827 | 150163544 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190854462 | 150447163 | | Renewal | FTP Packet | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190852145 | 150973551 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190853707 | 150501321 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190855247 | 150451393 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190852146 | 150400644 | | Renewal | Termination/Denial | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190852148 | 150400644 | | Renewal | Termination/Denial | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851499 | 150611307 | | Elig | Coverage Ended or | Medically Needy Child | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851927 | 150731530 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851975 | 150016653 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190852048 | 150550753 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190852901 | 150550753 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190850851 | 150090013 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190850921 | 150515752 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190850980 | 150694926 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851024 | 150626307 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851059 | 150484096 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851203 | 150252766 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851204 | 150252766 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851207 | 150252766 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851257 | 151084213 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851408 | 151198695 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851416 | 150329889 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851419 | 150329889 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851444 | 151175304 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190853966 | 150089963 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190851143 | 150408834 | | Renewal | Termination/Denial | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 190850961 | 150642611 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190853164 | 150223587 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/3/2020 | 4/3/2020 |
| 200477919 | 150744798 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477920 | 150744798 | | Renewal | FTP Packet | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477921 | 150744798 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477922 | 150744798 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477923 | 150744798 | | Renewal | FTP Packet | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200477812 | 150926313 | | Renewal | Termination/Denial | Qualified Medicare | 4/1/2020 | N | N | N | Resolved | Untimely Appeal | 4/2/2020 | 4/3/2020 |
| 200373151 | 150743442 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/3/2020 |
| 200372703 | 150745345 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200372704 | 150745345 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200372705 | 150745345 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200372706 | 150745345 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200371195 | 150436655 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200371196 | 150436655 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370072 | 150204582 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200370657 | 150822736 | | Elig | Coverage Ended or Ending | | 3/16/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200370706 | 150746144 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | N | N | N | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370203 | 150233935 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368690 | 150181973 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/12/2020 | N | N | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 200368944 | 150361052 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |

| ID | Number | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200369704 | 151450855 | [redacted] | Elig | Coverage Ended or Ending | | 3/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371300 | 150481257 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 3/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371301 | 150481257 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 3/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200371370 | 150913655 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 3/12/2020 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| 200368591 | 150362662 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200368810 | 150478763 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200370297 | 150507102 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368275 | 150610383 | | Renewal | FTP Verifications | Medical Assistance | 3/10/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200368419 | 150703788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368422 | 150703788 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200368486 | 151342055 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200367329 | 150031677 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200364907 | 150363262 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200365187 | 150434547 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200364546 | 150431676 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200364547 | 150431676 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200364545 | 150431676 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262862 | 150320456 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262863 | 150320456 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262865 | 150320456 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 4/3/2020 |
| 200262866 | 150320456 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| 200261650 | 150364133 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200261651 | 150364133 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200261214 | 150744476 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259424 | 150435608 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259425 | 150435608 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200259426 | 150435608 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258241 | 150747021 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258242 | 150747021 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258821 | 150363945 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258822 | 150363945 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257513 | 150364399 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200257514 | 150364399 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256888 | 150766177 | | Renewal | FTP Packet | | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200257605 | 150607638 | | Renewal | FTP Verifications | | 2/19/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256522 | 150364603 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200256523 | 150364603 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200256279 | 150777485 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256280 | 150777485 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256281 | 150777485 | | Renewal | FTP Packet | Transitional Medicaid | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256282 | 150777485 | | Renewal | FTP Packet | Transitional Medicaid | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256283 | 150777485 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256983 | 150029892 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/3/2020 | 4/3/2020 |
| 200256465 | 150777617 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256466 | 150777617 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256542 | 150754621 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256543 | 150754621 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256544 | 150754621 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256545 | 150754621 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256650 | 150774581 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200258460 | 150417398 | | Renewal | FTP Packet | Qualified Medicare | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256464 | 150777617 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200256018 | 150025146 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256117 | 150201719 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256118 | 150201719 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255310 | 150468623 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255311 | 150468623 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255312 | 150468623 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255313 | 150468623 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255284 | 150420209 | | Renewal | FTP Verifications | | 2/13/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256961 | 150367594 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200256962 | 150367594 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255220 | 150423068 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2020 | 4/3/2020 |
| 200255047 | 150585630 | | Renewal | FTP Verifications | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | No Verifications - No | 4/3/2020 | 4/3/2020 |
| 200255099 | 150793714 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255122 | 150493293 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255123 | 150493293 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255186 | 150455837 | | Renewal | FTP Verifications | | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255515 | 150407703 | | Renewal | FTP Verifications | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254976 | 150952656 | | Renewal | Termination/Denial | | 2/12/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200254977 | 150952656 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | N | N | N | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200254711 | 150715957 | | Renewal | FTP Packet | Medicare Beneficiary | 2/11/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200254828 | 150643037 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200254829 | 150643037 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200254830 | 150643037 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet - No COB | 4/3/2020 | 4/3/2020 |
| 200251191 | 150041997 | | Renewal | FTP Packet | CoverKids Child | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200253599 | 150976916 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200255577 | 150791510 | | Renewal | FTP Packet | Medicare Beneficiary | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254900 | 150976916 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200254178 | 150808979 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200254374 | 150981728 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/11/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253183 | 150769284 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253184 | 150769284 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253268 | 150749822 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200253269 | 150749822 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200253270 | 150749822 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200253828 | 150332450 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/10/2020 | N | N | N | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200255739 | 150790767 | | Renewal | FTP Verifications | | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255372 | 150536214 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200255373 | 150536214 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200253201 | 150338424 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200252000 | 150040852 | | Renewal | FTP Verifications | CoverKids Child | 2/4/2020 | N | N | Y | Resolved | Renewal Info | 4/3/2020 | 4/3/2020 |
| 200251955 | 150337865 | | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | No Verifications - No | 4/3/2020 | 4/3/2020 |
| 200148128 | 150023331 | | Renewal | FTP Packet | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200148334 | 150364245 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200148338 | 150234195 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200148340 | 150234195 | | Renewal | FTP Packet | Transitional Medicaid | 1/29/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200148341 | 150234195 | | Renewal | FTP Packet | Transitional Medicaid | 1/29/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/3/2020 |
| 200146037 | 150986387 | | Renewal | FTP Packet | Caretaker Relative | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 4/3/2020 |
| 200146039 | 150986387 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 4/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200141984 | 150535582 | | Elig | Ending | | 1/13/2020 | N | N | Y | Resolved | Appellant | 3/12/2020 | 4/3/2020 |
| 200135756 | 150607502 | | Elig | Coverage Ended or | | 1/6/2020 | N | N | N | Resolved | Non Fair Hearable | 4/3/2020 | 4/3/2020 |
| 191230154 | 150093311 | | Renewal | Termination/Denial | Qualifying Individual 1 | 12/19/2019 | N | N | N | Resolved | Untimely Appeal | 3/18/2020 | 4/3/2020 |
| | | | | Coverage Ended or | Presumptive Pregnant | | | | | | Resolved in Favor of | | |
| 191227263 | 151298024 | | Elig | Ending | Women | 12/13/2019 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| 191118301 | 150214767 | | Elig | Coverage Ended or | | 11/22/2019 | N | N | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 191003361 | 150745274 | | Elig | Ending | (BCC) | 10/28/2019 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191096746 | 150459228 | | Elig | Ending | | 10/17/2019 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191096747 | 150459228 | | Elig | Ending | | 10/17/2019 | N | N | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| 190974448 | 150797105 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/12/2019 | N | N | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190975162 | 150588207 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | N | N | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190975100 | 150008301 | | Elig | Change of Benefit | CoverKids Child | 9/10/2019 | N | N | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| 190976512 | 151000499 | | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | N | Y | Y | Resolved | No Valid Factual | 4/3/2020 | 4/3/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 190975779 | 151087169 | | Elig | Ending | Medicare Beneficiary | 9/7/2019 | N | Y | Y | Resolved | Appellant | 4/3/2020 | 4/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190852456 | 151065109 | | Elig | Ending | SSI Cash Recipient | 8/6/2019 | N | Y | Y | Resolved | Appellant | 3/19/2020 | 4/3/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200368765 | 150779164 | | Elig | Ending | Deemed Newborn | 3/10/2020 | Y | Y | Y | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| 200375450 | 150416440 | | Renewal | FTP Packet | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 191232111 | 150641168 | | Elig | Ending | Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 191231665 | 150159717 | | Elig | Ending | (BCC) | 12/20/2019 | Y | Y | Y | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200370797 | 150090920 | | Elig | Ending | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| 200255121 | 150398849 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Renewal Info | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200135704 | 151403961 | | Elig | Ending | Deemed Newborn | 1/6/2020 | N | N | N | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191231636 | 150166364 | | Elig | Ending | Child MAGI | 12/23/2019 | N | Y | N | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191231909 | 150176449 | | Elig | Ending | Child MAGI | 12/23/2019 | N | Y | N | Resolved | Appellant | 4/4/2020 | 4/4/2020 |
| 200372490 | 150772018 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200372493 | 150772018 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200372494 | 150772018 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200372495 | 150772018 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200372492 | 150772018 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371954 | 150441599 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371955 | 150441599 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373402 | 150747545 | | Renewal | FTP Packet | | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373403 | 150747545 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371271 | 150529578 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371518 | 150530514 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371569 | 150528225 | | Renewal | FTP Packet | | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200370679 | 150405115 | | Elig | Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/6/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200370680 | 150405115 | | Elig | Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370987 | 150986220 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371507 | 150133947 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371509 | 150133947 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371513 | 150133947 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/6/2020 |
| 200370956 | 150366883 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370957 | 150366883 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371409 | 150440455 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200372479 | 150529578 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370317 | 151264400 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (IQI1) | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370482 | 150541830 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370485 | 150994212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370486 | 150994212 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370518 | 150590934 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370531 | 150739323 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371503 | 150458510 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/6/2020 |
| 200370505 | 150529392 | | Renewal | FTP Packet | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370059 | 151204047 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370060 | 151204047 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370061 | 151204047 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370147 | 150239448 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370173 | 151185365 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370259 | 151474789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370312 | 150409819 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370379 | 150339853 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370380 | 150339853 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370381 | 150339853 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370453 | 150976073 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370464 | 150793733 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370501 | 150165706 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370502 | 150165706 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370503 | 150165706 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370504 | 150165706 | | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371376 | 151165277 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369217 | 150529679 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369260 | 150749025 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369261 | 150749025 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369263 | 150749025 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369265 | 150749025 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369518 | 150366859 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369519 | 150366859 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369520 | 150366859 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200368784 | 151130587 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369650 | 150411379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369651 | 150411379 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369652 | 150411379 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369653 | 150411379 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369655 | 150411379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/6/2020 |
| 200368587 | 150441857 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369250 | 150530758 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200368086 | 150018349 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368087 | 150018349 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200368718 | 150159297 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200368719 | 150159297 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200368728 | 150507975 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200367890 | 150444538 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367891 | 150444538 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367892 | 150444538 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369050 | 150529347 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200367888 | 150092840 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200367897 | 151105775 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200368120 | 151501410 | | Elig | Coverage Ended or Ending | | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200368281 | 150253629 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200367226 | 150440191 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367938 | 150897375 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200367227 | 150120161 | | Elig | Coverage Ended or Ending | TennCare Standard | 3/9/2020 | | Y | Y | Y | Resolved | Withdrawn | 4/6/2020 | 4/6/2020 |
| 200367258 | 150530225 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367650 | 150530674 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367951 | 150439534 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367952 | 150439534 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367953 | 150439534 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367954 | 150439534 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367955 | 150439534 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200366665 | 150531031 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200366300 | 150808703 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365681 | 150437582 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365682 | 150437582 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365204 | 150808340 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200364069 | 150747435 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200364071 | 150747435 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200364411 | 150748299 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200363619 | 150009730 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200363741 | 150368536 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/27/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261669 | 150367948 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261670 | 150367948 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261671 | 150367948 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200259629 | 150364813 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200259631 | 150364813 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200259431 | 151024353 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200258652 | 150438639 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258653 | 150438639 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258654 | 150438639 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258039 | 150366132 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258040 | 150366132 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258041 | 150366132 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256397 | 150438811 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256775 | 150007248 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256776 | 150007248 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256778 | 150013424 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256779 | 150013424 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257230 | 150419208 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257231 | 150419208 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257232 | 150419208 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257267 | 151145388 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257268 | 151145388 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257510 | 150443752 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257725 | 150442507 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257726 | 150442507 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257274 | 150812036 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/19/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200257321 | 150392356 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200256828 | 150373907 | | Renewal | FTP Packet | Qualifying Individual 1 | 2/18/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/6/2020 |
| 200255347 | 151126181 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255749 | 150462532 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256042 | 150990047 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256043 | 150990047 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256484 | 150314795 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256485 | 150314795 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256511 | 150490329 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256516 | 150490329 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256517 | 150490329 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256548 | 150464596 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256559 | 150178137 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256560 | 150375863 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256614 | 150180080 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256622 | 150007958 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256634 | 150006790 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256681 | 150476869 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256682 | 150476869 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256683 | 150476869 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256726 | 151064785 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256728 | 151064785 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256836 | 150358667 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256882 | 150029594 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256883 | 150029594 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256915 | 150442891 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256918 | 150442891 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256920 | 150442891 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256921 | 150442891 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256938 | 150423844 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256950 | 150462532 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256951 | 150462532 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256964 | 150371446 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256965 | 150371446 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256966 | 150371446 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256967 | 150371446 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257100 | 150438207 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257219 | 151027689 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257220 | 151027689 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257221 | 151027689 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258168 | 150352961 | | Renewal | Termination/Denial | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256739 | 150018074 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256430 | 150528007 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200256561 | 150589993 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256738 | 150018074 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256740 | 150018074 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256831 | 150369584 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256833 | 150369584 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256929 | 150005112 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256930 | 150005112 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200257214 | 150780316 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200257300 | 150372701 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256549 | 150372701 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256832 | 150369584 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256834 | 150369584 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256877 | 150337188 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Untimely Appeal | 4/6/2020 | 4/6/2020 |
| 200255238 | 150398623 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255645 | 150404153 | | Renewal | FTP Packet | Qualified Medicare | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255695 | 150817710 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255696 | 150817710 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256186 | 150464284 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256188 | 150464284 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256189 | 150464284 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255337 | 150527907 | | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255340 | 150814050 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255844 | 150063365 | | Renewal | FTP Verifications | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256173 | 150476685 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256174 | 150445438 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256175 | 150445438 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256275 | 150873596 | | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256090 | 151009996 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256091 | 151009996 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256092 | 151009996 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256093 | 151009996 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256102 | 150179302 | | Renewal | FTP Packet | Transitional Medicaid | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256103 | 150179302 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256112 | 150479622 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256113 | 150479622 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256114 | 150479622 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256115 | 150485578 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256162 | 150251496 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256165 | 150251496 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256166 | 150251496 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256210 | 150231138 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256211 | 150231138 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255826 | 150192562 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256003 | 150698995 | | Renewal | FTP Verifications | TennCare Standard | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256100 | 150940579 | | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256159 | 150359389 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255274 | 150802183 | | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255275 | 150802183 | | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255902 | 150030725 | | Renewal | Termination/Denial | CoverKids Child | 2/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255502 | 150356641 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255503 | 150474441 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255511 | 150474441 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255416 | 151130006 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255417 | 151130006 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255421 | 150467844 | | Renewal | FTP Verifications | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255429 | 150384420 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255430 | 150384420 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255425 | 150726862 | | Renewal | FTP Packet | TennCare Standard | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254813 | 150004313 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254814 | 150004313 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254537 | 150484999 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200254538 | 150484999 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200254539 | 150484999 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255169 | 150745131 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255170 | 150745131 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200253349 | 150359552 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253432 | 150825545 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253443 | 150821344 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253444 | 150821344 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253530 | 150347698 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253531 | 150347698 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253991 | 151005168 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253992 | 151005168 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253993 | 151005168 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253994 | 151005168 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253995 | 151005168 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253996 | 151005168 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253394 | 150796685 | | Renewal | FTP Verifications | TennCare Standard | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200253440 | 150576721 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200253441 | 150576721 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200254153 | 150415769 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200253260 | 151061496 | | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253350 | 150801401 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200252424 | 150041254 | | Renewal | FTP Packet | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200252322 | 150628486 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200251815 | 150411616 | | Renewal | FTP Verifications | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200251620 | 150355309 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200251621 | 150355309 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200253460 | 151080125 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200250478 | 150588457 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149573 | 150790308 | | Renewal | FTP Verifications | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149574 | 150790308 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149096 | 150379501 | | Renewal | FTP Verifications | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149221 | 150984928 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | N | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149222 | 150984928 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | N | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200149223 | 150984928 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | N | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200148342 | 150368421 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200148703 | 151343385 | | Elig | Coverage Ended or Ending | | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200148705 | 151343385 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200142800 | 150362495 | | Renewal | Termination/Denial | Qualified Medicare | 1/16/2020 | Y | Y | N | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200139280 | 150753182 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200137138 | 150938085 | | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200134833 | 151334316 | | Elig | Coverage Ended or Ending | | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191231276 | 151060899 | | Renewal | FTP Packet | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 4/6/2020 |
| 191229633 | 150755829 | | Renewal | Change of Benefit | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 191225881 | 150012600 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 191225641 | 150355924 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191220684 | 150566868 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 191113235 | 150740178 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191113236 | 150740178 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191113237 | 150740178 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191110434 | 150671557 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 191107313 | 150629165 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 191003911 | 151029400 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191003916 | 150764287 | | Elig | Coverage Ended or Ending | | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191004253 | 150482476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191004254 | 150482476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191000094 | 150762575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191000095 | 150762575 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191000302 | 150965093 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191097945 | 150366278 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098455 | 151313540 | Elig | Coverage Ended or Ending | | 10/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191098466 | 151313540 | Elig | Coverage Ended or Ending | | 10/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190977421 | 150630595 | Renewal | FTP Packet | Child MAGI | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190976120 | 150810393 | Renewal | Termination/Denial | Qualified Medicare | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190977379 | 150380429 | Renewal | Termination/Denial | Qualified Medicare | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190977388 | 150818474 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/6/2020 | 4/6/2020 |
| 190977139 | 150219565 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190975686 | 150620712 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190975931 | 150395614 | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190975945 | 150823692 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190975873 | 150710689 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | | Y | Y | Y | Resolved | Dispute | 4/6/2020 | 4/6/2020 |
| 190976025 | 150490599 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190978331 | 150439871 | Renewal | Termination/Denial | Caretaker Relative | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190978332 | 150439871 | Renewal | Termination/Denial | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974118 | 150622367 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974119 | 150622367 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974120 | 150622367 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974142 | 151048574 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974251 | 150158630 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974253 | 150158630 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974105 | 150575166 | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974255 | 150781712 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/6/2020 | 4/6/2020 |
| 190972781 | 150592545 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190972806 | 150191952 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190969445 | 150475375 | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190969446 | 150475375 | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190970184 | 150145901 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190970218 | 150640710 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974793 | 150401533 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974794 | 150401533 | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974795 | 150401533 | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190970567 | 150786494 | Renewal | Termination/Denial | Transitional Medicaid | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190974797 | 150648094 | Renewal | Termination/Denial | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190969675 | 150692115 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 190969682 | 150660247 | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200376713 | 150248652 | Elig | Coverage Ended or Ending | Child MAGI | 3/31/2020 | | N | N | N | Resolved | Untimely Appeal | 4/6/2020 | 4/6/2020 |
| 200374601 | 150437059 | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200374602 | 150437059 | Renewal | FTP Packet | Child MAGI | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200374814 | 150366621 | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200374815 | 150366621 | Renewal | FTP Packet | Child MAGI | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200374816 | 150366621 | Renewal | FTP Verifications | | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200374817 | 150366621 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373650 | 150442552 | Renewal | FTP Packet | | 3/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373651 | 150442552 | Renewal | FTP Packet | | 3/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373652 | 150442552 | Renewal | FTP Packet | | 3/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200373653 | 150442552 | Renewal | FTP Packet | | 3/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200371571 | 150530420 | Renewal | FTP Packet | | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370684 | 151248307 | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370689 | 150737457 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200371504 | 150545853 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370130 | 150530797 | Renewal | FTP Packet | | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370131 | 150530797 | Renewal | FTP Packet | | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370521 | 150747237 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370522 | 150747237 | Renewal | FTP Packet | | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370542 | 150747664 | Renewal | FTP Packet | | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200370428 | 151405477 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370480 | 150541830 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200370158 | 150467517 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200369142 | 150440527 | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369016 | 150748442 | Renewal | FTP Packet | | 3/11/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200369017 | 150748442 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367974 | 150366621 | Renewal | FTP Packet | | 3/9/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200367616 | 150400985 | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200365268 | 150529800 | Renewal | FTP Packet | | 3/4/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365499 | 150530390 | Renewal | FTP Packet | | 3/4/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365683 | 150437582 | Renewal | FTP Packet | | 3/4/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200365684 | 150437582 | Renewal | FTP Packet | | 3/4/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200364873 | 150440258 | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200363884 | 150488761 | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200261657 | 150369039 | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | | N | N | Y | Resolved | Packet - COB | 4/6/2020 | 4/6/2020 |
| 200261658 | 150369039 | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet - COB | 4/6/2020 | 4/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261659 | 150369039 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet - COB | 4/6/2020 | 4/6/2020 |
| 200261271 | 150364870 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261272 | 150364870 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261273 | 150364870 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261274 | 150364870 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261519 | 150438777 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200261520 | 150438777 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200262639 | 150212252 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 2/26/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200260908 | 150747204 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200260909 | 150747204 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200260910 | 150747204 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255667 | 150367824 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257509 | 150439378 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257511 | 150439378 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257512 | 150439378 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257626 | 150369255 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257627 | 150369255 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257628 | 150369255 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257629 | 150369255 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257633 | 150365232 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258342 | 150368725 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200258343 | 150368725 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257065 | 150218801 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/19/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/6/2020 | 4/6/2020 |
| 200256199 | 150438207 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256498 | 150778227 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256632 | 150401258 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256676 | 150759791 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256677 | 150759791 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256678 | 150759791 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256679 | 150759791 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256855 | 150983364 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256865 | 150793534 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256867 | 150793534 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256868 | 150793534 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256869 | 150793534 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256900 | 150769168 | | Renewal | FTP Packet | | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256905 | 150918737 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257002 | 150722424 | | Renewal | FTP Packet | Qualified Medicare | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257024 | 150441466 | | Renewal | FTP Packet | Qualified Medicare | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257054 | 150729053 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257055 | 150729053 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257204 | 150382484 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200257211 | 150395950 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256702 | 150375332 | | Renewal | FTP Verifications | | 2/18/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256936 | 150007020 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256979 | 150368756 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256980 | 150368756 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200258488 | 150731907 | | Renewal | Termination/Denial | Caretaker Relative | 2/15/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255640 | 150424965 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | | N | N | Y | Resolved | No Verifications - No | 4/6/2020 | 4/6/2020 |
| 200255641 | 150424965 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | N | N | Y | Resolved | No Verifications - No | 4/6/2020 | 4/6/2020 |
| 200256184 | 150188124 | | Renewal | FTP Packet | Transitional Medicaid | 2/14/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/6/2020 | 4/6/2020 |
| 200255688 | 150426832 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255780 | 150465418 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200256158 | 150736454 | | Renewal | FTP Packet | Qualified Medicare | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255816 | 150895219 | | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200256116 | 150396860 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/13/2020 | | N | N | N | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200256160 | 150359389 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | | N | N | N | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200255901 | 150030725 | | Renewal | Termination/Denial | CoverKids Child | 2/13/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200254391 | 150747506 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254392 | 150747506 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254393 | 150747506 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254394 | 150747506 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255136 | 150785249 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255423 | 150818001 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255424 | 150818001 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255425 | 150818001 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255426 | 150818001 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255427 | 150818001 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200255428 | 150818001 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200254029 | 150333194 | | Renewal | Termination/Denial | | 2/10/2020 | | N | N | N | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200251656 | 150758977 | | Renewal | FTP Packet | Child MAGI | 2/4/2020 | | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 200251676 | 150445150 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/4/2020 | | N | N | N | Resolved | Renewal Info Received | 4/6/2020 | 4/6/2020 |
| 200142990 | 150978990 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/17/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200141188 | 150238653 | | Elig | Coverage Ended or Ending | | 1/15/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200141156 | 150041591 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/14/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200141721 | 150217241 | | Renewal | Termination/Denial | Transitional Medicaid | 1/13/2020 | | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 200138187 | 150386690 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 1/10/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191222234 | 150825364 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/4/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |

| ID1 | ID2 | | Type | Subtype | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115840 | 150120301 | | Elig | | Coverage Ended or Ending | | 11/19/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191115854 | 150615233 | | Renewal | FTP Packet | | Caretaker Relative | 11/18/2019 | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/6/2020 |
| 191110925 | 150254879 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191105315 | 150374470 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191105316 | 150499412 | | Elig | | Coverage Ended or Ending | Child MAGI | 11/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191003905 | 150804962 | | Renewal | FTP Packet | | | 10/29/2019 | N | N | Y | Resolved | Renewal Info | 4/6/2020 | 4/6/2020 |
| 191003908 | 150804962 | | Elig | | Coverage Ended or Ending | Child MAGI | 10/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191002993 | 150360084 | | Elig | | Coverage Ended or Ending | Child MAGI | 10/28/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191099985 | 150276358 | | Elig | | Coverage Ended or Ending | Deemed Newborn | 10/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 191098058 | 150257358 | | Renewal | FTP Verifications | | | 10/18/2019 | N | N | N | Resolved | Withdrawn | 4/6/2020 | 4/6/2020 |
| 191087220 | 150591991 | | Renewal | FTP Packet | | Qualified Medicare | 10/3/2019 | N | N | Y | Resolved | Packet - No COB | 1/6/2020 | 4/6/2020 |
| 190977278 | 150489566 | | Elig | Elig | Change of Benefit | Medicare Beneficiary | 9/16/2019 | N | N | Y | Resolved | No Valid Factual Dispute | 4/6/2020 | 4/6/2020 |
| 190976716 | 150984498 | | Elig | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 9/13/2019 | N | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 4/6/2020 |
| 190975409 | 151007434 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190975417 | 151081086 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190974012 | 151037621 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190969435 | 151099946 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190969481 | 150996913 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190867179 | 151040218 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 190748006 | 151191161 | | Elig | | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/6/2020 |
| 200376404 | 151202444 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200374022 | 150737122 | | Elig | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200374068 | 150883573 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200374069 | 150883573 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200374070 | 150883573 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370938 | 150734128 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370949 | 150273409 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370995 | 151202444 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371397 | 150833059 | | Elig | | Coverage Ended or Ending | MAGI Pregnancy | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371745 | 150636898 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371885 | 151071502 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200372108 | 150353612 | | Elig | | Coverage Ended or Ending | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200372160 | 150315345 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370979 | 150445632 | | Renewal | FTP Packet | | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200372000 | 150533010 | | Renewal | FTP Packet | | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200372001 | 150533010 | | Renewal | FTP Packet | | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371942 | 150806680 | | Renewal | FTP Packet | | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200370965 | 150749159 | | Renewal | FTP Packet | | TennCare Standard | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371118 | 150751511 | | Renewal | FTP Packet | | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371119 | 150807310 | | Renewal | FTP Packet | | TennCare Standard | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371121 | 150807310 | | Renewal | FTP Packet | | TennCare Standard | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371211 | 150531913 | | Renewal | FTP Packet | | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370875 | 150386186 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370877 | 150386186 | | Elig | | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370056 | 150011116 | | Renewal | FTP Packet | | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370057 | 150001116 | | Renewal | FTP Packet | | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370058 | 150001116 | | Renewal | FTP Packet | | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370357 | 150532756 | | Renewal | FTP Packet | | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370358 | 150532756 | | Renewal | FTP Packet | | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370359 | 150532756 | | Renewal | FTP Packet | | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371077 | 150804403 | | Renewal | FTP Packet | | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200371078 | 150804403 | | Renewal | FTP Packet | | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200371079 | 150804403 | | Renewal | FTP Packet | | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200371080 | 150804403 | | Renewal | FTP Packet | | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368683 | 150533333 | | Renewal | FTP Packet | | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368972 | 150531454 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200369012 | 150531101 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200369013 | 150531101 | | Renewal | FTP Packet | | 3/11/2020 | Y | Y | N | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200369354 | 150749944 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368149 | 150784617 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200368774 | 150816335 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200367749 | 150808106 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200368258 | 150747969 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368259 | 150747969 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368260 | 150747969 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368261 | 150747969 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368262 | 150747969 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200370253 | 150808232 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368075 | 150448179 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368451 | 150751484 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368532 | 150749737 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200369433 | 150576495 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/7/2020 |
| 200368308 | 150250513 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Appellant | 4/6/2020 | 4/7/2020 |
| 200367599 | 150748001 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368200 | 150748001 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200368201 | 150748001 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200367538 | 150373955 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367835 | 150448781 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367836 | 150448781 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368035 | 150534212 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368250 | 150374290 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368252 | 150374290 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368254 | 150374290 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367976 | 150750513 | | Renewal | FTP Packet | | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200367978 | 150750513 | | Renewal | FTP Packet | | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200367975 | 150750513 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200367683 | 150738097 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200367684 | 150738097 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200367666 | 151101487 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200367667 | 151101487 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200367668 | 151101487 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200367364 | 150004240 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367701 | 150431754 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367913 | 150531695 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364986 | 150373598 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364987 | 150810634 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364988 | 150810634 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364989 | 150810634 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364990 | 150810634 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364991 | 150810634 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364992 | 150810634 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366175 | 150532551 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366176 | 150532551 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366177 | 150532551 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366366 | 150750356 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366854 | 150751872 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368432 | 150749989 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365041 | 150534908 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365894 | 150809152 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365943 | 150751603 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365944 | 150751603 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365945 | 150751603 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365359 | 150751575 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365404 | 150744875 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200365405 | 150744875 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200364852 | 150749553 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364912 | 150533608 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365368 | 150751190 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365462 | 150532109 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365654 | 150531804 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200365019 | 150778145 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/3/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200367340 | 150535174 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368878 | 150535498 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364470 | 150811122 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366136 | 150749649 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262717 | 150370430 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200262952 | 151255532 | | Elig | Change of Benefit | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200261348 | 150447361 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261349 | 150447361 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261884 | 150528331 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200261885 | 150528331 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200261854 | 150371774 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261855 | 150371774 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261856 | 150371774 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200259735 | 151090171 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258856 | 150358675 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200257931 | 150447917 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257932 | 150447917 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258284 | 150324217 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258436 | 151013174 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258437 | 151013174 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258438 | 151013174 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258569 | 150215900 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258571 | 150395580 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258615 | 150445019 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258616 | 150445019 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258518 | 150745486 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258528 | 150386951 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258171 | 150346823 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258184 | 150417704 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258222 | 150179471 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258206 | 150002165 | | Renewal | FTP Verifications | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258207 | 150249287 | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258209 | 150249287 | | Renewal | FTP Verifications | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258210 | 150075233 | | Renewal | FTP Verifications | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258252 | 150822939 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258266 | 150449366 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258270 | 150742265 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200258300 | 150385834 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258301 | 150385834 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258302 | 150385834 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257226 | 151391054 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/7/2020 | 4/7/2020 |
| 200257390 | 150389516 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200256847 | 150466371 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256989 | 150380569 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256990 | 150380569 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257069 | 150213669 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257071 | 150794521 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257072 | 150794521 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257073 | 150794521 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257143 | 150487640 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257144 | 150487640 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257318 | 150380423 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257382 | 150992526 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257383 | 150992526 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257399 | 150397452 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257412 | 150002792 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257414 | 150002792 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257457 | 150488780 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257459 | 150488780 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257460 | 150488780 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257466 | 150009867 | | Renewal | FTP Packet | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257571 | 150389852 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257572 | 150389852 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257573 | 150389852 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256742 | 150746643 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Received | 4/7/2020 | 4/7/2020 |
| 200256748 | 150579427 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256749 | 150579427 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256771 | 150380102 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256844 | 150791123 | | Renewal | FTP Verifications | TennCare Standard | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256848 | 150462734 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256884 | 150412656 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257309 | 150033819 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257364 | 150435780 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257602 | 150170558 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Received | 4/7/2020 | 4/7/2020 |
| 200257700 | 150462734 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257176 | 150491301 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/7/2020 | 4/7/2020 |
| 200257215 | 151064396 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/7/2020 | 4/7/2020 |
| 200257216 | 151064396 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/7/2020 | 4/7/2020 |
| 200256510 | 150459883 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/7/2020 | 4/7/2020 |
| 200256512 | 150459883 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/7/2020 | 4/7/2020 |
| 200256514 | 150459883 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/7/2020 | 4/7/2020 |
| 200256515 | 150459883 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/7/2020 | 4/7/2020 |
| 200256763 | 150459098 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256764 | 150459098 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200256765 | 150459098 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200256766 | 150459098 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200258424 | 151115673 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200257021 | 151029034 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257022 | 151029034 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257023 | 151029034 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257152 | 150448341 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257153 | 150448341 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258493 | 150999202 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258494 | 150999202 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258495 | 150999202 | ▮ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256435 | 150395823 | ▮ | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256555 | 150822074 | ▮ | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256556 | 150822074 | ▮ | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256982 | 150399001 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200256986 | 150719669 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256987 | 150719669 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257025 | 150530774 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257104 | 150805104 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200257150 | 150767125 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258904 | 150475206 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256978 | 150490198 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/7/2020 | 4/7/2020 |
| 200256540 | 150658511 | | Elig | Ending | Coverage Ended or Ending / Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200256410 | 150405965 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200256411 | 150405965 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200257777 | 150996217 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200255841 | 150919125 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200255842 | 150919125 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200255843 | 150919125 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256269 | 150121242 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256270 | 150121242 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256271 | 150121242 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256272 | 150121242 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200255245 | 150399502 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255246 | 150399502 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255839 | 150619021 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255840 | 150619021 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/7/2020 | 4/7/2020 |
| 200255717 | 150532732 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/14/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200255917 | 151084562 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200255852 | 150435703 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255906 | 150752681 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200255908 | 150384010 | | Renewal | FTP Verifications | Qualified Medicare | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255924 | 150715807 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255925 | 150715807 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255926 | 150715807 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200255850 | 150435703 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/7/2020 | 4/7/2020 |
| 200255687 | 150795895 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/13/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200254877 | 151012517 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254878 | 151012517 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254839 | 150988739 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254882 | 150442765 | | Renewal | FTP Verifications | TennCare Standard | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254979 | 150952656 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254440 | 150769506 | | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/7/2020 | 4/7/2020 |
| 200255658 | 150437821 | | Elig | Ending | Coverage Ended or Ending / Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200254044 | 150206744 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254183 | 150233060 | | Renewal | FTP Packet | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254241 | 150492409 | | Renewal | FTP Packet | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254336 | 150232223 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254337 | 150232223 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254859 | 150354264 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254887 | 150462875 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254956 | 150178680 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254197 | 150350724 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254801 | 150636421 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254917 | 150668998 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254918 | 150668998 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200254920 | 150668998 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/7/2020 | 4/7/2020 |
| 200254904 | 151202444 | | Elig | Ending | Coverage Ended or Ending / Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Appellant | 4/7/2020 | 4/7/2020 |
| 200254905 | 151202444 | | Elig | Ending | Coverage Ended or Ending / Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200254705 | 150179188 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/6/2020 | 4/7/2020 |
| 200254706 | 150179188 | | Renewal | FTP Packet | Transitional Medicaid | 2/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200254707 | 150179188 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200254708 | 150179188 | | Renewal | FTP Packet | Transitional Medicaid | 2/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200251347 | 150334769 | | Renewal | FTP Verifications | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200251230 | 150432943 | ▮ | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149531 | 150346227 | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200251798 | 150002670 | Renewal | Termination/Denial | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200147074 | 150930375 | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 4/7/2020 |
| 200147646 | 150789362 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200144529 | 150770888 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 4/7/2020 |
| 200144652 | 150337892 | Renewal | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 |
| 200142313 | 150532198 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200142330 | 150612054 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200142420 | 150392598 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200140841 | 151150187 | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | Renewal Info | 3/18/2020 | 4/7/2020 |
| 200139373 | 150362706 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | N | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200138814 | 150740474 | Renewal | FTP Packet | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200138679 | 150465758 | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200137076 | 150820131 | Renewal | FTP Packet | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Packet - COB | 3/4/2020 | 4/7/2020 |
| 200136473 | 151030825 | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 200136326 | 150413675 | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200140206 | 150641541 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200133993 | 151108978 | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 191233425 | 150331660 | Renewal | FTP Packet | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 191233215 | 150025728 | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/7/2020 |
| 191231541 | 150754644 | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | Y | Y | N | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 191231567 | 150331172 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 191226411 | 150393797 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191225482 | 150741975 | Renewal | Termination/Denial | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191223437 | 151062315 | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 |
| 191116065 | 151055034 | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191110061 | 151254006 | Elig | Coverage Ended or Ending | Medically Needy Child | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191112225 | 150518823 | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191106367 | 150255046 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191106778 | 150897502 | Elig | Coverage Ended or Ending | | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191106100 | 150341787 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/1/2019 | Y | Y | Y | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 |
| 191004718 | 150317789 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191004719 | 150317789 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191004720 | 150317789 | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191000909 | 150871511 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191000910 | 150871511 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191105093 | 150009631 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191105094 | 150009631 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 191096875 | 150680791 | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 191099857 | 150565169 | Elig | Coverage Ended or Ending | | 10/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190985346 | 150680793 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190985455 | 150188178 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190984187 | 150276547 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190980558 | 151116684 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190977504 | 150586636 | Renewal | Termination/Denial | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974292 | 150031569 | Elig | Coverage Ended or Ending | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974339 | 150265123 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974686 | 150214948 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974913 | 150010232 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975068 | 150702695 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975126 | 150669025 | Renewal | FTP Packet | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975127 | 150669025 | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975129 | 150669025 | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975130 | 150669025 | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974549 | 150623969 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974566 | 150182875 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974754 | 150728656 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974906 | 150548470 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190974908 | 151204283 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190975328 | 150691113 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190972766 | 150695452 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973199 | 150400755 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973664 | 150521069 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973686 | 151147966 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973687 | 151147966 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973725 | 150769775 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190973862 | 150348899 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190972052 | 151188496 | | Elig | Coverage Ended or | SSI - Transitional | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190972056 | 150760387 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970472 | 150109653 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970473 | 150109653 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970475 | 150109653 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970540 | 151081897 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970576 | 150758333 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970606 | 150260529 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970693 | 150680989 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970801 | 150577927 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190971317 | 150829829 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190971415 | 150306203 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190971416 | 150306203 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970671 | 150567673 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970643 | 150649145 | | Renewal | FTP Verifications | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970776 | 150014790 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970778 | 150014790 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970779 | 150014790 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970300 | 150029126 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970269 | 150647053 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970271 | 150647053 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 |
| 190970360 | 150771252 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/7/2020 | 4/7/2020 |
| 190969482 | 150016136 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190969484 | 150016136 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190969485 | 150016136 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190969486 | 150016136 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190969541 | 150290615 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 190863749 | 150224547 | | Renewal | FTP Packet | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2020 | 4/7/2020 |
| 190861825 | 150381127 | | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2020 | 4/7/2020 |
| 200375419 | 150450390 | | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200373525 | 150750685 | | Renewal | FTP Packet | Qualified Medicare | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200373412 | 150171605 | | Elig | Coverage Ended or Coverage Ending | Deemed Newborn | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200374401 | 150005799 | | Renewal | FTP Packet | CoverKids Child | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200374402 | 150005799 | | Renewal | FTP Packet | CoverKids Child | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200374403 | 150005799 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200372701 | 150445139 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371958 | 150531965 | | Renewal | FTP Packet | | 3/18/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371588 | 150039025 | | Elig | Coverage Ended or Coverage Ending | CoverKids Child | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371715 | 151372803 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371746 | 150636898 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371765 | 150808207 | | Elig | Coverage Ended or Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371830 | 150825184 | | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200372109 | 150213043 | | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371175 | 150450760 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371176 | 150450760 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200371704 | 150450258 | | Elig | Change of Benefit | | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200371820 | 150806200 | | Elig | Coverage Ended or Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200370886 | 150533746 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370887 | 150533746 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370888 | 150533746 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370889 | 150533746 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370890 | 150533746 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370213 | 150372878 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370214 | 150372878 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200370215 | 150372878 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200369251 | 150372809 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200369252 | 150372809 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet - COB | 4/7/2020 | 4/7/2020 |
| 200369020 | 150806552 | | Renewal | FTP Packet | TennCare Standard | 3/11/2020 | N | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368471 | 150369328 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368472 | 150369328 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368473 | 150369328 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368613 | 150371330 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368614 | 150371330 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368615 | 150371330 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368616 | 150371330 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367393 | 150447113 | | Renewal | FTP Packet | | 3/9/2020 | N | N | N | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367437 | 150451835 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367438 | 150451835 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367439 | 150451835 | | Renewal | FTP Packet | | 3/9/2020 | N | N | N | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367440 | 150451835 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368110 | 150747119 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368111 | 150747119 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367661 | 150450390 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367901 | 150369616 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367903 | 150369616 | | Renewal | FTP Packet | | 3/6/2020 | N | N | N | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367904 | 150369616 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200367905 | 150369616 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368882 | 150005973 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368883 | 150005973 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368884 | 150005973 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200368012 | 150448099 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200368013 | 150448099 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200366156 | 150810133 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364885 | 150369384 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365362 | 150450854 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365364 | 150450854 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365365 | 150450854 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365715 | 150531406 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365858 | 150464048 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365859 | 150464048 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365860 | 150464048 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200365861 | 150464048 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200364111 | 150750012 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200262718 | 150370430 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200366282 | 151172155 | | Elig | Coverage Ended or Ending | | 2/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200261035 | 150446449 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261038 | 150446449 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200261037 | 150446449 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200259726 | 150750024 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200259727 | 150750024 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257899 | 150449543 | | Renewal | FTP Verifications | | 2/21/2020 | N | N | N | Resolved | Untimely Appeal | 4/7/2020 | 4/7/2020 |
| 200258801 | 150449543 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258021 | 150369854 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200258130 | 150483364 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | N | Y | N | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200258050 | 150822023 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200258051 | 150822023 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200258053 | 150822023 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/7/2020 | 4/7/2020 |
| 200256899 | 151011489 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200256988 | 150475663 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257515 | 150364399 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257506 | 150478295 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200257373 | 150707073 | | Renewal | FTP Verifications | | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257374 | 150707073 | | Renewal | FTP Verifications | | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257406 | 150033734 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257713 | 150431870 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257714 | 150431870 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257715 | 150431870 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257717 | 150431870 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256296 | 150552278 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | N | N | N | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256298 | 150552278 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | N | N | N | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200257163 | 150402882 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | N | N | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200255336 | 150729025 | | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256224 | 150262503 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256225 | 150262503 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256226 | 150262503 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256276 | 150750096 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256277 | 150750096 | | Renewal | FTP Verifications | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 |
| 200256161 | 150442939 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/7/2020 |
| 200254790 | 150811139 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Untimely Appeal | 4/7/2020 | 4/7/2020 |
| 200254787 | 150761201 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254544 | 151160848 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200254901 | 151136351 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200255020 | 150647568 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/11/2020 | N | N | N | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 |
| 200254655 | 150653347 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 4/7/2020 | 4/7/2020 |
| 200254656 | 150653347 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 4/7/2020 | 4/7/2020 |
| 200254657 | 150653347 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Untimely Appeal | 4/7/2020 | 4/7/2020 |
| 200252226 | 150375767 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/7/2020 |
| 200252600 | 150409396 | | Renewal | Termination/Denial | | 2/5/2020 | N | N | Y | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 |
| 200251687 | 150657928 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |
| 200250913 | 150459699 | | Renewal | Termination/Denial | | 2/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 |
| 200148798 | 151135459 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Packet Received | 4/7/2020 | 4/7/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149492 | 151296460 | | Elig | Coverage Ended or Ending | HPE Child | 1/27/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200143407 | 150614815 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/21/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200143644 | 150822001 | | Elig | Coverage Ended or Ending | | 1/17/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200140711 | 151277174 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/9/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200137550 | 151216660 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/8/2020 | | | N | N | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 | |
| 200137813 | 150157308 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200139206 | 150820884 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200139207 | 150956962 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200139236 | 150173051 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 200140612 | 150997643 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/7/2020 | |
| 200136430 | 150219121 | | Elig | Coverage Ended or Ending | | 1/7/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191233665 | 151342674 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191232601 | 150790983 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/26/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191231680 | 140406775 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | | N | N | N | Resolved | No Valid Factual Dispute | 4/7/2020 | 4/7/2020 | |
| 191232600 | 150790983 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191225697 | 150638539 | | Renewal | Termination/Denial | | 12/13/2019 | | | N | N | Y | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 | |
| 191227064 | 150433935 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | | | N | N | N | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 | |
| 191226682 | 151144495 | | Renewal | FTP Verifications | Caretaker Relative | 12/13/2019 | | | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 | |
| 191226683 | 151144495 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | | | N | N | Y | Resolved | Renewal Info | 4/7/2020 | 4/7/2020 | |
| 191226513 | 150620866 | | Elig | Coverage Ended or Ending | | 12/11/2019 | | | N | N | N | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 | |
| 191224429 | 150783806 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | | | N | N | N | Resolved | No Valid Factual Dispute | 4/7/2020 | 4/7/2020 | |
| 191224468 | 150334263 | | Renewal | Termination/Denial | | 12/9/2019 | | | N | N | N | Resolved | No Valid Factual | 4/7/2020 | 4/7/2020 | |
| 191224810 | 150384930 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/9/2019 | | | N | N | Y | Resolved | Renewal Info Received | 4/7/2020 | 4/7/2020 | |
| 191111382 | 151175747 | | Elig | Coverage Ended or Ending | | 11/12/2019 | | | N | N | N | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 | |
| 191110863 | 151223477 | | Elig | Coverage Ended or Ending | | 11/8/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191105349 | 150341787 | | Elig | Coverage Ended or Ending | | 11/1/2019 | | | N | N | Y | Resolved | Withdrawn | 4/7/2020 | 4/7/2020 | |
| 191000580 | 150015844 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191009279 | 151051910 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 191009441 | 150384415 | | Elig | Coverage Ended or Ending | | 10/21/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190974365 | 150935436 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190971873 | 150969182 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190970495 | 150898259 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190970688 | 151133137 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190970716 | 151054215 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190970717 | 151098424 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190969059 | 151162209 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2020 | 4/7/2020 | |
| 190735202 | 150696264 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | | | N | N | Y | Resolved | Appellant | 1/24/2020 | 4/7/2020 | |
| 190982916 | 150396445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | 3/6/2020 | 3/6/2020 | Y | Y | Y | Resolved | Withdrawn | 4/7/2020 Withdraw | 4/7/2020 | 3/10/2020 | 3/6/2020 | | 4/7/2020 |
| 200374553 | 150449300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374700 | 150731961 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374708 | 150291377 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374710 | 150111621 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374756 | 150354691 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374760 | 150618166 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200373654 | 150521826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200373656 | 150521826 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200374106 | 150604321 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |
| 200371699 | 150455316 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372026 | 150486357 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372031 | 150273579 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372032 | 150273579 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372036 | 150998147 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372957 | 150449084 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371748 | 150379329 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371781 | 150760163 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372303 | 150657492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372304 | 150657492 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372551 | 150253701 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372553 | 150265134 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371778 | 150821925 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/8/2020 |
| 200371328 | 150374963 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371329 | 150374963 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371923 | 150756270 | | Renewal | FTP Packet | Qualified Medicaid | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370997 | 150210003 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371243 | 150768297 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371870 | 150914535 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372002 | 150715022 | | Elig | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372358 | 150762690 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/8/2020 |
| 200372359 | 150762690 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/8/2020 |
| 200370924 | 150007908 | | Renewal | FTP Packet | CoverKids Child | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371476 | 150454105 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370341 | 150729381 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200370342 | 150729381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200370928 | 150450880 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371385 | 150092575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371386 | 150092575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371555 | 150719423 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200370385 | 150749161 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200370127 | 150753661 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370128 | 150753661 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370129 | 150753661 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370223 | 150788510 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200370224 | 150788510 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200370225 | 150788510 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200371033 | 151104595 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371037 | 150886026 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371038 | 150886026 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371039 | 150886026 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371041 | 150886026 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Appellant | 4/8/2020 | 4/8/2020 |
| 200370308 | 150752410 | | Renewal | FTP Packet | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370309 | 150752410 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370507 | 150789516 | | Renewal | FTP Packet | TennCare Standard | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370509 | 150808764 | | Renewal | FTP Packet | TennCare Standard | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370510 | 150808764 | | Renewal | FTP Packet | TennCare Standard | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370953 | 150456396 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368786 | 150453288 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368787 | 150453288 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368788 | 150453288 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368778 | 150377118 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368917 | 150007194 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368918 | 150007194 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200369404 | 150752148 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368573 | 150970086 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200369001 | 150371811 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200369002 | 150371811 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200368452 | 150535594 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368657 | 150377021 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368205 | 150495263 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200368701 | 150782176 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200368766 | 150200688 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200367637 | 150456360 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367638 | 150456360 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367639 | 150456360 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368300 | 150339868 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200367382 | 150526647 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200367718 | 150998156 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200367776 | 150605847 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200366173 | 150804583 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200365080 | 150756521 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365528 | 150756487 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365540 | 150457957 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365541 | 150457957 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200366155 | 150753529 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200366256 | 150378681 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200366304 | 150808308 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368306 | 150753998 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364866 | 150811554 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364868 | 150378472 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364869 | 150378472 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364870 | 150378472 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364911 | 150755472 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365109 | 150454044 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365653 | 150535505 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365700 | 150757007 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365803 | 150456396 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200363835 | 150374365 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363836 | 150374365 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363837 | 150374365 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363870 | 150372281 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363872 | 150372281 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363873 | 150372281 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363887 | 150006025 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363890 | 150006025 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200363694 | 150457313 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364002 | 150459920 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364004 | 150459920 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364015 | 150755111 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364120 | 150455211 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364122 | 150455211 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364123 | 150455211 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364183 | 150378170 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364208 | 150755398 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364209 | 150755398 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364710 | 150458108 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200261428 | 150454869 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200261429 | 150454869 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200261518 | 150459440 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200260422 | 150457967 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200259524 | 150452915 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200259525 | 150452915 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200259526 | 150452915 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200259527 | 150452915 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200259925 | 150356072 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257438 | 150468984 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257445 | 150457848 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257446 | 150457848 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257489 | 150398055 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257941 | 150389376 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257973 | 150178725 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257974 | 150178725 | | Renewal | FTP Packet | Transitional Medicaid | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257975 | 150178725 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257976 | 150178725 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257977 | 150178725 | | Renewal | FTP Packet | Transitional Medicaid | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258658 | 150403873 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258659 | 150403873 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258660 | 150403873 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258708 | 151082798 | | Renewal | FTP Packet | Qualified Medicare | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258813 | 150216237 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258883 | 150375385 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257248 | 150363179 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257922 | 150418767 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258275 | 150393252 | ▮ | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258276 | 150393252 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258277 | 150393252 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200258717 | 150376571 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | Received | 4/8/2020 | 4/8/2020 |
| 200258763 | 151090478 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258765 | 151090478 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200258810 | 150343688 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | Received | 4/8/2020 | 4/8/2020 |
| 200258823 | 150252507 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258854 | 150005992 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258855 | 150005992 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258857 | 150005992 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200258205 | 150489444 | | Renewal | FTP Packet | Medicare Beneficiary | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200257299 | 150342114 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257343 | 150386301 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257344 | 150386301 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257345 | 150386301 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257346 | 150386301 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258319 | 150401060 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258320 | 150401060 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258322 | 150486415 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258323 | 150486415 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258324 | 150486415 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258351 | 150460624 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258352 | 150460624 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258353 | 150460624 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258553 | 150454903 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258600 | 150342114 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200262113 | 150604674 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257585 | 150494518 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257587 | 150494518 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257905 | 150000917 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258406 | 150525877 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258515 | 150799038 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258554 | 150767460 | | Renewal | FTP Verifications | TennCare Standard | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200262123 | 150755137 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200262124 | 150755137 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258208 | 150344887 | | Renewal | Termination/Denial | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200256895 | 150377131 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200256896 | 150377131 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200256897 | 150377131 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200257389 | 150389516 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200257391 | 150389516 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200257537 | 151287743 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257538 | 151287743 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257539 | 151287743 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257540 | 151287743 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257574 | 150453053 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257617 | 150732332 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257623 | 150392236 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257624 | 150392236 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257625 | 150392236 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257709 | 150383756 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257768 | 150766312 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200256777 | 150232002 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257228 | 150441364 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257235 | 150474823 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257357 | 150008139 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257359 | 150008139 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257360 | 150008139 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257361 | 150008139 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257363 | 150008139 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257614 | 150484775 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257808 | 150744117 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257950 | 150799762 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257952 | 150099503 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257953 | 150099503 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257954 | 150099503 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200260173 | 150307617 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200260772 | 150808025 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257618 | 150995093 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257712 | 150120648 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258150 | 150778732 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200255986 | 150721327 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| | | | | | Specified Low-Income | | | | | | No Verifications - | | |
| 200256197 | 150753065 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | COB | 4/8/2020 | 4/8/2020 |
| 200256721 | 150352064 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| 200256722 | 150352064 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| 200256723 | 150352064 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| 200256827 | 150373907 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200258454 | 150344409 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200258455 | 150344409 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200258456 | 150344409 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200256506 | 150409842 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256499 | 150722903 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200256984 | 150483894 | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257103 | 150717332 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | N | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258425 | 150013581 | | Renewal | Termination/Denial | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200256190 | 150007413 | | Renewal | FTP Packet | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200256191 | 150007413 | | Renewal | FTP Packet | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200254845 | 150353545 | | Renewal | FTP Packet | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200254846 | 150353545 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200254464 | 151161663 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| 200254465 | 151161663 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/8/2020 | 4/8/2020 |
| 200254836 | 151015386 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200254835 | 151015386 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253966 | 150482909 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200253967 | 150482909 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200253968 | 150482909 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/8/2020 | 4/8/2020 |
| 200253307 | 150740274 | | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200253256 | 150749668 | | Renewal | FTP Verifications | Child MAGI | 2/7/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253258 | 150177336 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200251808 | 150477449 | | Renewal | FTP Verifications | Caretaker Relative | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200251809 | 150477449 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200250712 | 150222813 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200149251 | 150358911 | | Renewal | FTP Packet | Qualified Medicare | 1/29/2020 | | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200147499 | 150786994 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | | Y | Y | Y | Resolved | Packet Received | 3/18/2020 | 4/8/2020 |
| 200147510 | 151023428 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | Renewal Info | 3/23/2020 | 4/8/2020 |
| 200149150 | 150029708 | | Renewal | FTP Verifications | CoverKids Child | 1/27/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200149151 | 150029708 | | Renewal | FTP Verifications | CoverKids Child | 1/27/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200133890 | 150345929 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200133891 | 150345929 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191232909 | 151225330 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191233658 | 150248154 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191231810 | 151222648 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 12/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191229701 | 151089423 | | Renewal | Termination/Denial | Transitional Medicaid | 12/17/2019 | | Y | Y | Y | Resolved | Appellant | 4/8/2020 | 4/8/2020 |
| 191228236 | 150631474 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | | Y | Y | N | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 191116555 | 150971492 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 191116033 | 150496224 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191116085 | 150607978 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191116086 | 150607978 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191116087 | 150607978 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191116088 | 150607978 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191116089 | 150607978 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191115659 | 150530429 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191114668 | 150408367 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191109664 | 150230758 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191108295 | 150190077 | | Elig | Coverage Ended or Ending | Child MAGI | 11/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191107162 | 150867414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191107163 | 150867414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191107164 | 150867414 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191104492 | 150613670 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191105171 | 150239552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | Appellant | 4/8/2020 | 4/8/2020 |
| 191004240 | 150239552 | | Renewal | Termination/Denial | Institutional Medicaid | 10/31/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 191003644 | 150984236 | | Elig | Coverage Ended or Ending | Disabled | 10/30/2019 | | Y | Y | Y | Resolved | Appellant | 4/8/2020 | 4/8/2020 |
| 191002714 | 150425170 | | Elig | Change of Benefit | Qualified Medicare | 10/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 191000766 | 150628265 | | Renewal | Change of Benefit | Qualified Medicare | 10/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 191000093 | 150762575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | 4/27/2020 | 4/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191096132 | 150109414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 190982549 | 150396292 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | | Y | Y | Y | Resolved | Appellant | 4/8/2020 | 4/8/2020 |
| 190978984 | 150251732 | | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 191097261 | 151014838 | | Elig | Coverage Ended or Ending | | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190978883 | 150594709 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 190978884 | 150594709 | | Renewal | FTP Packet | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 190980551 | 150478252 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190980552 | 150478252 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190977220 | 150252720 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 190973282 | 150618825 | | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190970128 | 150668692 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190968952 | 150735880 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190859799 | 150157024 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190860186 | 150642788 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190864329 | 150556905 | | Elig | Coverage Ended or | Medically Needy Child | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190864330 | 150556905 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190864336 | 150367599 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190864337 | 150367599 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190860465 | 150552848 | | Renewal | Termination/Denial | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190859601 | 150404086 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190862557 | 150504177 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190862558 | 150504177 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190856978 | 150478533 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/17/2020 | 4/8/2020 |
| 190856618 | 150223102 | | Renewal | Termination/Denial | Child MAGI | 8/13/2019 | Y | Y | N | Resolved | Renewal Info | 2/27/2020 | 4/8/2020 |
| 190628787 | 150036283 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2020 | 4/8/2020 |
| 200480700 | 150745050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/7/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200479310 | 150457452 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200479856 | 150935397 | | Elig | Coverage Ended or | Child MAGI | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200479857 | 150935397 | | Elig | Coverage Ended or | Child MAGI | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200480053 | 150140107 | | Elig | Coverage Ended or | Caretaker Relative | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200480057 | 150140107 | | Elig | Coverage Ended or | Caretaker Relative | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200375315 | 150754703 | | Renewal | FTP Packet | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200375316 | 150754703 | | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200375317 | 150754703 | | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200374557 | 150471569 | | Elig | Change of Benefit | Child MAGI / Specified Low-Income | 3/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200373532 | 150754566 | | Renewal | FTP Packet | Medicare Beneficiary | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200373002 | 150377634 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200373003 | 150377634 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200372317 | 150975499 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/20/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372390 | 150637542 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372391 | 150637542 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372392 | 150637542 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372393 | 150637542 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372183 | 150535611 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200372184 | 150535611 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200372185 | 150535611 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200372177 | 150756140 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200372178 | 150756140 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200372179 | 150756140 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200372180 | 150756140 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200372181 | 150756140 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200372182 | 150756140 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371249 | 150602871 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371788 | 150665524 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372500 | 150111600 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372606 | 150586520 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372607 | 150586520 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372608 | 150586520 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200372609 | 150586520 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200370998 | 150483106 | | Elig | Coverage Ended or Ending | Child MAGI | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371244 | 150425245 | | Elig | Coverage Ended or Ending | Caretaker Relative / Specified Low-Income | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200371421 | 150453528 | | Renewal | FTP Packet | Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370388 | 150753491 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370389 | 150753491 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370390 | 150753491 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370785 | 150756675 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370786 | 150756675 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370787 | 150756675 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371045 | 150456067 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371049 | 150456067 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371150 | 150456067 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371979 | 150377605 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371980 | 150377605 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200371981 | 150377605 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370832 | 150778127 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200370370 | 150756785 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200370804 | 150756695 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200368479 | 150455754 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367966 | 150811781 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367380 | 150526647 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200367625 | 150807560 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200365840 | 150375653 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200366325 | 150006141 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200366326 | 150006141 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367013 | 150459325 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367014 | 150459325 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200367015 | 150459325 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365406 | 150812006 | | Renewal | FTP Packet | HPE Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365424 | 150376113 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365425 | 150376113 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200365614 | 150451571 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364267 | 150378319 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200364560 | 150753090 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200262900 | 150002873 | | Renewal | FTP Packet | CoverKids Child | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200260458 | 150367424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200257897 | 150194145 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/21/2020 | N | N | Y | Resolved | No Verifications - No COB | 4/8/2020 | 4/8/2020 |
| 200258197 | 150060343 | | Renewal | FTP Verifications | | 2/21/2020 | N | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258718 | 150006972 | | Renewal | Termination/Denial | Transitional Medicaid | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257785 | 150178645 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/20/2020 | N | N | Y | Resolved | No Verifications - No COB | 4/8/2020 | 4/8/2020 |
| 200257696 | 150377114 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257697 | 150377114 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258111 | 151161711 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257640 | 150488016 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257878 | 150497880 | | Renewal | FTP Verifications | Deemed Newborn | 2/20/2020 | N | N | Y | Resolved | Received | 4/8/2020 | 4/8/2020 |
| 200258061 | 150349127 | | Renewal | FTP Verifications | | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258062 | 150349127 | | Renewal | FTP Verifications | Deemed Newborn | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258601 | 150791547 | | Renewal | FTP Verifications | | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257477 | 150423189 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/20/2020 | N | N | N | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200258552 | 150767460 | | Renewal | Termination/Denial | TennCare Standard | 2/20/2020 | N | N | N | Resolved | Received | 4/8/2020 | 4/8/2020 |
| 200257621 | 150392236 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257666 | 150463567 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257718 | 150455947 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257719 | 150455947 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200257720 | 150455947 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200259102 | 150403918 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/8/2020 | 4/8/2020 |
| 200258152 | 150778732 | | Renewal | FTP Verifications | | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200260785 | 150007974 | | Renewal | FTP Verifications | | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200257619 | 150995093 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200256693 | 151440109 | | Elig | Coverage Ended or Ending | HPE Child | 2/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 4/8/2020 |
| 200256694 | 151440109 | | Elig | Coverage Ended or Ending | HPE Child | 2/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 4/8/2020 |
| 200257402 | 150211887 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200257403 | 150211887 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200255705 | 150820611 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200255903 | 150915810 | | Renewal | FTP Verifications | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200255904 | 150915810 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200255905 | 150915810 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200254998 | 150781926 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200255287 | 150499877 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200254848 | 150432284 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200255465 | 150646797 | | Renewal | FTP Verifications | Qualified Medicare | 2/12/2020 | N | N | N | Resolved | Untimely Appeal | 4/8/2020 | 4/8/2020 |
| 200253338 | 150737042 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253340 | 150737042 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253341 | 150737042 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253342 | 150737042 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253343 | 150737042 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253344 | 150737042 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200253844 | 150645507 | | Renewal | Termination/Denial | Beneficiary (QMB) | 2/10/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200251473 | 150409343 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200251287 | 150477665 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | N | N | N | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200251228 | 150220143 | | Renewal | FTP Verifications | Transitional Medicaid | 2/3/2020 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200149089 | 150478525 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200149090 | 150478525 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149092 | 150478525 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/8/2020 | 4/8/2020 |
| 200145889 | 150808042 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200146416 | 150221051 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200141241 | 150053994 | | Renewal | Termination/Denial | | 1/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200137296 | 150766271 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200140343 | 150601286 | | Elig | Coverage Ended or Ending | | 1/9/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 200134208 | 150021692 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191233618 | 150701454 | | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191226204 | 150623245 | | Elig | Coverage Ended or Ending | | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 4/8/2020 |
| 191226205 | 150623245 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/21/2020 | 4/8/2020 |
| 191115883 | 150769124 | | Renewal | Termination/Denial | | 11/19/2019 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 191108483 | 150376413 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/31/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191004337 | 150477195 | | Elig | Coverage Ended or Ending | | 10/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191000239 | 150329372 | | Elig | Coverage Ended or Ending | | 10/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191000829 | 150638307 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 191002015 | 150201043 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | N | N | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 191096826 | 150296454 | | Elig | Change of Benefit | | 10/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/8/2020 | 4/8/2020 |
| 190978194 | 150271840 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | N | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190978975 | 150662140 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | N | N | Y | Resolved | No Valid Factual | 4/8/2020 | 4/8/2020 |
| 190853305 | 150291283 | | Renewal | Termination/Denial | Child MAGI | 8/7/2019 | N | Y | Y | Resolved | Renewal Info | 4/8/2020 | 4/8/2020 |
| 200376615 | 150291272 | | Elig | Coverage Ended or | Qualifying Individual 1 (Q1) | 3/27/2020 | Y | Y | Y | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 200375019 | 150784641 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374169 | 151045142 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374426 | 150255893 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372423 | 150860544 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372728 | 150171007 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373253 | 150180445 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373254 | 150180445 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373255 | 150180445 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373256 | 150180445 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373257 | 150180445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373301 | 150731470 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372265 | 150564332 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372260 | 151162401 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372261 | 151162401 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373400 | 151108925 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371286 | 151059046 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371287 | 151059046 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371288 | 151059046 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371289 | 151059046 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371290 | 151059046 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372206 | 150811038 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372576 | 150743002 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200370347 | 150504855 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371391 | 150789498 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371393 | 150398198 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371394 | 150398198 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371561 | 150290278 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371572 | 150772591 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371575 | 150649336 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371577 | 150531274 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/17/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371578 | 150531274 | | Elig | Coverage Ended or Ending | | 3/17/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372487 | 150527886 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200370074 | 150757949 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370075 | 150757949 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370076 | 150757949 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370077 | 150757949 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370078 | 150757949 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371205 | 150809132 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200371489 | 150463725 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370090 | 150618054 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371124 | 150124981 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371212 | 150378059 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371214 | 150378059 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371215 | 150378059 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371706 | 150618054 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372573 | 150626493 | | Elig | Coverage Ended or Ending | | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371858 | 150461387 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200371859 | 150461387 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200370403 | 150562628 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368629 | 150535836 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200368630 | 150535836 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200368631 | 150535836 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200369463 | 150457550 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200369464 | 150457550 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200368633 | 150379708 | | Renewal | FTP Packet | Qualified Medicare | 3/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368946 | 150562656 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368947 | 150562656 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200369501 | 151342817 | | Elig | Coverage Ended or Ending | | 3/12/2020 | | Y | Y | N | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 200368390 | 150282238 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200368391 | 150282238 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200368392 | 150282238 | | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200367291 | 150562402 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368282 | 150382547 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367483 | 150009105 | | Renewal | FTP Packet | CoverKids Child | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367977 | 150526186 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200369187 | 150532157 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367479 | 150009105 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367480 | 150009105 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367481 | 150009105 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367482 | 150009105 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367076 | 150758976 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367589 | 150757806 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200369306 | 150626493 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/7/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200367218 | 150529395 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200368289 | 150530726 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200367104 | 150564407 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367105 | 150564407 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367506 | 150812347 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367511 | 150465145 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367512 | 150465145 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200367513 | 150465145 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365977 | 150529630 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200368183 | 150733246 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200366139 | 150758648 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366219 | 150380183 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366220 | 150380183 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366221 | 150380183 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366757 | 150814611 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | N | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365393 | 150756461 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200365592 | 150814952 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365667 | 150379908 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365873 | 150465922 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365874 | 150465922 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365875 | 150465922 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365196 | 150532363 | | Renewal | FTP Packet | MAGI Pregnancy | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200365198 | 150532363 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200365500 | 150439107 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |

# TC-AMC-00000252540

| | | | | | Specified Low-Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365007 | 150808774 | | Renewal | FTP Packet | Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365513 | 150758858 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368020 | 150814611 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363633 | 150563657 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363637 | 150563657 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363638 | 150563657 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363639 | 150563657 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363641 | 150563657 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363643 | 150563657 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363648 | 150563657 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363800 | 150814400 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363801 | 150814400 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363802 | 150814400 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363803 | 150814400 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363816 | 150009969 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363818 | 150009969 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262869 | 150758161 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262870 | 150758161 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200261602 | 150810994 | | Renewal | FTP Packet | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200260915 | 150720739 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200260916 | 150720739 | | Renewal | FTP Packet | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200260917 | 150720739 | | Renewal | FTP Packet | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200260251 | 150535191 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260254 | 150535191 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260258 | 150535191 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260267 | 150736130 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260268 | 150736130 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260270 | 150606773 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260300 | 150751162 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260301 | 150751162 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260961 | 150478153 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260968 | 150346724 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260969 | 150346724 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200261005 | 151015583 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200261008 | 151015583 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200261009 | 151015583 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200261013 | 150187279 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200261014 | 150187279 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Received Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259635 | 150483438 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259636 | 150483438 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259655 | 150011761 | | Renewal | FTP Packet | CoverKids Child | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259900 | 150473352 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259901 | 150473352 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259902 | 150473352 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259958 | 150348419 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259959 | 150348419 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259960 | 150348419 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259961 | 150348419 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259964 | 150402978 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259965 | 150402978 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262264 | 150223830 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262265 | 150223830 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259962 | 150348419 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259315 | 150247262 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259521 | 150179809 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259610 | 150359822 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Received | 4/9/2020 | 4/9/2020 |
| 200259613 | 150819687 | | Renewal | FTP Verifications | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259614 | 150819687 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259630 | 150740190 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259652 | 150884716 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259653 | 150884716 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259680 | 150382353 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259730 | 150535654 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259926 | 150356072 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259927 | 150356072 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259928 | 150356072 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259929 | 150356072 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259930 | 150356072 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259963 | 150173878 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Received | 4/9/2020 | 4/9/2020 |
| 200260031 | 150258049 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260209 | 150562557 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260211 | 150562557 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260212 | 150562557 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260217 | 150805868 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260223 | 150401849 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260224 | 150401849 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260225 | 150401849 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260226 | 150401849 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260238 | 150944236 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Received | 4/9/2020 | 4/9/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260239 | 15094423█ | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200258751 | 150770897 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259005 | 15114564█ | | Renewal | Termination/Denial | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259153 | 15037987█ | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258750 | 150770897 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258753 | 150770897 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258755 | 150770897 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258756 | 150770897 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258770 | 15049595█ | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259065 | 15009781█ | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257442 | 15048131█ | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257443 | 15048131█ | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257991 | 15042757█ | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258613 | 15033209█ | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | N | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200260723 | 15018028█ | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200260724 | 15018028█ | | Renewal | FTP Packet | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200260725 | 15018028█ | | Renewal | FTP Packet | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200257424 | 15097687█ | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257690 | 15047756█ | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257691 | 15047756█ | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257692 | 15047756█ | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257637 | 15047929█ | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257693 | 15078057█ | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258124 | 15078814█ | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258125 | 15078814█ | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258504 | 15108596█ | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258505 | 15108596█ | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258126 | 15078814█ | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258310 | 15075777█ | | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258214 | 15040084█ | | Renewal | Change of Benefit | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/9/2020 | 4/9/2020 |
| 200258344 | 15038171█ | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200257526 | 15034743█ | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257527 | 15034743█ | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200256772 | 15093950█ | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257652 | 15017537█ | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200256783 | 15004247█ | | Renewal | Termination/Denial | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256946 | 15082018█ | | Renewal | Termination/Denial | Deemed Newborn | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200255988 | 15072132█ | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/9/2020 | 4/9/2020 |
| 200255989 | 15072132█ | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/9/2020 | 4/9/2020 |
| 200255873 | 15101353█ | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200255876 | 15101353█ | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200255877 | 15101353█ | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200255891 | 15036638█ | | Renewal | FTP Verifications | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200255892 | 15036638█ | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200256438 | 15093253█ | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200258422 | 15079225█ | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200258417 | 15080726█ | | Renewal | Termination/Denial | Child MAGI | 2/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256317 | 15047947█ | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200258461 | 15057596█ | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200258462 | 15057596█ | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | Appellant | 4/9/2020 | 4/9/2020 |
| 200255910 | 15017733█ | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200256169 | 15062666█ | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200255616 | 15080370█ | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200255618 | 15080370█ | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200255464 | 15058374█ | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | Appellant | 4/9/2020 | 4/9/2020 |
| 200254463 | 15116166█ | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | No Verifications - | 4/9/2020 | 4/9/2020 |
| 200254466 | 15116166█ | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | No Verifications - | 4/9/2020 | 4/9/2020 |
| 200255019 | 15077298█ | | Renewal | Termination/Denial | | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200254309 | 15000743█ | | Renewal | FTP Packet | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/9/2020 | 4/9/2020 |
| 200253741 | 15038035█ | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200253798 | 15076064█ | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200254288 | 15112537█ | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256062 | 15000310█ | | Renewal | Termination/Denial | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | Appellant | 4/9/2020 | 4/9/2020 |
| 200253713 | 15001302█ | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200253715 | 15001302█ | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200253717 | 15001302█ | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200253718 | 15001302█ | | Renewal | FTP Verifications | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |

| Case ID | Appeal ID | Type | Category | Population | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200252160 | 150210432 | Renewal | Termination/Denial | Caretaker Relative TennCare Standard | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200250776 | 150334491 | Renewal | Termination/Denial | Uninsured | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200250501 | 150370097 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200251266 | 150726099 | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200150301 | 150533883 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200145556 | 150644703 | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200139654 | 150385168 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 191230210 | 150227522 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2020 | 4/9/2020 |
| 191229634 | 150755829 | Elig | Change of Benefit | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 191226375 | 150887843 | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 191226376 | 150887843 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 191114864 | 150514290 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2020 | 4/9/2020 |
| 191111240 | 150611815 | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 191002523 | 151065321 | Elig | Coverage Ended or Ending | Aged | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 191001024 | 150946917 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 190980258 | 150638206 | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980259 | 150638206 | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980260 | 150638206 | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980762 | 150567080 | Renewal | FTP Packet | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980906 | 150644196 | Renewal | FTP Packet | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980252 | 150582978 | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190982275 | 150581903 | Renewal | Termination/Denial | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190982277 | 150581903 | Renewal | Termination/Denial | Qualfied Medicare | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190980610 | 150142768 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 190979182 | 150398814 | Renewal | FTP Packet | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190978815 | 150607615 | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 190978819 | 150607615 | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 190977137 | 150162165 | Elig | Change of Benefit | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190976640 | 150156661 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190976696 | 150790192 | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190976784 | 150574698 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190976959 | 150634200 | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190977128 | 150252370 | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190977143 | 150372545 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | Dispute | 4/9/2020 | 4/9/2020 |
| 190977219 | 150802354 | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190977225 | 150720158 | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190977359 | 150671280 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190977470 | 150408906 | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190975725 | 150175931 | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/12/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190970676 | 150248372 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/9/2020 |
| 190866511 | 150236873 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 190860984 | 150266522 | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190861477 | 150364267 | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190861049 | 150374203 | Renewal | Termination/Denial | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190856836 | 151206195 | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 190851624 | 151223466 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 200376364 | 150413541 | Elig | Coverage Ended or Ending | | 3/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200375380 | 150757450 | Renewal | FTP Packet | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200374722 | 150775733 | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374727 | 150566524 | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374730 | 150566524 | Elig | Coverage Ended or Ending | | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374861 | 150673818 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374862 | 150673818 | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200375021 | 150754068 | Elig | Coverage Ended or Ending | Deemed Newborn | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200375202 | 150464474 | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200375203 | 150464474 | Renewal | FTP Packet | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200375204 | 150464474 | Renewal | FTP Packet | Caretaker Relative Qualified Medicare | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200375300 | 150240536 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 3/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374415 | 151307158 | Elig | Coverage Ended or Ending | | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374273 | 150583494 | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |

| ID1 | ID2 | | Category | Type | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374274 | 150583494 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374275 | 150583494 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200374355 | 151307158 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372383 | 150465896 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200372385 | 150465896 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200371792 | 150582529 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371793 | 151376465 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372758 | 150035882 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200373054 | 150318335 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200372266 | 150564332 | | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200373630 | 150536286 | | Renewal | FTP Packet | Qualified Medicare | 3/19/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200372084 | 150987373 | | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200371914 | 150461580 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370430 | 150557981 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200370632 | 150381439 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370720 | 150466613 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370721 | 150466613 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372121 | 150758890 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372122 | 150758890 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200372123 | 150758890 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370634 | 150381439 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370402 | 150562628 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370404 | 150562628 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370852 | 150380139 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | N | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200370853 | 150380139 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368547 | 150446215 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200367848 | 150381171 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200368500 | 150381171 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200368501 | 150381171 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200368074 | 150460082 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200368076 | 150460082 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366610 | 150461139 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366611 | 150461139 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365151 | 150564176 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365153 | 150564176 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365616 | 150759076 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365814 | 150461817 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200365816 | 150461817 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363695 | 150563186 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363812 | 150758945 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363813 | 150758945 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200364118 | 150536357 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200364119 | 150536357 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200364121 | 150536357 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200364210 | 150465650 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200363164 | 150809756 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366514 | 150010598 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366515 | 150010598 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200366516 | 150010598 | | Renewal | FTP Packet | | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200261767 | 150379924 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet - No COB | 4/9/2020 | 4/9/2020 |
| 200262008 | 150381903 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262009 | 150381903 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262010 | 150381903 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200262011 | 150381903 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200260250 | 150398281 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200259559 | 150584471 | | Renewal | Termination/Denial | Qualified Medicare | 2/24/2020 | N | N | N | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200259623 | 150001391 | | Renewal | FTP Verifications | | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259812 | 150796853 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259922 | 150238018 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200262251 | 150021079 | | Renewal | FTP Verifications | | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200262252 | 150021079 | | Renewal | FTP Verifications | | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200259923 | 150238018 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258244 | 150271864 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258249 | 150395602 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257967 | 150794769 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257968 | 150794769 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258333 | 150723819 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/21/2020 | N | N | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200258624 | 150199502 | | Renewal | FTP Verifications | Transitional Medicaid | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258704 | 150740307 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258706 | 150740307 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258623 | 150199502 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258703 | 150740307 | | Renewal | Termination/Denial | Deemed Newborn | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258705 | 150740307 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257434 | 150497620 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257435 | 150497620 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257436 | 150454478 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258116 | 150913690 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258117 | 150913690 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258181 | 150709862 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258327 | 150009615 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258328 | 150009615 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258329 | 150009615 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258330 | 150009615 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200258350 | 150723609 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257292 | 150455232 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/20/2020 | N | N | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200258036 | 150700559 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200258158 | 150944585 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257896 | 150498952 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/9/2020 | 4/9/2020 |
| 200257634 | 150399690 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257635 | 150399690 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200257636 | 150399690 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/19/2020 | N | N | Y | Resolved | Packet Received Renewal Info | 4/9/2020 | 4/9/2020 |
| 200257610 | 150336099 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/19/2020 | N | N | N | Resolved | Received | 4/9/2020 | 4/9/2020 |
| 200257061 | 150374717 | | Renewal | Termination/Denial | Qualified Medicare | 2/19/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200256593 | 150330911 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256709 | 150738642 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200256710 | 150738642 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200256412 | 150368310 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256413 | 150368310 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200256450 | 150495562 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/12/2020 | N | N | Y | Resolved | Renewal Info Received | 4/9/2020 | 4/9/2020 |
| 200255656 | 150038342 | | Renewal | Termination/Denial | CoverKids Child | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200254167 | 150636010 | | Renewal | FTP Packet | Qualified Medicare | 2/10/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/9/2020 | 4/9/2020 |
| 200254302 | 150460291 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/9/2020 | 4/9/2020 |
| 200252130 | 150033436 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200252264 | 150821531 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200252379 | 151079427 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/9/2020 | 4/9/2020 |
| 200251671 | 151147167 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | N | N | N | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200253454 | 150770383 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200251222 | 150179036 | | Renewal | FTP Packet | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200250674 | 150242849 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200250870 | 150261977 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/3/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200251327 | 150672185 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200251328 | 150672185 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200149613 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200150060 | 150648376 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200149316 | 150185327 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200149672 | 150040454 | | Renewal | FTP Packet | CoverKids Child | 1/30/2020 | N | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200148463 | 150188468 | | Renewal | FTP Packet | Transitional Medicaid | 1/28/2020 | N | N | Y | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200147612 | 150747856 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 200144530 | 150556830 | | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | N | Y | Y | Resolved | Renewal Info | 4/9/2020 | 4/9/2020 |
| 200142363 | 150617781 | | Renewal | FTP Verifications | Caretaker Relative | 1/16/2020 | N | N | N | Resolved | Packet Received | 4/9/2020 | 4/9/2020 |
| 200134701 | 151343660 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 1/2/2020 | N | N | N | Resolved | No Valid Factual | 3/27/2020 | 4/9/2020 |
| 191001359 | 150258737 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 4/9/2020 |
| 191095487 | 150772390 | | Renewal | Termination/Denial | | 10/15/2019 | N | N | N | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 190978502 | 150853989 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/17/2019 | N | N | Y | Resolved | No Valid Factual | 4/9/2020 | 4/9/2020 |
| 190860298 | 150644770 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/21/2019 | N | N | Y | Resolved | Withdrawn | 4/9/2020 | 4/9/2020 |
| 190976239 | 150227990 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190976242 | 150227990 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190974822 | 150642359 | | Renewal | FTP Packet | Medical Assistance | 9/11/2019 | Y | Y | Y | Resolved | Renewal Info | 4/10/2020 | 4/10/2020 |
| 190974728 | 150706917 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190974730 | 150706917 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190971118 | 150402662 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190970065 | 150705867 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190864423 | 150057308 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190864424 | 150057308 | | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864425 | 150057308 | | Elig | Coverage Ended or Ending | | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 190848732 | 150012659 | | Renewal | Termination/Denial | | 8/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/10/2020 | 4/10/2020 |
| 190848734 | 150012659 | | Renewal | Termination/Denial | | 8/1/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/10/2020 | 4/10/2020 |
| 190865682 | 150917917 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/10/2020 | 4/10/2020 |
| 200260178 | 150391986 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259332 | 150467959 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 200260104 | 150473329 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 200260106 | 150473329 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 200260114 | 150557215 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 200260207 | 150528030 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 200259331 | 150467959 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/11/2020 | 4/11/2020 |
| 190983496 | 150039266 | | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190983497 | 150039266 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 9/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190973550 | 150029426 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190970678 | 150445663 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190970714 | 150743397 | | Elig | Coverage Ended or Ending | | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 200259300 | 150496529 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259501 | 150433430 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259627 | 150519101 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259628 | 150519101 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259654 | 150433430 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259907 | 150803725 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200259968 | 150816345 | | Renewal | FTP Packet | TennCare Standard | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200260026 | 150737618 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200260027 | 150737618 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/11/2020 | 4/11/2020 |
| 200260032 | 150348799 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | | N | N | Y | Resolved | Renewal Info Received | 4/11/2020 | 4/11/2020 |
| 191098116 | 150576111 | | Elig | Coverage Ended or Ending | | 10/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190970680 | 150445663 | | Elig | Coverage Ended or Ending | | 9/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 190853329 | 150680784 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/11/2020 | 4/11/2020 |
| 200260150 | 151087010 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200260151 | 151087010 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200260152 | 151087010 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | Y | Y | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200260175 | 150414368 | | Renewal | FTP Verifications | Qualified Medicare | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/12/2020 | 4/12/2020 |
| 190981307 | 150484089 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/12/2020 | 4/12/2020 |
| 190978529 | 150378949 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/12/2020 | 4/12/2020 |
| 200259417 | 150233693 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259905 | 150912881 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259909 | 151073393 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259910 | 151073393 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259972 | 150774532 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259973 | 150774532 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Packet Received | 4/12/2020 | 4/12/2020 |
| 200259517 | 151068569 | | Renewal | FTP Verifications | | 2/24/2020 | | N | N | Y | Resolved | Renewal Info | 4/12/2020 | 4/12/2020 |
| 200375605 | 150476113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375606 | 150476113 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375610 | 150676968 | | Elig | Coverage Ended or Ending | Child MAGI | 3/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375807 | 150805360 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375808 | 150805360 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375809 | 150805360 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/27/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375029 | 150080943 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375087 | 150553125 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375112 | 150319733 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/25/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375364 | 150625510 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200477119 | 150319733 | | Elig | Coverage Ended or Ending | | 3/25/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200374446 | 151228806 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200370549 | 150764396 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371625 | 150761774 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371650 | 150764396 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371651 | 150764396 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371652 | 150764396 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371653 | 150764396 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370429 | 150812338 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370588 | 150467022 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370589 | 150467022 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370590 | 150467022 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370915 | 150386699 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371103 | 150760554 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371104 | 150760554 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370378 | 150475090 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370382 | 150475090 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370383 | 150475090 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370465 | 150761792 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370468 | 150761792 | | Renewal | FTP Packet | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369213 | 150762653 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369714 | 150764423 | | Renewal | FTP Packet | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369715 | 150760781 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369716 | 150760781 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369717 | 150760781 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371107 | 150467654 | | Renewal | FTP Packet | | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369253 | 150003534 | | Renewal | FTP Packet | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369254 | 150003534 | | Renewal | FTP Packet | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371611 | 150526162 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200370252 | 150472516 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200367345 | 150564905 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200367219 | 150013025 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200367334 | 150760914 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366149 | 150762257 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366171 | 150383623 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366234 | 150384114 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366424 | 150473682 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366425 | 150473682 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200367436 | 150383623 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366850 | 150762257 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365638 | 150760088 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365639 | 150760088 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365671 | 150470064 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365673 | 150470064 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365676 | 150470064 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365677 | 150470064 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365932 | 150760621 | | Renewal | FTP Packet | TennCare Standard | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366306 | 150384939 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365017 | 150470945 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365022 | 150470945 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365023 | 150470945 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365150 | 150473011 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365182 | 150818315 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365206 | 150761866 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365207 | 150761866 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365209 | 150761866 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365210 | 150761866 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365211 | 150761866 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365212 | 150761866 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365426 | 150477370 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365427 | 150477370 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365208 | 150761866 | | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363613 | 150478191 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363614 | 150478191 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363616 | 150478191 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363751 | 150813535 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363867 | 150467654 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363915 | 150761118 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363916 | 150761118 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200363917 | 150761118 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364271 | 150387177 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364308 | 150015958 | | Renewal | FTP Packet | TennCare Standard | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364551 | 150016026 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364753 | 150390273 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364754 | 150390273 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365739 | 150391106 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365740 | 150391106 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365741 | 150391106 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262652 | 150634785 | | Renewal | FTP Verifications | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262654 | 150634785 | | Renewal | FTP Verifications | Pickle Passalong | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200263107 | 150581336 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200261321 | 151007807 | | Renewal | FTP Packet | Beneficiary (QMB) Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261322 | 151007807 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261327 | 151015471 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261328 | 151015471 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261332 | 150567710 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261333 | 150567710 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261334 | 150567710 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261374 | 150003878 | | Renewal | FTP Packet | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261375 | 150003878 | | Renewal | FTP Packet | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261833 | 150487927 | | Renewal | FTP Packet | | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261275 | 150778427 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261276 | 150778427 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261304 | 150398437 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261305 | 150398437 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261307 | 150398437 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261308 | 150398437 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261309 | 150398437 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261353 | 150386965 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261361 | 150383769 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261406 | 150385489 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261513 | 150591781 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261514 | 150591781 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261515 | 150591781 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261516 | 150591781 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261551 | 150566895 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261552 | 150566895 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261553 | 150566895 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261554 | 150566895 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261672 | 150396430 | | Renewal | FTP Packet | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261351 | 150723667 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261352 | 150723667 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261411 | 150764034 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261412 | 150764034 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261500 | 151069110 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261501 | 151069110 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261502 | 151069110 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261567 | 150764034 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261571 | 151025426 | | Renewal | FTP Verifications | Renewal Info Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Received | 4/13/2020 | 4/13/2020 |
| 200261575 | 150008513 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261576 | 150008513 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261577 | 150008513 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261709 | 150029219 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261710 | 150029219 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261711 | 150029219 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261766 | 150006448 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261770 | 150351356 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261771 | 150351356 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262154 | 150012753 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262155 | 150012753 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262156 | 150012753 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262157 | 150012753 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262212 | 150457801 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260855 | 150423766 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262272 | 150721022 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262273 | 150721022 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262274 | 150721022 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262275 | 150721022 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262622 | 151159868 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200260307 | 150746658 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260353 | 150546465 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260366 | 150347367 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260367 | 150347367 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260368 | 150347367 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260414 | 150493578 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260415 | 150493578 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260425 | 150419908 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260511 | 150349219 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260512 | 150349219 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260513 | 150349219 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260561 | 150416498 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260814 | 150175024 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260850 | 150421325 | | Renewal | FTP Verifications | Renewal Info Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Received | 4/13/2020 | 4/13/2020 |
| 200260851 | 150421325 | | Renewal | FTP Verifications | Renewal Info Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Received | 4/13/2020 | 4/13/2020 |
| 200261015 | 150559248 | | Renewal | FTP Verifications | Renewal Info Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Received | 4/13/2020 | 4/13/2020 |
| 200261026 | 150009013 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261118 | 150810315 | | Renewal | FTP Verifications | Renewal Info Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Received | 4/13/2020 | 4/13/2020 |
| 200261154 | 150799822 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261173 | 150821722 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261207 | 150483254 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261208 | 150483254 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261209 | 150483254 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261211 | 150934372 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262358 | 150459899 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262359 | 150459899 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200262615 | 150490744 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260813 | 150584608 | | Renewal | FTP Packet | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |

| | | | Type | Action | Program | Date | | | F1 | F2 | F3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200259301 | 150480871 | ■ | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200259302 | 150480871 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200260156 | 150343853 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200260157 | 150343853 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200259384 | 150381103 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259731 | 150341750 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259732 | 150341750 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259733 | 150341750 | | Renewal | FTP Verifications | Child MAGI / Specified Low-Income Medicare Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259763 | 150181872 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259813 | 150570928 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259816 | 150570928 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259822 | 151162457 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259823 | 151162457 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259828 | 150498347 | | Renewal | FTP Verifications | Child MAGI / Specified Low-Income Medicare Beneficiary | 2/24/2020 | | | Y | Y | Y | Resolved | Received Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259857 | 151036337 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259383 | 150776244 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259852 | 150813032 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200258618 | 150374741 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200257089 | 150479709 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200257481 | 150495186 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200257915 | 150003472 | | Renewal | FTP Packet | CoverKids Child | 2/20/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200258480 | 150031376 | | Renewal | FTP Packet | CoverKids Child | 2/20/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200257347 | 151086635 | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257426 | 150468373 | | Renewal | FTP Verifications | Qualified Medicare | 2/20/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257473 | 150582024 | | Renewal | FTP Verifications | Pickle Passalong | 2/20/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200258430 | 150001438 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200258431 | 150001438 | | Renewal | FTP Verifications | CoverKids Child | 2/20/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257904 | 150467313 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257468 | 150579060 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200256492 | 150422676 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200252578 | 150462595 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200252279 | 150462595 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200254583 | 150005939 | | Renewal | FTP Verifications | CoverKids Pregnant | 2/12/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200251616 | 150721370 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200253252 | 151092481 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200144757 | 150001142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/23/2020 | | | Y | Y | Y | Resolved | Withdrawn | 4/13/2020 | 4/13/2020 |
| 200141502 | 150191809 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/15/2020 | | | Y | Y | Y | Resolved | Received Renewal Info | 4/13/2020 | 4/13/2020 |
| 191224458 | 150227306 | | Renewal | Termination/Denial | Transitional Medicaid | 12/9/2019 | | | Y | Y | N | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 191222319 | 150798960 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/4/2019 | 5/29/2020 | 5/29/2020 | Y | Y | Y | Resolved | Received Renewal Info | 4/13/2020 | 4/13/2020 |
| 191222747 | 151092481 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191220675 | 151019211 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 191117086 | 150615217 | | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191116149 | 150478633 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | | | Y | Y | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 191116145 | 150478633 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191116147 | 150478633 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191115439 | 150712520 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191115029 | 150167876 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191115030 | 150167876 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191114658 | 150458850 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191108541 | 150283207 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191106176 | 150111606 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191003244 | 151121735 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191003766 | 150613401 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191003771 | 150613401 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191003773 | 150613401 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191003774 | 150613401 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191002021 | 150146636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190983322 | 150022794 | | Renewal | FTP Verifications | CoverKids Child | 9/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190983366 | 150636733 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190983367 | 150636733 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 191087356 | 150324543 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190982371 | 150193648 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190981856 | 150225043 | | Renewal | Change of Benefit | Child MAGI | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981857 | 150225043 | | Renewal | Change of Benefit | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190982108 | 150647693 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190982152 | 150583015 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190982153 | 150583015 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978265 | 150054572 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978572 | 150601455 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978587 | 150821074 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978760 | 150706563 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978421 | 150665240 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975279 | 150565982 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975280 | 150565982 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975307 | 150026829 | | Elig | Coverage Ended or | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975453 | 150648844 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975454 | 150648844 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190975456 | 150648844 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190973695 | 151262367 | | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190973697 | 151262367 | | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190973698 | 151262367 | | Elig | Coverage Ended or Ending | | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190971689 | 150458929 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190971690 | 150458929 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190971726 | 151202139 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190975022 | 150350378 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190975023 | 150350378 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190970298 | 150998917 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190970242 | 150203278 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190864518 | 151280863 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190864656 | 150381878 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190862077 | 150495852 | | Renewal | Termination/Denial | | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190861034 | 150054173 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190851006 | 150235839 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 4/13/2020 | 4/13/2020 |
| 190851007 | 150235839 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 4/13/2020 | 4/13/2020 |
| 190747315 | 151173233 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190514965 | 150341420 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190514406 | 150747080 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190513482 | 150680909 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190514210 | 150313579 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190512636 | 150578228 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190512927 | 150631154 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190512868 | 150064173 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190409876 | 150110188 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190510032 | 150002686 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190510038 | 150039292 | | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190407365 | 150168731 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200480262 | 150876173 | | Elig | Change of Benefit | | 4/9/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200480471 | 150431225 | | Elig | Change of Benefit | | 4/9/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200480925 | 150617006 | | Elig | Change of Benefit | | 4/6/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200375612 | 150785030 | | Elig | Coverage Ended or Ending | Child MAGI | 3/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375855 | 150744209 | | Elig | Coverage Ended or Ending | | 3/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200376877 | 150519090 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200374825 | 150470125 | | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200374468 | 151450462 | | Elig | Coverage Ended or Ending | | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200374470 | 150679142 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375366 | 150644142 | | Elig | Coverage Ended or Ending | | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375367 | 150644142 | | Elig | Coverage Ended or Ending | | 3/25/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375474 | 151381492 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/25/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375059 | 150762364 | | Renewal | FTP Packet | Qualified Medicare | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200374112 | 150798193 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200371179 | 150811583 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371180 | 150811583 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371181 | 150811583 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371182 | 150811583 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200371901 | 150385875 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200371902 | 150385875 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200371903 | 150385875 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200371905 | 150385875 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200370770 | 150575197 | | Renewal | FTP Verifications | | 3/16/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200369434 | 150009393 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200369435 | 150009393 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200367854 | 150760730 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366144 | 150389069 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366145 | 150389069 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366146 | 150389069 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366901 | 150470076 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366902 | 150470076 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200366903 | 150470076 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200368880 | 150477859 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Untimely Appeal | 4/13/2020 | 4/13/2020 |
| 200364896 | 150388404 | | Renewal | FTP Packet | | 3/4/2020 | N | N | N | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364897 | 150388404 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365380 | 150386175 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365827 | 150011683 | | Renewal | FTP Packet | CoverKids Child | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365956 | 150467060 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365050 | 150762135 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365051 | 150762135 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365052 | 150762135 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200368802 | 150475179 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364234 | 150816724 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364401 | 150467060 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364634 | 150384835 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200365742 | 150391106 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262950 | 150387600 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262951 | 150387600 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200263004 | 150473347 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364170 | 150477744 | | Renewal | FTP Verifications | | 2/28/2020 | N | N | N | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200364171 | 150477744 | | Renewal | FTP Verifications | | 2/28/2020 | N | N | N | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261335 | 150481055 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261563 | 150358592 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet - No COB | 4/13/2020 | 4/13/2020 |
| 200262213 | 150175513 | | Renewal | FTP Packet | | 2/26/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262214 | 150175513 | | Renewal | FTP Packet | | 2/26/2020 | N | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364941 | 150039811 | | Renewal | FTP Packet | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200364942 | 150039811 | | Renewal | FTP Packet | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200261604 | 150215386 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261605 | 150215386 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200261769 | 150351356 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | N | N | N | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200263365 | 150477744 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200364168 | 150477744 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200364169 | 150477744 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260262 | 150338223 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200260435 | 150355124 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Received Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260437 | 150355124 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Received Renewal Info | 4/13/2020 | 4/13/2020 |
| 200260610 | 150386172 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200259677 | 151109246 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200259678 | 151109246 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200262268 | 150402108 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/13/2020 | 4/13/2020 |
| 200258820 | 150446517 | | Renewal | FTP Verifications | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257881 | 150757822 | | Renewal | Termination/Denial | TennCare Standard | 2/20/2020 | N | N | N | Resolved | Renewal Info | 4/13/2020 | 4/13/2020 |
| 200257779 | 150243431 | | Renewal | Termination/Denial | | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 3/23/2020 | 4/13/2020 |
| 200253176 | 150503519 | | Elig | Coverage Ended or Ending | | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200253177 | 150503519 | | Elig | Coverage Ended or Ending | HPE Child | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200253973 | 150826427 | | Elig | Coverage Ended or Ending | HPE Child | 2/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200149614 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200149615 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200149616 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200149617 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200149618 | 150009562 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200150061 | 150648376 | | Elig | Coverage Ended or Ending | Child MAGI | 1/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200137297 | 150766271 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200137298 | 150766271 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191115672 | 150165635 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 11/19/2019 | N | N | N | Resolved | Non Fair Hearable | 4/13/2020 | 4/13/2020 |
| 191112045 | 150584800 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191109524 | 150040675 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191109023 | 150454390 | | Elig | Coverage Ended or Ending | | 11/6/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191001112 | 150912188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191001113 | 150912188 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 191001114 | 150912188 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190983718 | 150547636 | | Elig | Change of Benefit | Child MAGI | 9/26/2019 | N | N | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190983719 | 150547636 | | Elig | Change of Benefit | Child MAGI | 9/26/2019 | N | N | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190982842 | 151025153 | | Elig | Change of Benefit | Qualified Medicare | 9/25/2019 | N | N | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190978750 | 151044640 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/18/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190968851 | 150542867 | | Elig | Change of Benefit | Qualified Medicare | 9/3/2019 | N | N | Y | Resolved | No Valid Factual | 4/13/2020 | 4/13/2020 |
| 190864785 | 150566486 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190852340 | 151138485 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190514855 | 150601616 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 5/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190513919 | 150282277 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190736442 | 150272976 | | Elig | Coverage Ended or Ending | | 5/14/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 190407456 | 150148950 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2020 | 4/13/2020 |
| 200375043 | 150017122 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200375044 | 150017122 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200375858 | 151178695 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200375864 | 151014415 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200373901 | 150766908 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200373902 | 150766908 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200373903 | 150766908 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200373904 | 150766908 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200373859 | 150111238 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200371331 | 150566363 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371332 | 150566363 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371333 | 150566363 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200370414 | 150388491 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370418 | 150388491 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370419 | 150388491 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370491 | 150759516 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370581 | 150817031 | | Renewal | FTP Packet | TennCare Standard | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200371154 | 150466593 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200371156 | 150466593 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200371157 | 150466593 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370664 | 150765857 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200372456 | 150765285 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200372457 | 150765285 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200370496 | 150334710 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200370462 | 150016331 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370463 | 150016331 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200370608 | 150765507 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200370611 | 150765507 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371479 | 150766642 | | Renewal | FTP Packet | TennCare Standard | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200368835 | 150764798 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200368576 | 150478829 | | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200368434 | 150382901 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200367139 | 150766541 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367140 | 150766541 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367141 | 150766541 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367963 | 150765177 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367367 | 150816785 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200367600 | 150817951 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367759 | 150565871 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367760 | 150565871 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365274 | 150757740 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200365275 | 150757740 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200364981 | 150478808 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200364982 | 150478808 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200364983 | 150478808 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |

| | | | | | | Date | | | | Status | Info | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365830 | 150747684 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | | | | Renewal Info Received | 4/14/2020 | 4/14/2020 |
| 200364935 | 150766437 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365001 | 150766283 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365617 | 150392481 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365618 | 150392481 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365658 | 150764910 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363688 | 150815692 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200363689 | 150815692 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200363838 | 150817853 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200363839 | 150817853 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200363840 | 150817853 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200364537 | 150463886 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200364539 | 150463886 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200364623 | 150468578 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200364625 | 150468578 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200363658 | 150394929 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363664 | 150764721 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363665 | 150764721 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363666 | 150729086 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363667 | 150729086 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363668 | 150729086 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363696 | 150735011 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363700 | 150494841 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363701 | 150494841 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363702 | 150494841 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363703 | 150175549 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363723 | 150771938 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363724 | 150771938 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363725 | 150771938 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363726 | 150771938 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200364049 | 150006085 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200364750 | 150006085 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200364751 | 150006085 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200363697 | 150762650 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262655 | 150392785 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200262806 | 150417998 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200262656 | 150435383 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/14/2020 | 4/14/2020 |
| 200262758 | 150480636 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262759 | 150480636 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262760 | 150480636 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262761 | 150480636 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262767 | 150218200 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200262768 | 150218200 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261430 | 150454869 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200261379 | 150638607 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/14/2020 | 4/14/2020 |
| 200261588 | 150030102 | | Renewal | FTP Verifications | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261589 | 150030102 | | Renewal | FTP Verifications | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261887 | 150008529 | | Renewal | FTP Verifications | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261888 | 150008529 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261889 | 150008529 | | Renewal | FTP Verifications | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261893 | 150733481 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261894 | 150733481 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261964 | 150419878 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261966 | 150419878 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200364615 | 150986506 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200364616 | 150986506 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261826 | 150335872 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/14/2020 | 4/14/2020 |
| 200262163 | 150664489 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260264 | 150756219 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - COB | 4/14/2020 | 4/14/2020 |
| 200260271 | 150471125 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260273 | 150471125 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260509 | 150774724 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260577 | 150628123 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260675 | 150489347 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260800 | 150491300 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260801 | 150491300 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200260572 | 150566146 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261116 | 150732179 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200259602 | 150414210 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200259673 | 150343781 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200259675 | 150343781 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200258620 | 150015441 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200258622 | 150015441 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200258096 | 150702107 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200258097 | 150702107 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200259202 | 150529292 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Withdrawn | 4/14/2020 | 4/14/2020 |
| 200258122 | 150589389 | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200258123 | 150589389 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200257241 | 150463304 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258349 | 150422937 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200259100 | 150422937 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200259101 | 150422937 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/14/2020 | 4/14/2020 |
| 200257234 | 150356868 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200257467 | 150579060 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200255987 | 150721327 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200257013 | 150984453 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200257016 | 150984453 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200256219 | 150666319 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200256220 | 150666319 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200256221 | 150666319 | | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200255944 | 150754770 | | Renewal | Termination/Denial | Qualified Medicare | 2/14/2020 | | Y | Y | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200254847 | 150630471 | | Renewal | FTP Verifications | Transitional Medicaid | 2/12/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200251927 | 150294813 | | Elig | Coverage Ended or Ending | | 2/5/2020 7/20/2020 7/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191224908 | 150037034 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191116500 | 150233543 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191109111 | 150358965 | | Elig | Coverage Ended or Ending | Specified Low-Income | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191109152 | 151122559 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191099040 | 150248431 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 191088603 | 150787837 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | Appellant | 4/14/2020 | 4/14/2020 |
| 190985400 | 150227981 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190985401 | 150227981 | | Renewal | FTP Packet | Transitional Medicaid | 9/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190977861 | 150651177 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190977874 | 150884435 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190978209 | 150783475 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190978210 | 150783475 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190978313 | 150817375 | | Elig | Coverage Ended or | Medically Needy Child | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190976323 | 150256324 | | Renewal | Change of Benefit | Qualified Medicare | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190976140 | 150793124 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190976145 | 150622336 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | | Y | Y | Y | Resolved | Dispute | 4/14/2020 | 4/14/2020 |
| 190976609 | 150460835 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190977726 | 150244005 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190977777 | 150404438 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190977777 | 150798047 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190972666 | 150408600 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 190863422 | 150093049 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/26/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200375859 | 151178695 | | Elig | Change of Benefit | Child MAGI | 3/27/2020 | | N | N | N | Resolved | Appellant | 4/14/2020 | 4/14/2020 |
| 200374434 | 150174725 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200371435 | 150017534 | | Renewal | FTP Packet | | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371436 | 150017534 | | Renewal | FTP Packet | | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371437 | 150017534 | | Renewal | FTP Packet | | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200371255 | 150144177 | | Elig | Change of Benefit | Child MAGI | 3/16/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200371450 | 150334710 | | Elig | Coverage Ended or Ending | | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200367726 | 150391222 | | Renewal | FTP Packet | | 3/10/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367727 | 150391222 | | Renewal | FTP Packet | | 3/10/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367728 | 150391222 | | Renewal | FTP Packet | | 3/10/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200368342 | 150565284 | | Renewal | FTP Packet | | 3/10/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200368343 | 150565284 | | Renewal | FTP Packet | | 3/10/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367075 | 150766516 | | Renewal | FTP Packet | | 3/9/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367942 | 150764784 | | Renewal | FTP Packet | | 3/9/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200367315 | 150393632 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365852 | 150391855 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200365855 | 150391855 | | Renewal | FTP Packet | | 3/3/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200262701 | 150348594 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200262702 | 150348594 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200261471 | 150748941 | | Renewal | FTP Verifications | | 2/27/2020 | | N | N | N | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261586 | 150746356 | | Renewal | FTP Verifications | | 2/27/2020 | | N | N | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261587 | 150746356 | | Renewal | FTP Verifications | | 2/27/2020 | | N | N | Y | Resolved | Renewal Info | 4/14/2020 | 4/14/2020 |
| 200261507 | 150996924 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200261863 | 150482076 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200261864 | 150482076 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200260816 | 150557237 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | | N | N | Y | Resolved | No Verifications - No | 4/14/2020 | 4/14/2020 |
| 200260440 | 150456361 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200260441 | 150456361 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200260445 | 150269018 | | Renewal | FTP Packet | Transitional Medicaid | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200260515 | 150338706 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | N | N | Y | Resolved | Packet Received | 4/14/2020 | 4/14/2020 |
| 200257900 | 150393823 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200258102 | 150401527 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/19/2020 | | N | Y | Y | Resolved | Untimely Appeal | 4/14/2020 | 4/14/2020 |

| ID1 | ID2 | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114537 | 150101927 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/14/2020 |
| 191107487 | 150161822 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/5/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 190985005 | 150450835 | Elig | Change of Benefit | Qualified Medicare | 9/30/2019 | N | N | N | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190985261 | 150025639 | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | N | N | N | Resolved | No Valid Factual | 4/14/2020 | 4/14/2020 |
| 190744714 | 150061440 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/14/2020 |
| 200481042 | 151130587 | Elig | Coverage Ended or Ending | Child MAGI | 4/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200477854 | 150773041 | Renewal | FTP Packet | Qualified Medicare | 4/1/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477143 | 150432049 | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200374643 | 150473416 | Renewal | FTP Packet | | 3/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200374642 | 150473416 | Renewal | FTP Packet | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200374644 | 150473416 | Renewal | FTP Packet | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200375054 | 150485456 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200374005 | 150364194 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200372142 | 150749582 | Elig | Coverage Ended or Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200371254 | 150817352 | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370640 | 150577254 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200367493 | 150092022 | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200367494 | 151391969 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200367931 | 150478991 | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200367932 | 150478991 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200367469 | 150501378 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200367332 | 150480572 | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200367333 | 150480572 | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200365273 | 150757740 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200365100 | 150015288 | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200365760 | 150480193 | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200365761 | 150480193 | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200365202 | 150536360 | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200363657 | 150004686 | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200363659 | 150797533 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200363814 | 150565279 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200363815 | 150565279 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200363791 | 150797572 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363793 | 150797572 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363807 | 150916682 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363809 | 150916682 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363825 | 150214967 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363826 | 150214967 | Renewal | FTP Packet | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363827 | 150214967 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363829 | 150218458 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363830 | 150218458 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363831 | 150218458 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363889 | 150824539 | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363892 | 150797730 | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363901 | 150800040 | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364652 | 150816625 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200363828 | 151085811 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200262650 | 150394871 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262774 | 150344523 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263006 | 150973632 | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263007 | 150973632 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263008 | 150973632 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263050 | 151073409 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263052 | 151073409 | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263456 | 151093965 | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263457 | 151093965 | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263458 | 151093965 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200263459 | 151093965 | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262960 | 150208240 | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200262961 | 150208240 | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261679 | 150346358 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261680 | 150346358 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261681 | 150346358 | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261775 | 150348786 | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261777 | 150348786 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261778 | 150348786 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261579 | 151044801 | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261580 | 151044801 | Renewal | FTP Packet | Transitional Medicaid | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261977 | 150349929 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261978 | 150349929 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200262219 | 150756396 | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262223 | 150529548 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200261624 | 150198002 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261692 | 150776841 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261354 | 150424712 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261858 | 150424712 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261859 | 150424712 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261860 | 150424712 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261861 | 150424712 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200262630 | 150348213 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200262631 | 150348213 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200262632 | 150348213 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261807 | 150425166 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261809 | 150425166 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261810 | 150425166 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261417 | 150496316 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261418 | 150091612 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261760 | 150536810 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200262186 | 150031263 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261270 | 150536462 | | Renewal | Termination/Denial | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261314 | 150391564 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261316 | 150391564 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Info | 4/15/2020 | 4/15/2020 |
| 200262139 | 150588247 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200260426 | 150355689 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260427 | 150355689 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260455 | 150453167 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260456 | 150453167 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260506 | 150529884 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260900 | 150610800 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200260957 | 150459891 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261065 | 150070029 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261066 | 150070029 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261215 | 150478017 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261216 | 150478017 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261217 | 150801141 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/15/2020 | 4/15/2020 |
| 200261022 | 150189496 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261024 | 150189496 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200261025 | 150189496 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200260677 | 150791490 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200260252 | 150083472 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260253 | 150083472 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260255 | 150083472 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260256 | 150083472 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260257 | 150083472 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260655 | 150189341 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260660 | 150189341 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260661 | 150189341 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261104 | 150239267 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261105 | 150239267 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261106 | 150239267 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200262263 | 150406850 | | Elig | Coverage Ended or Ending | | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200260611 | 150803586 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200259670 | 150596815 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | No Verifications - COB | 4/15/2020 | 4/15/2020 |
| 200259416 | 150387068 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259418 | 150387068 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259419 | 150387068 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259528 | 150384087 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259375 | 150411188 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259326 | 150484848 | | Renewal | FTP Verifications | | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259327 | 150484848 | | Renewal | FTP Verifications | | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259328 | 150484848 | | Renewal | FTP Verifications | | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259376 | 150411188 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259420 | 150574938 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259421 | 150574938 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259423 | 150574938 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260075 | 150233713 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260076 | 150233713 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200260077 | 150233713 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200259821 | 150452060 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200259904 | 150576334 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200259906 | 150576334 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200262351 | 150932734 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200262352 | 150932734 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200258231 | 150222242 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258805 | 150062620 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258807 | 150062620 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257990 | 150373560 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200258289 | 150798534 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200257869 | 150268840 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257870 | 150268840 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257871 | 150268840 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257964 | 150346934 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258019 | 150385846 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258020 | 150385846 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258057 | 150343917 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258059 | 150343917 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258512 | 150028661 | | Renewal | FTP Packet | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200258513 | 150028661 | | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257738 | 150435682 | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257739 | 150435682 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257740 | 150435682 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200258354 | 150469638 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200258355 | 150469638 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200258357 | 150469638 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257737 | 150015283 | | Renewal | Termination/Denial | | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200258200 | 150456192 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200257630 | 150347594 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257632 | 150347594 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257523 | 150405463 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200257673 | 150966635 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257770 | 150652241 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200255878 | 151083841 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255879 | 151083841 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255880 | 151083841 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255881 | 151083841 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255896 | 150036667 | | Renewal | FTP Packet | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255899 | 150494686 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200256041 | 150013908 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200256143 | 151105488 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257000 | 150386888 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257007 | 150382013 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257008 | 150382013 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257011 | 150722580 | | Renewal | FTP Packet | Qualified Medicare | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257112 | 151008240 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257114 | 151008240 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257200 | 150494686 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257201 | 150494686 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257202 | 150494686 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255985 | 150806275 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255898 | 150373536 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200256045 | 150271808 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200256142 | 150480370 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257169 | 150344366 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200257171 | 150344366 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200256568 | 150276139 | | Elig | Coverage Ending or Ending | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200256137 | 150384924 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200256183 | 150182456 | | Renewal | FTP Packet | Deemed Newborn | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255535 | 150389139 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200256008 | 150207587 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200254986 | 150024884 | | Renewal | Termination/Denial | CoverKids Child | 2/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200254815 | 151052811 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200254816 | 151052811 | | Renewal | Termination/Denial | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Packet - COB | 4/15/2020 | 4/15/2020 |
| 200255018 | 150772984 | | Elig | Coverage Ended or Ending | | 2/11/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200251654 | 150235658 | | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200144537 | 150737898 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200144538 | 150737898 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200144539 | 150737898 | | Renewal | FTP Packet | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200143037 | 150703856 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200143014 | 150917032 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200137034 | 150637416 | | Renewal | Termination/Denial | | 1/9/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191232867 | 150530723 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191231489 | 150433808 | | Elig | Coverage Ended or Ending | | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |

| | | | | Reason | Category | Date | | | | Status | Resolution | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231491 | 150433898 | | Elig | Coverage Ended or Ending | | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191231974 | 150307466 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191232350 | 150259140 | | Elig | Coverage Ended or Ending | | 12/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191230664 | 150742752 | | Elig | Coverage Ended or Ending | | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191228929 | 150588659 | | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191228986 | 150265209 | | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191229370 | 150548928 | | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191229394 | 150727501 | | Elig | Coverage Ended or Ending | | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191229532 | 150194090 | | Elig | Coverage Ended or Ending | | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191227622 | 150660134 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191228127 | 150480087 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191228465 | 150619214 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191226344 | 150584792 | | Elig | Coverage Ended or Ending | | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191226931 | 150911881 | | Elig | Coverage Ended or Ending | | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191226886 | 150551854 | | Renewal | Termination/Denial | | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191226607 | 150002279 | | Elig | Coverage Ended or Ending | | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191225549 | 150820000 | | Elig | Coverage Ended or Ending | | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191225775 | 150485711 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191224828 | 150291376 | | Elig | Coverage Ended or Ending | | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191221816 | 150162326 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191220328 | 150183051 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191112593 | 151031412 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191111213 | 150735697 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191109248 | 150966846 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191110064 | 150646612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191109318 | 150207036 | | Elig | Coverage Ended or Ending | Medically Needy Pregnancy | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191109358 | 150771036 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191108558 | 150091861 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 190981845 | 150000879 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 190862395 | 150639473 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/15/2020 | 4/15/2020 |
| 200479850 | 150774122 | | Renewal | FTP Packet | | 4/3/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477167 | 150769052 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477813 | 150010633 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477814 | 150010633 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477819 | 150972153 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 4/2/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200477159 | 150486285 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200477160 | 150486285 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200477161 | 150486285 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200477755 | 150254153 | | Renewal | FTP Packet | | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200477145 | 151160715 | | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200376151 | 150905136 | | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200376153 | 150905136 | | Renewal | FTP Packet | | 3/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200376152 | 150905136 | | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376202 | 150440830 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376302 | 150434833 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376303 | 150434833 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376304 | 150434833 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376801 | 150004357 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376069 | 150487768 | | Elig | Coverage Ended or Ending | | 3/30/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200376300 | 150140710 | | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376651 | 150199571 | | Elig | Coverage Ended or Ending | | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200377003 | 150475476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200377004 | 150475476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200376527 | 150323557 | | Elig | Coverage Ended or Ending | Child MAGI | 3/29/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200374878 | 150481228 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200374879 | 150481228 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200375856 | 150769033 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376608 | 150454763 | | Renewal | FTP Packet | Caretaker Relative | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200375339 | 150434816 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200375340 | 150434816 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200375176 | 150576979 | | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200376862 | 150454154 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200374471 | 150679142 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200374971 | 150338594 | | Renewal | FTP Packet | | 3/24/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200374973 | 150338594 | | Renewal | FTP Packet | | 3/24/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200375101 | 150136642 | | Elig | Coverage Ended or Ending | Child MAGI | 3/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200373419 | 150022380 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200372388 | 150773796 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200372389 | 150773796 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200372410 | 150259830 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200371584 | 150331534 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200371589 | 150331534 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200371656 | 150481237 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370571 | 150021160 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370572 | 150021160 | | Renewal | FTP Packet | CoverKids Child | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370583 | 150012656 | | Renewal | FTP Packet | | 3/16/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200371451 | 150249715 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200371879 | 150018782 | | Renewal | FTP Packet | CoverKids Child | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200371880 | 150018782 | | Renewal | FTP Packet | CoverKids Child | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200370623 | 150817148 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370624 | 150817148 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370639 | 150577254 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200370641 | 150577254 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200371604 | 150769958 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200368450 | 150242533 | | Renewal | FTP Packet | | 3/10/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200368535 | 150257678 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200369051 | 150242103 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200369052 | 150242103 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200369053 | 150242103 | | Renewal | FTP Packet | Deemed Newborn | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200369054 | 150242103 | | Renewal | FTP Packet | Deemed Newborn | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200369425 | 150482742 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200369426 | 150482742 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200369427 | 150482742 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200369428 | 150482742 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200368878 | 150024197 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Untimely - No | 4/15/2020 | 4/15/2020 |
| 200368253 | 150343740 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200368255 | 150343740 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200365899 | 150271819 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366030 | 150427043 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366223 | 150770087 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366224 | 150770087 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366225 | 150770087 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366226 | 150770087 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200366360 | 150773685 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200365685 | 150242902 | | Renewal | FTP Packet | | 3/4/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364900 | 150248528 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364901 | 150248528 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364902 | 150248528 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363733 | 150781683 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363734 | 150781683 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363736 | 150781683 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363833 | 150799461 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363879 | 150487874 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363880 | 150487874 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363881 | 150487874 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363883 | 150487874 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200363891 | 150822556 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364172 | 150274262 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364381 | 150774685 | | Renewal | FTP Packet | TennCare Standard | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364543 | 150017925 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200364544 | 150017925 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262876 | 150484460 | | Renewal | FTP Verifications | Qualified Medicare | 2/28/2020 | N | N | N | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200262967 | 150477063 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/28/2020 | N | N | N | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200261975 | 150017975 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | No Verifications - No | 4/15/2020 | 4/15/2020 |
| 200261976 | 150017975 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | N | N | Y | Resolved | No Verifications - No | 4/15/2020 | 4/15/2020 |
| 200262643 | 150426525 | | Renewal | FTP Verifications | Qualified Medicare | 2/27/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261339 | 150000144 | | Renewal | FTP Verifications | | 2/27/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |

| ID | Number | | Type | Category | Description | Date | C1 | C2 | C3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262226 | 15052452 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/27/2020 | N | N | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200262255 | 150217823 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200261870 | 150213743 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | N | N | Y | Resolved | No Verifications - No | 4/15/2020 | 4/15/2020 |
| 200261185 | 150433111 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | N | N | Y | Resolved | No Verifications - No COB | 4/15/2020 | 4/15/2020 |
| 200261562 | 150358592 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet - No COB | 4/15/2020 | 4/15/2020 |
| 200261266 | 150934109 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261267 | 150934109 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261268 | 150934109 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261367 | 150401731 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/26/2020 | N | Y | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261873 | 150346702 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261874 | 150346702 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261875 | 150346702 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261914 | 151106856 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261915 | 151106856 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261916 | 151106856 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262627 | 150344228 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262628 | 150344228 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200262635 | 150408687 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261959 | 150810277 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261750 | 150006164 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261752 | 150006164 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261753 | 150006164 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200261755 | 150006164 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200262188 | 150616620 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200262180 | 150253588 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/15/2020 |
| 200260706 | 150423840 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260708 | 150423840 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260952 | 150491419 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260953 | 150491419 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261202 | 150231220 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261203 | 150231220 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200261204 | 150231220 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259359 | 150413850 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200259360 | 150413850 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260235 | 150481387 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260217 | 150481387 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200260078 | 150233713 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200258441 | 150825252 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200257956 | 150393219 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257957 | 150393219 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257958 | 150393219 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257959 | 150393219 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200256785 | 150502586 | | Renewal | Termination/Denial | Deemed Newborn | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200255973 | 150338940 | | Renewal | FTP Packet | Qualified Medicare | 2/18/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255979 | 150390153 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200257003 | 150386888 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255895 | 150800056 | | Renewal | FTP Verifications | Qualifying Individual 1 | 2/18/2020 | N | N | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 200255401 | 150549963 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200255150 | 151401883 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200255565 | 150306908 | | Elig | Coverage Ended or Ending | | 2/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200253704 | 150201886 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/7/2020 | N | N | Y | Resolved | Renewal Info Received | 4/15/2020 | 4/15/2020 |
| 200252101 | 150639492 | | Renewal | FTP Packet | | 2/4/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 4/15/2020 |
| 200255680 | 150809552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200138669 | 150361365 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 200138671 | 150361365 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191229600 | 150712120 | | Elig | Coverage Ended or Ending | | 12/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191227654 | 150598944 | | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191227154 | 150915896 | | Elig | Coverage Ended or Ending | | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191114393 | 150539824 | | Renewal | Termination/Denial | | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 191114651 | 150225556 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | N | Y | Y | Resolved | Renewal Info | 4/15/2020 | 4/15/2020 |
| 191086869 | 150849445 | | Elig | Coverage Ended or Ending | Foster Care | 10/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 4/15/2020 |
| 190852369 | 151182690 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | N | N | Y | Resolved | Withdrawn | 4/15/2020 | 4/15/2020 |
| 200477320 | 150778626 | | Renewal | FTP Packet | Qualified Medicare | 4/1/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200477353 | 150785188 | | Renewal | FTP Packet | Qualified Medicare | 4/1/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200376906 | 150783517 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200375214 | 150208269 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375215 | 150208269 | | Elig | Coverage Ended or Ending | | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374450 | 151201345 | | Elig | Coverage Ended or Ending | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374855 | 150432987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374908 | 151035931 | | Elig | Coverage Ended or Ending | | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374965 | 150624239 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375010 | 150488190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375013 | 150775164 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375051 | 150318712 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375486 | 150818640 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200375483 | 150807023 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200375487 | 150818640 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200370416 | 150388491 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/16/2020 | 4/16/2020 |
| 200370454 | 150488628 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200370455 | 150488628 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200370457 | 150488628 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368754 | 150818336 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368755 | 150818336 | | Renewal | FTP Packet | Transitional Medicaid | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368756 | 150818336 | | Renewal | FTP Packet | Transitional Medicaid | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368757 | 150818336 | | Renewal | FTP Packet | Transitional Medicaid | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200367498 | 150719242 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200367735 | 150387362 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200367736 | 150387362 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200367737 | 150387362 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200369003 | 150614505 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200367533 | 150345988 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365543 | 150498037 | | Renewal | FTP Packet | | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365544 | 150498037 | | Renewal | FTP Packet | | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365545 | 150498037 | | Renewal | FTP Packet | | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365765 | 150097569 | | Elig | Coverage Ended or Ending | | 3/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200363832 | 150438369 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/16/2020 | 4/16/2020 |
| 200364402 | 150000345 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/16/2020 | 4/16/2020 |
| 200363749 | 150733677 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/16/2020 | 4/16/2020 |
| 200363761 | 150737129 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363779 | 150582328 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363902 | 150782426 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363925 | 150175022 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363951 | 150793767 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363953 | 150793767 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363954 | 150793767 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363956 | 150577196 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364033 | 150174218 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364035 | 150407124 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364235 | 150175139 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364255 | 150399123 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364257 | 150399123 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364258 | 150399123 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364263 | 150906258 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364265 | 150906258 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364266 | 150906258 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364405 | 150191843 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364406 | 150191843 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364407 | 150191843 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364419 | 150737180 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364420 | 150737180 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364473 | 150782243 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364475 | 150174922 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364476 | 150150089 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364501 | 150800791 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364503 | 150768131 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364504 | 150768131 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364518 | 150174468 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364522 | 150820895 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364523 | 150820895 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364524 | 150820895 | | Renewal | FTP Packet | Transitional Medicaid | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364525 | 150820895 | | Renewal | FTP Packet | Transitional Medicaid | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364526 | 150820895 | | Renewal | FTP Packet | Transitional Medicaid | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |

| 200364600 | 151082665 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200364601 | 151082665 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364663 | 150786810 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364654 | 150786810 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364707 | 150580996 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364708 | 150580996 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364709 | 150580996 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363604 | 150781628 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200363605 | 150781628 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200363606 | 150781628 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200363792 | 150530114 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200363914 | 150748653 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/16/2020 | 4/16/2020 |
| 200364241 | 150416659 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364242 | 150416659 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364254 | 151073056 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/16/2020 | 4/16/2020 |
| 200364417 | 150530421 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364458 | 150472758 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364512 | 150078158 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364514 | 150078158 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364515 | 150078158 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364504 | 150149300 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364505 | 150149300 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364224 | 150108605 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200364319 | 150018638 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200364351 | 150405573 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200262804 | 150417998 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200263351 | 150207188 | | Renewal | FTP Packet | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200263352 | 150207188 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200263451 | 150493248 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365946 | 150491275 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200262703 | 150008136 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262704 | 150008136 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262800 | 150584592 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262801 | 150584592 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263253 | 150587000 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263254 | 150587000 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263255 | 150774223 | | Renewal | FTP Verifications | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263257 | 150065632 | | Renewal | FTP Verifications | CoverKids Child | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200365922 | 150032226 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200365923 | 150032226 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/16/2020 | 4/16/2020 |
| 200366122 | 151076879 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200366123 | 151076879 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200366124 | 151076879 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200366281 | 150302684 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262662 | 150396596 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262663 | 150396596 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263510 | 150818134 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262065 | 150868378 | | Renewal | FTP Packet | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet - COB | 4/16/2020 | 4/16/2020 |
| 200262066 | 150868378 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Packet - COB | 4/16/2020 | 4/16/2020 |
| 200261337 | 150485153 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261338 | 150485153 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261382 | 151152497 | | Renewal | FTP Verifications | Qualified Medicare | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261472 | 150748941 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261485 | 150466745 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261486 | 150786242 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261490 | 150581883 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262405 | 150736117 | | Renewal | FTP Verifications | Qualified Medicare | 2/27/2020 | Y | Y | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261847 | 150717653 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261848 | 150717653 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261279 | 150396717 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261280 | 150396717 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261381 | 150430305 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261970 | 150302603 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200260408 | 150345325 | | Renewal | FTP Packet | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200261125 | 150346196 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200260433 | 150778859 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260436 | 150778859 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260438 | 150778859 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260439 | 150778859 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260530 | 150810629 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260531 | 150810629 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260532 | 150810629 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260621 | 151084502 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260622 | 151084502 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261060 | 151144943 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261061 | 151144943 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200259759 | 150002086 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | No Verifications - | 4/14/2020 | 4/14/2020 |
| 200259306 | 150024200 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200259503 | 150024200 | | Renewal | FTP Verifications | CoverKids Child | 2/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 200259626 | 150876802 | | Elig | Ending | Beneficiary (QMB) | 2/24/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200258910 | 150954847 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200256639 | 150083511 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200256640 | 150083511 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 200254592 | 151038746 | | Elig | Ending | Beneficiary (QMB) | 2/13/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 200254603 | 150982876 | | Elig | Ending | Beneficiary (QMB) | 2/10/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200253731 | 150612139 | | Elig | Ending | Caretaker Relative | 2/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200149136 | 151145361 | | Elig | Ending | Child MAGI | 1/28/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200143217 | 150767272 | | Elig | Ending | Transitional Medicaid | 1/21/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200137490 | 150374244 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 200136350 | 150671345 | | Elig | Change of Benefit | Qualified Medicare | 1/6/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200136035 | 150372365 | | Elig | Ending | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200136036 | 150372365 | | Elig | Ending | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200136037 | 150372365 | | Elig | Ending | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200136132 | 150355202 | | Elig | Ending | MAGI Pregnancy | 1/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200136133 | 150355202 | | Elig | Ending | Child MAGI | 1/6/2020 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191232913 | 150646147 | | Elig | Ending | Caretaker Relative | 12/27/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191232915 | 150646147 | | Elig | Ending | Child MAGI | 12/27/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191232916 | 150646147 | | Elig | Ending | Child MAGI | 12/27/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191231258 | 150767174 | | Elig | Ending | | 12/20/2019 | 7/6/2020 | 7/6/2020 | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 191231103 | 150016714 | | Elig | Coverage Ended or | | 12/20/2019 | | | Y | Y | Y | Resolved | Withdrawn | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191228706 | 150641342 | | Elig | Ending | | 12/17/2019 | | | Y | Y | N | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191228269 | 150812891 | | Elig | Ending | | 12/16/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 191118680 | 150795950 | | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191118701 | 150602132 | | Elig | Ending | Child MAGI | 11/22/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191118702 | 150602132 | | Elig | Ending | Child MAGI | 11/22/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191116233 | 150587988 | | Elig | Ending | | 11/20/2019 | | | Y | Y | N | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191117154 | 150339083 | | Elig | Ending | Child MAGI | 11/20/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 191115906 | 150744423 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191115908 | 150744423 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191113016 | 150741655 | | Elig | Ending | | 11/14/2019 | | | Y | Y | N | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191112445 | 150266672 | | Elig | Ending | Child MAGI | 11/13/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | | | Resolved in Favor of | | |
| 191111051 | 150587429 | | Elig | Ending | (QI1) | 11/8/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191109166 | 150754344 | | Elig | Ending | Caretaker Relative | 11/6/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191004714 | 150317789 | | Elig | Ending | Caretaker Relative | 10/30/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191004716 | 150317789 | | Elig | Ending | Child MAGI | 10/30/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191003772 | 150613401 | | Elig | Ending | Child MAGI | 10/29/2019 | 4/27/2020 | 4/27/2020 | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191095480 | 150543028 | | Elig | Ending | | 10/15/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 191095132 | 150877881 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 191088054 | 150123619 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 191087629 | 150885151 | | Elig | Ending | Beneficiary (QMB) | 10/4/2019 | | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 190985252 | 150979628 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190984070 | 150008873 | | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981143 | 150415203 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981144 | 150415203 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981148 | 150223977 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981165 | 150634538 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981196 | 150814715 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981201 | 150837360 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/16/2020 | 4/16/2020 |
| 190981389 | 151170517 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981190 | 150671193 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190981331 | 150013316 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976794 | 150672978 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976216 | 150688098 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976290 | 150237798 | | Elig | Coverage Ended or | Transitional Medicaid | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976293 | 150496606 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976306 | 150586743 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/13/2019 | | Y | Y | Y | Resolved | Dispute | 4/16/2020 | 4/16/2020 |
| 190976554 | 150324188 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976603 | 151050322 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976710 | 150338877 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976859 | 150702440 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190976901 | 151145468 | | Elig | Coverage Ended or | Medically Needy Child | 9/13/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973242 | 150580625 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973243 | 150273619 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973319 | 150480291 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973321 | 150480291 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973490 | 150672023 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190973617 | 150524879 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/16/2020 | 4/16/2020 |
| 190867602 | 150645259 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 190866293 | 150617776 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190866294 | 150617776 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190866236 | 150737100 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 190864944 | 150788393 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190864795 | 150472206 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190864797 | 150472206 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | | Y | Y | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 190863988 | 150388886 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190864017 | 150818205 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190863619 | 150592355 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190863684 | 150395211 | | Elig | Coverage Ended or | Medically Needy Child | 8/26/2019 | | Y | Y | Y | Resolved | Withdrawn | 4/16/2020 | 4/16/2020 |
| 190862258 | 150555180 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862259 | 150555180 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862260 | 150555180 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862261 | 150555180 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862390 | 151244124 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862393 | 150639473 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862422 | 150642500 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190862562 | 150391887 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190862658 | 150683379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190862660 | 150683379 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190862661 | 150683379 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190862678 | 150588244 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 190853424 | 151043546 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 8/7/2019 10/10/2019 10/10/2019 | | Y | Y | N | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200480059 | 150382022 | | Renewal | FTP Packet | Child MAGI | 4/7/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200479413 | 150497805 | | Renewal | FTP Packet | Caretaker Relative | 4/6/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200479414 | 150497805 | | Renewal | FTP Packet | Caretaker Relative | 4/6/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200478854 | 150906555 | | Renewal | FTP Packet | | 4/3/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200479000 | 150906555 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200479213 | 150583648 | | Renewal | FTP Packet | Caretaker Relative | 4/3/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200478403 | 150377860 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | | N | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200479357 | 150581286 | | Renewal | FTP Packet | Child MAGI | 4/3/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200479358 | 150581286 | | Renewal | FTP Packet | Child MAGI | 4/3/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200477206 | 150909740 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200477207 | 150909740 | | Renewal | FTP Packet | Child MAGI | 4/2/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200477671 | 150054639 | | Renewal | FTP Packet | Qualified Medicare | 4/2/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200477715 | 150779254 | | Renewal | FTP Packet | | 4/2/2020 | | N | N | Y | Resolved | Packet Received Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 200477572 | 150266615 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2020 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 200477573 | 150266615 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2020 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 200477574 | 150266615 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/2/2020 | | N | N | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200478205 | 150389272 | | Renewal | FTP Packet | Caretaker Relative | 4/1/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200376481 | 150777398 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200376482 | 150777398 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200376910 | 150915827 | | Renewal | FTP Packet | | 3/31/2020 | | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200376214 | 150388840 | | Renewal | FTP Packet | | 3/31/2020 | | N | Y | Y | Resolved | Packet Received Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 200376811 | 150346975 | | Elig | Coverage Ended or Ending | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/16/2020 | 4/16/2020 |
| 200376812 | 150346975 | | Elig | Coverage Ended or Ending | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376813 | 150346975 | | | Coverage Ended or Ending | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200376054 | 150781955 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200376120 | 150782169 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200376134 | 150373905 | | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200376135 | 150373905 | | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200376103 | 150372101 | | Renewal | FTP Packet | Qualified Medicare | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200374720 | 150048778 | | Renewal | FTP Packet | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200374660 | 150032210 | | Renewal | FTP Verifications | | 3/25/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200374661 | 150032210 | | Renewal | FTP Verifications | | 3/25/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200374662 | 150032210 | | Renewal | FTP Verifications | CoverKids Child | 3/25/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200374664 | 150032210 | | Renewal | FTP Verifications | CoverKids Child | 3/25/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200374626 | 150246604 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374629 | 150741880 | | Elig | Coverage Ended or Ending | | 3/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374663 | 150032210 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/25/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200374910 | 150776480 | | Renewal | FTP Packet | | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373751 | 150579386 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200373752 | 150579386 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200373753 | 150579386 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200373754 | 150579386 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200373665 | 150579603 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373666 | 150579603 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373667 | 150579603 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373668 | 150579603 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373669 | 150579603 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200372592 | 150586162 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200372593 | 150586162 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200372618 | 150776003 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373007 | 150586201 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373008 | 150586201 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373009 | 150586201 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373010 | 150586201 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200373011 | 150586201 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200372316 | 150492173 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200371822 | 150400116 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | N | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200371563 | 150796110 | | Renewal | FTP Packet | Transitional Medicaid | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200370592 | 150731969 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200372952 | 150946812 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200371511 | 150582578 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200370092 | 150782200 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200371977 | 150026118 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200370854 | 150497236 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368234 | 150488241 | | Renewal | FTP Packet | | 3/11/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368813 | 150488241 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368964 | 150489131 | | Renewal | FTP Packet | | 3/11/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368965 | 150489131 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368967 | 150489131 | | Renewal | FTP Packet | | 3/11/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368968 | 150489131 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368822 | 150489095 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200368821 | 150489095 | | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200368823 | 150489095 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200368824 | 150489095 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200368536 | 150396066 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368807 | 150496993 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200370024 | 150399757 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200370025 | 150399757 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368401 | 150207408 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200368056 | 150780259 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368351 | 150036315 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200367967 | 150398687 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200367106 | 150041170 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200367850 | 150400128 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200367851 | 150400128 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368741 | 150400731 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368742 | 150400731 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200369569 | 150078800 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200369570 | 150078800 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200368435 | 150776708 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200368436 | 150776708 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200368437 | 150776708 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200368438 | 150776708 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200366515 | 150348586 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200366605 | 150056568 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200366606 | 150056568 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200366604 | 150013822 | | | | Child MAGI | 3/5/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200365068 | 150487089 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200365217 | 150399172 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365926 | 150095840 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365626 | 150095840 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365627 | 150095840 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365821 | 150491168 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365865 | 150783329 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365884 | 150918698 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365885 | 150918698 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365579 | 150246523 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200365518 | 150568302 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365520 | 150568302 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365521 | 150568302 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365522 | 150568302 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365523 | 150568302 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365604 | 150488030 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200365768 | 150578916 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200367681 | 150774708 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364039 | 150172101 | | Renewal | Change of Benefit | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363621 | 150181072 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363623 | 150181072 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363671 | 150785524 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363674 | 150785524 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363764 | 150737129 | | Renewal | FTP Packet | Deemed Newborn | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363778 | 150582328 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363852 | 151427833 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363863 | 150991201 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363864 | 150991201 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363865 | 150991201 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363866 | 150991201 | | Renewal | FTP Packet | Deemed Newborn | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200363926 | 150695009 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364020 | 150415280 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364321 | 150737537 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364322 | 150737537 | | Renewal | FTP Packet | HPE Child | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364323 | 150737537 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364324 | 150737537 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364361 | 150728889 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364364 | 150728889 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364426 | 150566735 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364428 | 150566735 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364429 | 150566735 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364432 | 150566735 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364433 | 150566735 | | Renewal | FTP Packet | | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364471 | 150494864 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364477 | 150035857 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | N | N | N | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364478 | 150035857 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364366 | 150728889 | | Renewal | FTP Verifications | Transitional Medicaid | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200364109 | 150121826 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364110 | 150121826 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200363608 | 150536042 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364456 | 150769656 | | Renewal | FTP Verifications | | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200364553 | 150738593 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200263259 | 150140089 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Packet - No COB | 4/16/2020 | 4/16/2020 |
| 200263112 | 150490346 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/28/2020 | N | N | Y | Resolved | Renewal Received | 4/16/2020 | 4/16/2020 |
| 200262769 | 150013822 | | Renewal | Termination/Denial | Child MAGI | 2/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200365926 | 150740826 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200365927 | 150740826 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200365928 | 150740826 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200365929 | 150740826 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200365930 | 150740826 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200365931 | 150740826 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Untimely Appeal | 4/16/2020 | 4/16/2020 |
| 200262404 | 150736117 | | Renewal | FTP Verifications | Qualified Medicare | 2/27/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200262406 | 150736117 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261522 | 150776436 | | Renewal | Termination/Denial | Qualified Medicare | 2/27/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200261281 | 150396717 | | Renewal | Change of Benefit | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261907 | 150042206 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | N | N | N | Resolved | No Verifications - No COB | 4/16/2020 | 4/16/2020 |
| 200261652 | 150477323 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261674 | 150022249 | | Renewal | Termination/Denial | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200261675 | 150022249 | | Renewal | Termination/Denial | CoverKids Child | 2/26/2020 | N | N | Y | Resolved | Appellant | 4/16/2020 | 4/16/2020 |
| 200260449 | 150390703 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200260536 | 150486299 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200260537 | 150486299 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200260538 | 150486299 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200261130 | 150798080 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200261131 | 150798080 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200261132 | 150798080 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200260623 | 151084502 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260624 | 151084502 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260625 | 151084502 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | N | N | N | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200260821 | 150707700 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/25/2020 | N | N | Y | Resolved | Renewal Info Received | 4/16/2020 | 4/16/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200259261 | 150346923 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200257284 | 150386871 | | Renewal | FTP Verifications | | 2/19/2020 | | N | N | Y | Resolved | Renewal Info | 4/16/2020 | 4/16/2020 |
| 200275501 | 150205096 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200257502 | 150205096 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200257503 | 150205096 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200257504 | 150205096 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200256909 | 150401587 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200256636 | 150022349 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200257124 | 150436110 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/18/2020 | | N | N | N | Resolved | Withdrawn | 4/16/2020 | 4/16/2020 |
| 200255281 | 150723234 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200255282 | 150723234 | | Renewal | FTP Packet | Medicare Beneficiary | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200255283 | 150723234 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200255205 | 150247081 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/12/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200254166 | 150756262 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | | N | N | Y | Resolved | Renewal Info Received | 4/16/2020 | 4/16/2020 |
| 200250950 | 151430176 | | Elig | Coverage Ended or Ending | | 2/3/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200147077 | 150812658 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200147078 | 150812658 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Packet Received | 4/16/2020 | 4/16/2020 |
| 200145183 | 150638988 | | Elig | Coverage Ended or Ending | | 1/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 4/16/2020 |
| 200137381 | 150823190 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200137382 | 150823190 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200137383 | 150823190 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200136033 | 150372365 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 200134012 | 150775028 | | Elig | Coverage Ended or Ending | | 1/2/2020 | | N | N | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191231010 | 150308145 | | Elig | Coverage Ended or Ending | HPE Child | 12/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191228055 | 150643531 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2019 | | N | N | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191225667 | 150472881 | | Renewal | Change of Benefit | | 12/11/2019 | | N | N | N | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191223627 | 150012967 | | Elig | Change of Benefit | | 12/6/2019 | | N | N | N | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191221650 | 150791519 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 12/2/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191117629 | 151228692 | | Elig | Coverage Ended or Ending | | 11/22/2019 | | N | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191117831 | 151064278 | | Elig | Coverage Ended or Ending | | 11/22/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191117832 | 150580235 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191117833 | 150580235 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191117834 | 150580235 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191117835 | 150580235 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191116341 | 150381048 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191116343 | 150381048 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191115062 | 150710948 | | Elig | Coverage Ended or Ending | TennCare Standard | 11/18/2019 | | N | N | Y | Resolved | Withdrawn | 4/16/2020 | 4/16/2020 |
| 191113250 | 150507925 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191113368 | 150532834 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191109866 | 150924666 | | Elig | Coverage Ended or Ending | | 11/7/2019 | | N | Y | N | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 191108740 | 150621476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 191108229 | 150695160 | | Elig | Change of Benefit | Qualified Medicare | 11/6/2019 | | N | N | N | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 190865876 | 151080916 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 190863973 | 150215098 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 4/16/2020 |
| 190862470 | 150756938 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | N | Y | Y | Resolved | No Valid Factual | 4/16/2020 | 4/16/2020 |
| 200481112 | 150863317 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200479654 | 150794114 | | Renewal | FTP Packet | Qualified Medicare | 4/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200478452 | 150174977 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | | Y | Y | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200479258 | 150794287 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200479356 | 150812312 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477752 | 150803437 | | Renewal | FTP Packet | Qualified Medicare | 4/1/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376976 | 150798169 | | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376981 | 150792540 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/31/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376707 | 150529481 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200375099 | 150805557 | | Renewal | FTP Packet | Qualified Medicare | 3/27/2020 | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371297 | 151051332 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |

| ID | ID2 | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371766 | 151475393 | ▉ | Elig | Coverage Ended or Ending | | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200371768 | 151482408 | ▉ | Elig | Coverage Ended or Ending | | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200370332 | 151468539 | ▉ | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200370731 | 151370403 | ▉ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200370880 | 150634954 | ▉ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200369114 | 150572461 | ▉ | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368337 | 150512840 | ▉ | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368338 | 150512840 | ▉ | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368339 | 150512840 | ▉ | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368340 | 150512840 | ▉ | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368456 | 150005155 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200368735 | 150331266 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200368736 | 150331266 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200368737 | 150331266 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200366851 | 150111727 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364899 | 150803347 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364945 | 150584909 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364946 | 150584909 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364948 | 150584909 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364949 | 150584909 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365262 | 150804388 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/17/2020 | 4/17/2020 |
| 200365808 | 151031234 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/17/2020 | 4/17/2020 |
| 200364858 | 150776216 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364859 | 150726672 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364860 | 150726672 | | Renewal | FTP Packet | Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364890 | 150175492 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364892 | 150175492 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364894 | 150175492 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364926 | 150792758 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364927 | 150792758 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364954 | 150482297 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364955 | 150482297 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364956 | 150482297 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364957 | 150482297 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365120 | 150568865 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365121 | 150568865 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365122 | 150568865 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365123 | 150568865 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365124 | 150568865 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365125 | 150568865 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365130 | 150825616 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365133 | 150771271 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365134 | 150728718 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365135 | 150728718 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365136 | 150728718 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365137 | 150728718 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365155 | 150207698 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365156 | 150207698 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365158 | 150036964 | | Renewal | FTP Packet | CoverKids Child | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365162 | 150041556 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365163 | 150041556 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365165 | 150041556 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365172 | 151070939 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365173 | 151070939 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365174 | 151070939 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365175 | 151070939 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365176 | 151070939 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365250 | 151014468 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365306 | 150769522 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365310 | 150258601 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365311 | 150258601 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365356 | 150245776 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365358 | 150245776 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365360 | 150245776 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365369 | 150422546 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365370 | 150422546 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365371 | 150780124 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365463 | 150231074 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365464 | 150231074 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365465 | 150231074 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365468 | 150231074 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365472 | 150736014 | | Renewal | FTP Packet | TennCare Standard | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365517 | 150402772 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365557 | 150587374 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365558 | 150587374 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365559 | 150587374 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365560 | 150587374 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365606 | 150738075 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365607 | 150738075 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365609 | 150029993 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365610 | 150029993 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365657 | 150791617 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365766 | 150733109 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365771 | 150234121 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365772 | 150234121 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365773 | 150234121 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365774 | 150234121 | | Renewal | FTP Packet | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365811 | 150576331 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365812 | 150576331 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365854 | 150030293 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368036 | 150589605 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368037 | 150589605 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368039 | 150589605 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368040 | 150589605 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365309 | 150258601 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364872 | 150563894 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364874 | 150563894 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365013 | 150244111 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365131 | 150497217 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200365166 | 150395815 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365214 | 150530121 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Received | 4/17/2020 | 4/17/2020 |
| 200365357 | 150377666 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365359 | 150377666 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365361 | 150377666 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365363 | 150377666 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365407 | 150344049 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365408 | 150344049 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365410 | 150344049 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365504 | 150369943 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365603 | 150535155 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365704 | 150528346 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365862 | 150401290 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365863 | 150401290 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365864 | 150401290 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200367031 | 150434501 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200367700 | 150009700 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200368018 | 150404933 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200365061 | 150453946 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200363780 | 150644324 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200364217 | 150422146 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200364218 | 150422146 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200364219 | 150422146 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200364220 | 150422146 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200364221 | 150422146 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200366258 | 150445430 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200363842 | 150567131 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/17/2020 | 4/17/2020 |
| 200363748 | 151049941 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364007 | 150769113 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364008 | 150769113 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364010 | 150769113 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364011 | 150769113 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364012 | 150769113 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364050 | 150940021 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364400 | 150732856 | | Renewal | FTP Packet | TennCare Standard | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364535 | 150796608 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364700 | 150780187 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364701 | 150780187 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364009 | 150769113 | | Renewal | Termination/Denial | Medically Needy | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200363650 | 150788711 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363651 | 150788711 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363652 | 150788711 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363653 | 150788711 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363654 | 150788711 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363731 | 150756632 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200364016 | 150817689 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364018 | 150817689 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364486 | 150531860 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364500 | 150805301 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200364532 | 150820664 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/17/2020 | 4/17/2020 |
| 200364602 | 150439409 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364603 | 150439409 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200364605 | 150439409 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200366522 | 150441498 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200367010 | 150369282 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200262777 | 150461492 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200262779 | 150461492 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200263512 | 150732442 | | Renewal | FTP Packet | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | Packet - COB | 4/17/2020 | 4/17/2020 |
| 200261437 | 151017024 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200262453 | 150018473 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200262454 | 150018473 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200260521 | 150907024 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200260523 | 150907024 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200261064 | 150070029 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200261067 | 150070029 | | Renewal | FTP Verifications | CoverKids Child | 2/25/2020 | Y | Y | Y | Resolved | No Verifications - | 4/17/2020 | 4/17/2020 |
| 200261052 | 151104551 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200261053 | 151104551 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200261054 | 151104551 | | Renewal | FTP Verifications Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200260357 | 150656516 | | Elig | Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Appellant | 4/17/2020 | 4/17/2020 |
| 200260110 | 150371971 | | Renewal | FTP Verifications Coverage Ended or | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200258273 | 150598572 | | Elig | Ending | Deemed Newborn | 2/20/2020 | Y | Y | Y | Resolved | Appellant | 4/17/2020 | 4/17/2020 |
| 200257146 | 150740235 | | Renewal | FTP Verifications | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200256635 | 150009319 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200255499 | 150195534 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200256400 | 150195534 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200256401 | 150195534 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200254200 | 150364157 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200254201 | 150364157 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200254202 | 150364157 | | Renewal | FTP Verifications Coverage Ended or | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200251806 | 151468518 | | Elig | Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Appellant | 4/17/2020 | 4/17/2020 |
| 200250449 | 150426409 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251502 | 150426409 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251503 | 150426409 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251504 | 150426409 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251505 | 150426409 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251506 | 150426409 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200251507 | 150426409 | | Renewal | FTP Packet Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200250857 | 150091988 | | Elig | Ending | Deemed Newborn | 2/3/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200147998 | 150447480 | | Elig | Ending | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Appellant | 4/17/2020 | 4/17/2020 |
| 200142742 | 150821608 | | Renewal | Termination/Denial Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200136103 | 150948377 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 200134223 | 150537689 | | Elig | Ending Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191224724 | 150631046 | | Elig | Ending Coverage Ended or | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191224726 | 150631046 | | Elig | Ending Coverage Ended or | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191223392 | 150778459 | | Elig | Ending Coverage Ended or | | 12/6/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191119310 | 150336627 | | Elig | Ending Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191119311 | 150336627 | | Elig | Ending Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191115245 | 150706108 | | Elig | Ending Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191115890 | 150977365 | | Elig | Ending Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191115891 | 150977365 | | Elig | Ending Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191115930 | 150795878 | | Elig | Ending Coverage Ended or | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191114260 | 150955816 | | Elig | Ending Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191114261 | 150955816 | | Elig | Ending Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191114310 | 150391731 | | Elig | Ending Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191114313 | 150391731 | | Elig | Ending Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191114652 | 150616484 | | Elig | Ending Coverage Ended or | | 11/15/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191112641 | 150366500 | | Elig | Ending Coverage Ended or | | 11/14/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191112991 | 150251799 | | Elig | Ending Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191112992 | 150251799 | | Elig | Ending Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191112994 | 150251799 | | Elig | Ending Coverage Ended or | | 11/14/2019 | Y | Y | N | Resolved | Appellant Resolved in Favor of | 4/17/2020 | 4/17/2020 |
| 191113402 | 150567183 | | Elig | Ending | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | Appellant | 4/17/2020 | 4/17/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113403 | 150567183 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191113454 | 150677404 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191116065 | 151009379 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191116178 | 151198912 | | Elig | Coverage Ended or Ending | | 11/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191112275 | 150164999 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191112276 | 150164999 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191112277 | 150164999 | | Elig | Coverage Ended or Ending | | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191110894 | 150353118 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190981945 | 151047169 | | Elig | Coverage Ended or | TennCare Standard | 9/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981993 | 150570763 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982043 | 150479372 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982448 | 150090088 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982044 | 150815925 | | Renewal | Termination/Denial | Qualified Medicare | 9/25/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982755 | 150254500 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982671 | 150427054 | | Renewal | FTP Verifications | Child MAGI | 9/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190982606 | 150373207 | | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981417 | 150617987 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981524 | 150384999 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981627 | 150712510 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/17/2020 | 4/17/2020 |
| 190981649 | 150473438 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981663 | 150431816 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981664 | 150431816 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981644 | 150774614 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981666 | 150796554 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190980064 | 150729538 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978248 | 150825331 | | Elig | Coverage Ended or | TennCare Standard | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979251 | 150658978 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979253 | 150658978 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979328 | 150313315 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979330 | 150313315 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979608 | 150914079 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979716 | 150241225 | | Elig | Coverage Ended or | Transitional Medicaid | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190977596 | 150018153 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979710 | 150775344 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/17/2020 | 4/17/2020 |
| 190979808 | 150000912 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978192 | 150009053 | | Elig | Change of Benefit | CoverKids Child | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978193 | 150009053 | | Elig | Change of Benefit | CoverKids Child | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978141 | 151256365 | | Elig | Coverage Ended or | Medically Needy Child | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978719 | 150317097 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978788 | 150589692 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978790 | 150589692 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978791 | 150589692 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190981000 | 150305135 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190979106 | 150635136 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/17/2020 | 4/17/2020 |
| 190981020 | 150769361 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190976539 | 150602458 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/16/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/17/2020 | 4/17/2020 |
| 190976204 | 150223179 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190974281 | 150251504 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190968831 | 150536446 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190968977 | 150241301 | | Renewal | FTP Verifications | Child MAGI | 9/3/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 190968975 | 150241301 | | Elig | Coverage Ended or Ending | | 9/3/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190864942 | 150788393 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865766 | 150250785 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865767 | 150250785 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865866 | 150262378 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865935 | 150545973 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190863732 | 150248294 | | Elig | Coverage Ended or | Transitional Medicaid | 8/27/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190864286 | 150819366 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/17/2020 | 4/17/2020 |
| 190865894 | 150340189 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865895 | 150340189 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190865896 | 150340189 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190866491 | 150593533 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190866493 | 150593533 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190866494 | 150593533 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190866495 | 150593533 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190862572 | 150659007 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190625322 | 150706378 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/11/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190618344 | 150281097 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |

| ID | Number | Type | Description | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190515907 | 150347529 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190515908 | 150347529 | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190515909 | 150347529 | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190515574 | 150288722 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190515575 | 150288722 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190514764 | 150290011 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200479453 | 150964334 | Renewal | FTP Packet | Caretaker Relative | 4/6/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200480212 | 150947975 | Renewal | FTP Packet | Child MAGI | 4/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200480213 | 150947975 | Renewal | FTP Packet | Child MAGI | 4/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200480214 | 150947975 | Renewal | FTP Packet | Child MAGI | 4/6/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478301 | 150591439 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478302 | 150591439 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478303 | 150591439 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478304 | 150591439 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478402 | 150531841 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200479375 | 150529525 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200479376 | 150529525 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478400 | 150531841 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200478401 | 150531841 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477548 | 150793766 | Renewal | FTP Packet | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200477549 | 150793766 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478150 | 150793766 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200478151 | 150793766 | Renewal | FTP Packet | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |
| 200477331 | 150795053 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477332 | 150795053 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477333 | 150795053 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477365 | 150969653 | Renewal | FTP Packet | Medical Assistance | 4/2/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477669 | 150525818 | Renewal | FTP Packet | Qualified Medicare | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477654 | 150566731 | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477655 | 150566731 | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477656 | 150566731 | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477756 | 150807679 | Renewal | FTP Packet | Medical Assistance | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200477510 | 150707943 | Elig | Coverage Ended or Ending | | 4/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200477511 | 150707943 | Elig | Coverage Ended or Ending | | 4/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200477520 | 150000853 | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200376139 | 150814100 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376140 | 150814100 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376141 | 150814100 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376660 | 150526433 | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376719 | 150566443 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376772 | 150319441 | Elig | Change of Benefit | | 3/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200376305 | 150015945 | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376306 | 150015945 | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376960 | 150805448 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376892 | 150571251 | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376893 | 150571251 | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200376891 | 150571251 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200374628 | 150791372 | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200374668 | 150794493 | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200374669 | 150794493 | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200374856 | 150371321 | Renewal | FTP Packet | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200375257 | 150566830 | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200372630 | 150791570 | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200373006 | 150804396 | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200373628 | 150569175 | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200373629 | 150569175 | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200374262 | 150737596 | Renewal | FTP Verifications | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200374264 | 150737596 | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200374265 | 150737596 | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200374266 | 150737596 | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200374263 | 150737596 | Renewal | Termination/Denial | | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200371837 | 150408870 | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371839 | 150408870 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371840 | 150408870 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371841 | 150408870 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371842 | 150408870 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200372217 | 150955594 | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200372415 | 150404563 | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200372171 | 150179078 | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 4/17/2020 | 4/17/2020 |
| 200372172 | 150179078 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 4/17/2020 | 4/17/2020 |
| 200372173 | 150179078 | Renewal | FTP Packet | Child MAGI | 3/19/2020 | N | N | Y | Resolved | Untimely Appeal | 4/17/2020 | 4/17/2020 |
| 200370996 | 150401306 | Renewal | FTP Packet | | 3/18/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200370980 | 150724636 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Packet - No COB | 4/17/2020 | 4/17/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370973 | 150406365 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371194 | 150591830 | | Renewal | FTP Packet | | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371192 | 150591830 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371971 | 150802474 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371972 | 150802474 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371973 | 150802474 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371974 | 150802474 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371975 | 150802474 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200371493 | 150408134 | | Renewal | FTP Packet | Child MAGI | 3/14/2020 | N | N | Y | Resolved | Untimely - No | 4/17/2020 | 4/17/2020 |
| 200368689 | 150789980 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368896 | 150787330 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368997 | 150787330 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368898 | 150787330 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369378 | 150799957 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369703 | 150804196 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369705 | 150804196 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368545 | 150952580 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368546 | 150952580 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369011 | 150795288 | | Renewal | FTP Packet | | 3/11/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369113 | 150572461 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369115 | 150572461 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369116 | 150572461 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369118 | 150572461 | | Renewal | FTP Packet | | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200368672 | 151430193 | | Elig | Coverage Ended or Ending | | 3/11/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200368403 | 150587451 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200369421 | 150175638 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367181 | 150722608 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367221 | 150941502 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367211 | 150407824 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367212 | 150407824 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367213 | 150407824 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367301 | 150021704 | | Renewal | FTP Packet | Deemed Newborn | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367302 | 150021704 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367503 | 150786717 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367915 | 150725902 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367916 | 150725902 | | Renewal | FTP Packet | | 3/6/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367918 | 150725902 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367154 | 150779402 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200366404 | 150211904 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366405 | 150211904 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366406 | 150211904 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366407 | 150211904 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366755 | 150179922 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366756 | 150179922 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366758 | 150179922 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366759 | 150179922 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366760 | 150179922 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366761 | 150179922 | | Renewal | FTP Packet | Deemed Newborn | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365576 | 150985846 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365577 | 150985846 | | Renewal | FTP Packet | | 3/4/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365578 | 150985846 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365636 | 150173561 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365637 | 150173561 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365796 | 150178229 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365892 | 150173561 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365893 | 150173561 | | Renewal | FTP Packet | Deemed Newborn | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366163 | 150921325 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367019 | 150739740 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367020 | 150739740 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367021 | 150739740 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367023 | 150739740 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200367024 | 150739740 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364903 | 150395719 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364904 | 150395719 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364905 | 150788565 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364917 | 151148501 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364918 | 151148501 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364921 | 151148501 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364970 | 150576741 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365012 | 150796409 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365164 | 151016125 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365191 | 150921155 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365192 | 150921155 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365193 | 150921155 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365458 | 150412841 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365460 | 150412841 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365461 | 150412841 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365519 | 150151107 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365756 | 150211420 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365757 | 150211420 | | Renewal | FTP Packet | | 3/3/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365758 | 150211420 | | Renewal | FTP Packet | | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200365759 | 150211420 | | Renewal | FTP Verifications | Deemed Newborn | 3/3/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365014 | 150244111 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200365015 | 150244111 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200367046 | 150799258 | | Renewal | FTP Verifications | | 3/3/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200367047 | 150799258 | | Renewal | FTP Verifications | | 3/3/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200367048 | 150799258 | | Renewal | FTP Verifications | | 3/3/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200363903 | 150365790 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200363905 | 150365790 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364065 | 150176968 | | Renewal | FTP Packet | | 3/2/2020 | | N | N | N | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364073 | 150798883 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364075 | 150798883 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364076 | 150798883 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364519 | 150725060 | | Renewal | FTP Packet | | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200366519 | 150802105 | | Renewal | FTP Packet | | 3/2/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200364040 | 150377099 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364041 | 150377099 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364042 | 150377099 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200364066 | 150653030 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/17/2020 | 4/17/2020 |
| 200259708 | 150758656 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200259711 | 150758656 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | N | N | Y | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 200262267 | 151426043 | | Elig | Coverage Ended or Ending | | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200259064 | 150433134 | | Renewal | Termination/Denial | | 2/21/2020 | | N | N | N | Resolved | Withdrawn | 4/17/2020 | 4/17/2020 |
| 200257038 | 151004437 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200257039 | 151004437 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200257042 | 151146406 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200257036 | 151004437 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | N | N | Y | Resolved | Packet Received | 4/17/2020 | 4/17/2020 |
| 200252224 | 150003065 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | Packet Received | 4/1/2020 | 4/17/2020 |
| 200139281 | 150387683 | | Elig | Coverage Ended or | Presumptive Pregnant | 1/13/2020 | | N | N | N | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 200138614 | 150470743 | | Renewal | Termination/Denial | | 1/10/2020 | | N | N | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 191223568 | 150808296 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191220594 | 150159897 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191118689 | 151067562 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | | N | N | N | Resolved | Renewal Info | 4/17/2020 | 4/17/2020 |
| 191118325 | 151241906 | | Elig | Coverage Ended or Ending | | 11/25/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191108482 | 150376413 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 191094397 | 151121134 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190984687 | 150229317 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/30/2019 | | N | Y | Y | Resolved | No Valid Factual | 4/17/2020 | 4/17/2020 |
| 190978311 | 150874802 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190973489 | 151104665 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190973901 | 150932899 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/9/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190620358 | 150287007 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 190617537 | 150288880 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 4/17/2020 |
| 200368023 | 150002874 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200368024 | 150002874 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200368025 | 150002874 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200368026 | 150002874 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200364908 | 150733557 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/19/2020 | 4/19/2020 |
| 200365379 | 150406225 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/19/2020 | 4/19/2020 |
| 200365451 | 150959126 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 4/19/2020 | 4/19/2020 |
| 200364854 | 150939621 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200365414 | 150715630 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 3/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 200366801 | 150527957 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190866703 | 150420382 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190969182 | 150719987 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190746310 | 150022135 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 200367124 | 150120403 | | Renewal | FTP Verifications | | 3/9/2020 | | N | N | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 200365372 | 150737234 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | | N | N | Y | Resolved | No Verifications - No | 4/19/2020 | 4/19/2020 |
| 200365312 | 150120403 | | Renewal | FTP Verifications | | 3/3/2020 | | N | N | Y | Resolved | Renewal Info | 4/19/2020 | 4/19/2020 |
| 190866804 | 150603875 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190865438 | 150849350 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190865594 | 151046590 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190865754 | 150961222 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190866251 | 151130356 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190851233 | 150093163 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 190851235 | 150093163 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/19/2020 | 4/19/2020 |
| 200479875 | 150821201 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 4/7/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200477157 | 150145141 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/1/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200478212 | 151221421 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/31/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200376261 | 150823995 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/30/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375370 | 150502240 | | Elig | Coverage Ended or Ending | | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200373350 | 150446286 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | | Y | Y | Y | Resolved | Withdrawn | 4/20/2020 | 4/20/2020 |
| 200371273 | 151486325 | | Elig | Coverage Ended or Ending | | 3/17/2020 | | Y | Y | Y | Resolved | Withdrawn | 4/20/2020 | 4/20/2020 |
| 200370098 | 150407816 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370676 | 150407816 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372124 | 150929081 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372125 | 150929081 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372579 | 150569859 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372580 | 150569859 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372581 | 150569859 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372582 | 150569859 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372583 | 150569859 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371055 | 150395091 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200369414 | 150397061 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200369416 | 150397061 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371865 | 150400830 | | Renewal | FTP Verifications | | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200371871 | 150382054 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200372056 | 150438169 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200372057 | 150438169 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200369853 | 150951324 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200368850 | 150211660 | | Renewal | FTP Packet | TennCare Standard | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367086 | 150006178 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367087 | 150006178 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367088 | 150006178 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367089 | 150006178 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367090 | 150006178 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367229 | 150776650 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367230 | 150776650 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367231 | 150776650 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367753 | 150188507 | | Renewal | FTP Packet | Transitional Medicaid | 3/6/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365737 | 150734077 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366295 | 150569618 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366296 | 150569618 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366297 | 150569618 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366298 | 150569618 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366855 | 150872425 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366856 | 150872425 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366857 | 150872425 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366858 | 150872425 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365344 | 150570449 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366212 | 150527322 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/20/2020 | 4/20/2020 |
| 200366456 | 150438232 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366457 | 150438232 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365039 | 150048667 | | Renewal | FTP Packet | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365067 | 150799566 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365074 | 150767006 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365075 | 150767006 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365147 | 150579842 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365232 | 150262053 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365448 | 150188972 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365542 | 150253757 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365548 | 150796807 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365567 | 150769337 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365581 | 150643723 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365686 | 150797552 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365687 | 150797552 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365691 | 150800478 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365729 | 150054824 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365731 | 150821234 | | Renewal | FTP Packet | | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365775 | 150769187 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365778 | 150876868 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365780 | 150876868 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365781 | 150771766 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365794 | 150994354 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365795 | 150994354 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365797 | 150994354 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365798 | 150994354 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365836 | 150019026 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365837 | 150019026 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365866 | 150779850 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365877 | 150587841 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365878 | 150587841 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365879 | 150587841 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365880 | 150960610 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365881 | 150960610 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365882 | 150960610 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365883 | 150960610 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365905 | 150590593 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365907 | 150590593 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365958 | 150804104 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365959 | 150804104 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365960 | 150804104 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365964 | 150729302 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365965 | 150729302 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365966 | 150729302 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366058 | 151064076 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366059 | 151064076 | | Renewal | FTP Packet | | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366060 | 151064076 | | Renewal | FTP Packet | | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366061 | 151064076 | | Renewal | FTP Packet | Deemed Newborn | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366062 | 151064076 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366107 | 150408590 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366108 | 150408590 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366109 | 150425959 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366110 | 150425959 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366111 | 150425959 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366302 | 150775771 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368046 | 150588718 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368047 | 150588718 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366057 | 151064076 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365042 | 151122822 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365148 | 150579842 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365692 | 150400191 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | Received | 4/20/2020 | 4/20/2020 |
| 200364978 | 150424093 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364979 | 150424093 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365085 | 150175417 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365086 | 150175417 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365088 | 150175417 | | Renewal | FTP Verifications | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365435 | 150381765 | | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365436 | 150381765 | | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365582 | 150001418 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365584 | 150001418 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365585 | 150001418 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365588 | 150736761 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | Received | 4/20/2020 | 4/20/2020 |
| 200365633 | 150215397 | | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365675 | 150714596 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365678 | 150714596 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365696 | 150357317 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365697 | 150357317 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365698 | 150582969 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365699 | 150582969 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365785 | 151054596 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365822 | 150348703 | | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365823 | 150348703 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365825 | 150348703 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366350 | 150582969 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366351 | 150582969 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366352 | 150582969 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366353 | 150413505 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365087 | 150175417 | | Renewal | Termination/Denial | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365227 | 150182903 | | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365575 | 150094075 | | Renewal | Termination/Denial | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366008 | 150009543 | | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365957 | 150348784 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364863 | 150669890 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200365005 | 150351275 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - COB | 4/20/2020 | 4/20/2020 |
| 200365157 | 151143586 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200365160 | 151143586 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200365161 | 151143586 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200365482 | 150806204 | | Renewal | FTP Verifications | Deemed Newborn | 3/3/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200364855 | 150583847 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365261 | 150804388 | | Renewal | FTP Packet | Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365800 | 150389819 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365801 | 150389819 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365804 | 150738396 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365805 | 150738396 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365806 | 150738396 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365807 | 150738396 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200365508 | 150414759 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200365509 | 150414759 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200365510 | 150414759 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365511 | 150414759 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200365512 | 150414759 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200365167 | 150481314 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365170 | 150481314 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365171 | 150481314 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365194 | 150802789 | | Renewal | FTP Packet | TennCare Standard | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365254 | 150588394 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365255 | 150588394 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365256 | 150588394 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365401 | 150734121 | | Renewal | FTP Packet | | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365402 | 150734121 | | Renewal | FTP Packet | | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365403 | 150734121 | | Renewal | FTP Packet | | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364853 | 150939621 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364933 | 150411483 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364934 | 150411483 | | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200365177 | 150205707 | | Renewal | Termination/Denial | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200365608 | 150386453 | | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364102 | 150495205 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200364193 | 150495205 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200364194 | 150495205 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200364703 | 150791135 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200363777 | 150767558 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364029 | 150198908 | | Renewal | FTP Packet | | 3/2/2020 | Y | Y | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364031 | 150198908 | | Renewal | FTP Packet | | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364157 | 150024831 | | Renewal | FTP Packet | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364200 | 150582255 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364201 | 150582255 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/20/2020 |
| 200364202 | 150582255 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364215 | 150722466 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364216 | 150722466 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364238 | 150739496 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364239 | 150739496 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364273 | 150788663 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364326 | 150242124 | | Renewal | FTP Packet | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364327 | 150242124 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364540 | 150574772 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364541 | 150574772 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364124 | 150004408 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364188 | 150260870 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200364072 | 150099429 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364074 | 150099429 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364125 | 150004408 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364190 | 150260870 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364311 | 150233694 | | Renewal | FTP Verifications | TennCare Standard | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200363649 | 151082665 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364222 | 150422146 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364314 | 150369613 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262775 | 150745104 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200263059 | 150764817 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Appellant | 4/20/2020 | 4/20/2020 |
| 200261883 | 150528331 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 200262001 | 150213466 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200262003 | 150213466 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200261961 | 150449316 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200261871 | 150408642 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/20/2020 | 4/20/2020 |
| 200261953 | 150380927 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200261960 | 150262831 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/20/2020 | 4/20/2020 |
| 200262006 | 150353579 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262007 | 150932982 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262104 | 150398728 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262109 | 150398728 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262126 | 150488711 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262128 | 150488711 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262150 | 150057238 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262151 | 150057238 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262152 | 150057238 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262190 | 150488311 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262191 | 150488311 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200262192 | 150488311 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200259307 | 150024200 | | Renewal | FTP Verifications | CoverKids Child | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200259989 | 150377295 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200257240 | 150747527 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200257649 | 150383925 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |

| Case | Appeal | Type | Action | Category | Date | C1 | C2 | C3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258514 | 150180316 | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200256129 | 150499939 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200256437 | 150030282 | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200255793 | 150178340 | Renewal | Termination/Denial | Transitional Medicaid | 2/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200253721 | 150393342 | Renewal | FTP Packet | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200253723 | 150393342 | Renewal | FTP Packet | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200253722 | 150393342 | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200251734 | 150376703 | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200146969 | 150010363 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200139789 | 150180680 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200139790 | 150180680 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191230750 | 150805089 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191230751 | 150805089 | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191229671 | 151203264 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191229690 | 150445462 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191229691 | 150445462 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191227119 | 150670646 | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191226652 | 150034644 | Elig | Coverage Ended or Ending | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191222187 | 150117106 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191119276 | 150534909 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191119277 | 150534909 | Elig | Coverage Ended or Ending | | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191118589 | 150180469 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191117782 | 150149081 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191115108 | 150272839 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191117109 | 150769355 | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191117110 | 150769355 | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191117111 | 150769355 | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191113015 | 150028527 | Elig | Coverage Ended or Ending | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191112668 | 150433131 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | Y | Y | Y | Resolved | Packet Received | 3/6/2020 | 4/20/2020 |
| 191111429 | 151127037 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191110759 | 150411047 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191109249 | 150813386 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191111595 | 150587329 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191107466 | 150443358 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 191107390 | 150556505 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191107827 | 150497103 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191108012 | 150902486 | Renewal | Termination/Denial | Breast or Cervical Cancer | 11/5/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191108040 | 150550801 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 191108041 | 150550801 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 191108042 | 150550801 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 191106280 | 150237068 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 191105850 | 150776937 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 191004677 | 150174516 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191001478 | 150015869 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 10/24/2019 | Y | Y | N | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 191099155 | 150091650 | Elig | Coverage Ended or Ending | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 191087253 | 150891957 | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 191087456 | 150769361 | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 190976194 | 150671995 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 190865359 | 150387314 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 190970628 | 150550090 | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190863769 | 150591063 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 190866492 | 150593533 | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 190863672 | 150245923 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 190862392 | 150639473 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/20/2020 | 4/20/2020 |
| 190850929 | 151172573 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |
| 190851043 | 150012554 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/20/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747382 | 150484891 | | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190746216 | 150291391 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190979506 | 150180875 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190744337 | 150276427 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190744388 | 150460777 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190744528 | 151202322 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190745400 | 150335093 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742013 | 150950481 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742066 | 150473448 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742157 | 150725220 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742176 | 150110105 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742177 | 150110105 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742323 | 150035840 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742519 | 150576090 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190734896 | 150572311 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190730910 | 151173118 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200480596 | 150336349 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 4/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/20/2020 | 4/20/2020 |
| 200481281 | 150584127 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 4/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/20/2020 | 4/20/2020 |
| 200481186 | 150757699 | | Elig | Change of Benefit | | 4/16/2020 | N | N | Y | Resolved | Untimely Appeal | 4/20/2020 | 4/20/2020 |
| 200479390 | 150471760 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200479500 | 150494037 | | Renewal | FTP Packet | Qualified Medicare | 4/3/2020 | N | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200479851 | 150230297 | | Elig | Coverage Ended or Ending | | 4/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200477335 | 150822227 | | Renewal | Termination/Denial | Medical Assistance | 4/2/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200477170 | 150915940 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 4/2/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200477811 | 150867151 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200477607 | 150413080 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200477608 | 150413080 | | Renewal | FTP Packet | | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200477609 | 150413080 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200478222 | 150571014 | | Renewal | FTP Packet | | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200478223 | 150571014 | | Renewal | FTP Packet | | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200376273 | 150867151 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200376274 | 150867151 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200376275 | 150867151 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200376272 | 150867151 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200376056 | 150576965 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200376057 | 150576965 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200376058 | 150576965 | | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200376059 | 150576965 | | Renewal | FTP Packet | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200376356 | 150732826 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375036 | 150814146 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375851 | 150424806 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375852 | 150424806 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375854 | 150424806 | | Renewal | FTP Packet | | 3/27/2020 | N | Y | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200375035 | 150814146 | | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374992 | 150576770 | | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374993 | 150576770 | | Renewal | FTP Packet | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374994 | 150576770 | | Renewal | FTP Packet | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374995 | 150576770 | | Renewal | FTP Packet | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374996 | 150576770 | | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200373952 | 150868107 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200373511 | 150819392 | | Renewal | FTP Packet | | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200373930 | 150574295 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200373932 | 150574295 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200373933 | 150574295 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200373934 | 150574295 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374432 | 150184767 | | Renewal | FTP Packet | Transitional Medicaid | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200374285 | 150178648 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200372294 | 150574016 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372621 | 150734840 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372623 | 150734840 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372624 | 150734840 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371514 | 150421807 | | Renewal | FTP Packet | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372013 | 150488311 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |

| | | | | | Date | | | | | | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371420 | 150186050 | | Renewal | FTP Packet | TennCare Standard | 3/17/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200370093 | 150204551 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370094 | 150204551 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370095 | 150204551 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370096 | 150204551 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370326 | 150419930 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371304 | 150422208 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371306 | 150422208 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371309 | 150422208 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371976 | 150733920 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200477302 | 150204551 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371373 | 150425423 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371374 | 150425423 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200371375 | 150425423 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200372110 | 150018515 | | Renewal | FTP Verifications | | 3/13/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200372111 | 150018515 | | Renewal | FTP Verifications | | 3/13/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200372112 | 150018515 | | Renewal | FTP Verifications | | 3/13/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200370560 | 150590588 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200368842 | 150819872 | | Renewal | FTP Packet | | 3/12/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200369370 | 150735012 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200369524 | 150575780 | | Renewal | FTP Packet | | 3/12/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200369525 | 150575780 | | Renewal | FTP Packet | | 3/12/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370040 | 150739031 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370041 | 150739031 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200370042 | 150739031 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368138 | 150867435 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368142 | 150867435 | | Renewal | FTP Packet | | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368269 | 150424730 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368851 | 150211660 | | Renewal | FTP Packet | TennCare Standard | 3/10/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368271 | 150424730 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200368408 | 150567523 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200368409 | 150567523 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200368410 | 150567523 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200368411 | 150567523 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200367123 | 150822227 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367195 | 150973388 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367196 | 150973388 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367197 | 150973388 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367012 | 150733977 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367016 | 150733977 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200367017 | 150733977 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366416 | 150370586 | | Renewal | FTP Verifications | | 3/5/2020 | N | N | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200366418 | 150370586 | | Renewal | FTP Verifications | | 3/5/2020 | N | N | Y | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200366419 | 150370586 | | Renewal | FTP Verifications | | 3/5/2020 | N | N | N | Resolved | No Verifications - | 4/20/2020 | 4/20/2020 |
| 200366227 | 150413718 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366228 | 150413718 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366229 | 150413718 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366378 | 150418733 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366805 | 150414203 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366806 | 150414203 | | Renewal | FTP Packet | | 3/5/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366650 | 150727432 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200369556 | 150769362 | | Renewal | Termination/Denial | | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200365628 | 150972976 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365629 | 150972976 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 4/20/2020 |
| 200365565 | 150868889 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365566 | 150868889 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366100 | 150818635 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366314 | 150872404 | | Renewal | FTP Packet | | 3/4/2020 | N | N | N | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366315 | 150872404 | | Renewal | FTP Packet | Transitional Medicaid | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366316 | 150872404 | | Renewal | FTP Packet | Transitional Medicaid | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200366317 | 150872404 | | Renewal | FTP Packet | Deemed Newborn | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365498 | 151046446 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200365635 | 150193214 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | N | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366009 | 150811630 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366010 | 150811630 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366011 | 150811630 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366012 | 150811630 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366152 | 150476012 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366153 | 150476012 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366261 | 150721540 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366263 | 150721540 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200366266 | 150721540 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200368186 | 150744518 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200365316 | 150491234 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200365317 | 150491234 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200365143 | 151119363 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364630 | 150739633 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | N | N | N | Resolved | No Verifications - No | 4/20/2020 | 4/20/2020 |
| 200364631 | 150739633 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | No Verifications - No | 4/20/2020 | 4/20/2020 |
| 200364632 | 150739633 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | No Verifications - No | 4/20/2020 | 4/20/2020 |
| 200364633 | 150739633 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | No Verifications - No | 4/20/2020 | 4/20/2020 |
| 200364752 | 150213602 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200364304 | 150033248 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364350 | 150405573 | | Renewal | FTP Verifications | | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364704 | 150405677 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364705 | 150405677 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200364706 | 150405677 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200363952 | 150415137 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200363798 | 150388931 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200363928 | 150007574 | | Renewal | Termination/Denial | CoverKids Child | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364510 | 150769362 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364554 | 150738593 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364555 | 150738593 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200364228 | 150032253 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 4/20/2020 | 4/20/2020 |
| 200627771 | 150454788 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262312 | 150343714 | | Renewal | Change of Benefit | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262315 | 150343714 | | Renewal | Change of Benefit | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262316 | 150343714 | | Renewal | Change of Benefit | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262313 | 150343714 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200262111 | 150398728 | | Renewal | FTP Verifications | | 2/26/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200260632 | 150392919 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200260710 | 150423840 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200258752 | 150770897 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200258754 | 150770897 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200255859 | 151196751 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200256207 | 150733050 | | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200253381 | 150572173 | | Renewal | FTP Verifications | | 2/10/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 4/20/2020 |
| 200250505 | 151040664 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Packet Received | 4/20/2020 | 4/20/2020 |
| 200142585 | 150182149 | | Elig | Coverage Ended or Ending | | 1/17/2020 | N | N | N | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191229747 | 151232435 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191229023 | 150402489 | | Renewal | Termination/Denial | | 12/17/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191229160 | 151285060 | | Elig | Coverage Ended or Ending | HPE Child | 12/17/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191227727 | 150324122 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191226633 | 150465157 | | Renewal | Termination/Denial | | 12/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191226550 | 150665296 | | Renewal | Termination/Denial | | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191224886 | 150493203 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191225024 | 150661297 | | Renewal | Termination/Denial | | 12/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191118334 | 150811850 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191118335 | 150811850 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191119523 | 150871594 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191119606 | 150871594 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | N | N | Y | Resolved | Appellant | 4/20/2020 | 4/20/2020 |
| 191116212 | 150229631 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | N | N | Y | Resolved | Packet - COB | 4/20/2020 | 4/20/2020 |
| 191114622 | 150256819 | | Renewal | Change of Benefit | CoverKids Pregnant | 11/18/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191115503 | 150028870 | | Elig | Coverage Ended or Ending | Qualified Medicare Woman | 11/18/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191114571 | 151177810 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/15/2019 | N | Y | Y | Resolved | Appellant | 4/20/2020 | 4/20/2020 |
| 191113187 | 151295879 | | Elig | Change of Benefit | | 11/14/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191112936 | 150545955 | | Renewal | FTP Packet | | 11/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 191111881 | 150808705 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/12/2019 | N | N | Y | Resolved | Appellant | 4/20/2020 | 4/20/2020 |
| 191108427 | 150139282 | | Elig | Change of Benefit | Child MAGI | 11/6/2019 | N | N | N | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191106796 | 150222763 | | Elig | Change of Benefit | Transitional Medicaid | 11/5/2019 | N | N | N | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191106549 | 150196875 | | Elig | Coverage Ended or Ending | | 11/5/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191107447 | 151053351 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191107015 | 150478337 | | Renewal | Change of Benefit | Child MAGI | 11/4/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191106621 | 150750064 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/4/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191109234 | 150490264 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/3/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191105522 | 150530091 | | Renewal | FTP Packet | | 11/1/2019 | N | N | Y | Resolved | No Valid Factual | 4/20/2020 | 4/20/2020 |
| 191000732 | 151008686 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190984310 | 150649179 | | Elig | Coverage Ended or | | 9/27/2019 | N | N | Y | Resolved | Withdrawn | 4/20/2020 | 4/20/2020 |

| ID 1 | ID 2 | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190978107 | 150535754 | ██ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190968355 | 151059061 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742028 | 151174409 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742412 | 150284899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190742414 | 150284899 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 190735494 | 151191150 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 4/20/2020 |
| 200479307 | 150781785 | | Renewal | FTP Packet | | 4/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200477168 | 150457335 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200477169 | 150457335 | | Elig | Coverage Ended or Ending | Child MAGI | 4/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200479251 | 150037191 | | Renewal | FTP Verifications | CoverKids Child | 4/1/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200376483 | 150392353 | | Elig | Coverage Ended or Ending | Child MAGI | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200375511 | 150762522 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200375510 | 150762522 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/21/2020 | 4/21/2020 |
| 200375310 | 150760228 | | Renewal | Termination/Denial | | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200375005 | 150533567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200375374 | 150227294 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200375375 | 150227294 | | Elig | Coverage Ended or Ending | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200373619 | 150754479 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200373621 | 150754479 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200373622 | 150754479 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200373623 | 150754479 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200373713 | 150783256 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200373757 | 150449269 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200373800 | 150772115 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200372102 | 150703327 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200372103 | 150703327 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200372104 | 150703327 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200372105 | 150703327 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200372106 | 150703327 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200372070 | 151007274 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372253 | 150781785 | | Renewal | FTP Packet | Qualified Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372248 | 150488217 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/21/2020 | 4/21/2020 |
| 200372591 | 150466404 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200372950 | 150488217 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/21/2020 | 4/21/2020 |
| 200371234 | 150340507 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200370236 | 151072963 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370145 | 150990479 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370146 | 150990479 | | Renewal | FTP Packet | | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200371605 | 150488069 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/21/2020 | 4/21/2020 |
| 200371606 | 150488069 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/21/2020 | 4/21/2020 |
| 200371607 | 150488069 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet - COB | 4/21/2020 | 4/21/2020 |
| 200369712 | 150737566 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367489 | 150590099 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367490 | 150590099 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367491 | 150590099 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367492 | 150590099 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367545 | 150575547 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367546 | 150575547 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367547 | 150575547 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367548 | 150575547 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367549 | 150575547 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200368459 | 150768439 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200368460 | 150768439 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200368461 | 150768439 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200368462 | 150768439 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367920 | 150963466 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367987 | 150180933 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367988 | 150180933 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367989 | 150180933 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367990 | 150180933 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200368526 | 150868503 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367449 | 150811736 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368059 | 150446689 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368060 | 150446689 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368061 | 150446689 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |

| ID | Number | | Type | Subtype | Category | Date | | | | Status | Action | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368102 | 150811736 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200369308 | 150732564 | | Renewal | FTP Packet | Child MAGI | 3/8/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369309 | 150732564 | | Renewal | FTP Packet | Child MAGI | 3/8/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369310 | 150732564 | | Renewal | FTP Packet | Child MAGI | 3/8/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369311 | 150732564 | | Renewal | FTP Packet | Child MAGI | 3/8/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367100 | 150933136 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367101 | 150933136 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367102 | 150933136 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367103 | 150933136 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367164 | 150772926 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367317 | 150783521 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367318 | 150783521 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367323 | 150772933 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367325 | 150772933 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367408 | 150787842 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367509 | 150027194 | | Renewal | FTP Packet | CoverKids Child | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367551 | 150584497 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367552 | 150584497 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367553 | 150584497 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367554 | 150584497 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367556 | 150822070 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367557 | 150822070 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367558 | 150822070 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367575 | 151108904 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367576 | 151108904 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367577 | 151108904 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367752 | 150174608 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367765 | 150914801 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367908 | 150788407 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367152 | 150757947 | | Renewal | FTP Verifications | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367022 | 150391516 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367025 | 150391516 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367064 | 150442238 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367156 | 151047299 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Received | 4/21/2020 | 4/21/2020 |
| 200367215 | 150372047 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367912 | 150428913 | | Renewal | FTP Verifications | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367919 | 151061311 | | Renewal | FTP Verifications | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367961 | 150873828 | | Renewal | FTP Verifications | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368291 | 150475366 | | Renewal | FTP Verifications | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368004 | 150729000 | | Renewal | Termination/Denial | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367806 | 150137988 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200367852 | 150648436 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200368000 | 150848944 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200367807 | 150746440 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200365048 | 151028517 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200365049 | 151028517 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200366601 | 151028517 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200365341 | 150732380 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365642 | 150774974 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365841 | 150576406 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365842 | 150576406 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365843 | 150576406 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365848 | 150486165 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365849 | 150486165 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366068 | 150796983 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366069 | 150796983 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366114 | 150779353 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366141 | 150698791 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366214 | 150803390 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366413 | 150776935 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366414 | 150776935 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366415 | 150776935 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366660 | 150570379 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366661 | 150570379 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366662 | 150570379 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366663 | 150570379 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366752 | 151004014 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366753 | 151004014 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366754 | 151004014 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366852 | 150913382 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/23/2020 |
| 200366853 | 150913382 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/23/2020 |
| 200366184 | 150769551 | | Renewal | Termination/Denial | TennCare Standard | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365845 | 150798128 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365846 | 150798128 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366232 | 151153616 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366333 | 150028610 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366335 | 150028610 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |

| 200366380 | 150204706 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200366455 | 150804863 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366508 | 150799831 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | Received | 4/21/2020 | 4/21/2020 |
| 200366531 | 150036699 | | Renewal | FTP Verifications | CoverKids Child | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366532 | 150036699 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366612 | 150985891 | | Renewal | FTP Verifications | Institutional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366411 | 150738591 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200365239 | 150416895 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200366082 | 150586735 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200365921 | 150483762 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200365918 | 150483762 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200365919 | 150483762 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200365920 | 150483762 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | No Verifications - | 4/21/2020 | 4/21/2020 |
| 200364971 | 150482811 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200364972 | 150482811 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200365069 | 150576618 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200365070 | 150576618 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200365071 | 150576618 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200365386 | 150963431 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365786 | 150801601 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365787 | 150801601 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365967 | 150251037 | | Renewal | FTP Packet | TennCare Standard | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365383 | 150029412 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366206 | 150467482 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366207 | 150467482 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366208 | 150467482 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365659 | 150791353 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200365476 | 150529986 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200261358 | 150739584 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200261359 | 150223762 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200261362 | 150806790 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200261363 | 150806790 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200261415 | 150758272 | | Renewal | FTP Verifications | TennCare Standard | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 191288335 | 150704864 | | Elig | Coverage Ended or Ending | | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191222396 | 150191466 | | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191221145 | 150663322 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191120657 | 151216855 | | Elig | Coverage Ended or Ending | | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191118627 | 150540949 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191118629 | 150540949 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191115864 | 151002100 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191115297 | 150658018 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191111695 | 150385813 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191107956 | 150527350 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191001065 | 150776451 | | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 191001108 | 151030355 | | Renewal | Termination/Denial | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 191098112 | 150552749 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/21/2020 | 4/21/2020 |
| 191084424 | 150474740 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191096447 | 150197847 | | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191095269 | 150522788 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | Y | Resolved | Appellant | 4/21/2020 | 4/21/2020 |
| 191095201 | 150682108 | | Elig | Coverage Ended or | HPE Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 191093960 | 150602991 | | Renewal | FTP Verifications | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191095001 | 150196422 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191088275 | 150588923 | | Renewal | Termination/Denial | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191088276 | 150588923 | | Renewal | Termination/Denial | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 190977925 | 150755963 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190969595 | 150739541 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190969596 | 150739541 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190969597 | 150739541 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190866570 | 151171904 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190866132 | 150554400 | | Renewal | FTP Verifications | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | Appellant | 4/21/2020 | 4/21/2020 |

| ID | ID2 | | Type | Reason | Category | Date | A | B | C | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969183 | 150719987 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190861112 | 150763936 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190865113 | 150763936 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190863318 | 150539800 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190861687 | 150527350 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190861688 | 150527350 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190861689 | 150527350 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190859154 | 150670159 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 190859155 | 150670159 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 190859156 | 150670159 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 190858837 | 150722370 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190858250 | 150746279 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856749 | 150223835 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856792 | 150219404 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856793 | 150219404 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857037 | 150533851 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857098 | 150534397 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857285 | 150298920 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857286 | 150298920 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857338 | 150618950 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857339 | 150618950 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857340 | 150618950 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857341 | 150618950 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857342 | 150618950 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857344 | 150497747 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857372 | 150383254 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857448 | 150570318 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857523 | 150420577 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857526 | 150420577 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857604 | 150587586 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857729 | 150184161 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857761 | 150716089 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857763 | 150018345 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857802 | 150789463 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190858202 | 150963768 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857902 | 150227706 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856688 | 150218432 | | Renewal | Termination/Denial | Transitional Medicaid | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856689 | 150218432 | | Renewal | Termination/Denial | Transitional Medicaid | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856131 | 150636797 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856163 | 150800971 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856196 | 150748731 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856286 | 150632700 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856295 | 150318636 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856368 | 150600993 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856389 | 150238699 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856484 | 150375512 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856485 | 150375512 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856497 | 150705304 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856527 | 150349859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856528 | 150349859 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856882 | 150462274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856883 | 150462274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856957 | 150716816 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857169 | 150810296 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857170 | 150810296 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857451 | 151148910 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855141 | 150735049 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855623 | 150670611 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855624 | 150670611 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855691 | 150301569 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855692 | 150301569 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855693 | 150818312 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855694 | 150818312 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855695 | 150662302 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855847 | 150403502 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855987 | 150411282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855991 | 150411282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855992 | 150411282 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855993 | 150411282 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856026 | 150662755 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856044 | 150408553 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856048 | 150178652 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856063 | 150327237 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856072 | 150458821 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856104 | 151024792 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856232 | 150476938 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856233 | 150763494 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856235 | 150084921 | | Elig | Coverage Ended or | Medical Assistance | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856260 | 150371131 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856315 | 150401896 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190854459 | 150060111 | | Elig | Ending | Medicare Beneficiary | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856552 | 150213154 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856554 | 150213154 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856555 | 150213154 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856615 | 150291092 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856205 | 150216374 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856422 | 150010860 | | Renewal | Termination/Denial | Medical Assistance | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856429 | 150010860 | | Renewal | Termination/Denial | Medical Assistance | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854197 | 150666213 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190854398 | 150021345 | | Elig | Ending | Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854694 | 150263084 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854728 | 150584809 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854730 | 150584809 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854845 | 150633166 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855016 | 150574980 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855174 | 150462274 | | Elig | Coverage Ended or | Deemed Newborn | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855225 | 150285413 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855266 | 150231616 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855276 | 151032634 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855277 | 151032634 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855291 | 150610349 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855327 | 151168335 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855330 | 150303676 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190855372 | 151126057 | | Elig | Ending | Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855456 | 150230479 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855463 | 150306223 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855618 | 150828310 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855753 | 151113604 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855754 | 151156151 | | Elig | Coverage Ended or | Institutional Medicaid | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855808 | 150250733 | | Elig | Coverage Ended or | Medically Needy Child | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855851 | 150683757 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855866 | 150618255 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855873 | 150931343 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855908 | 151005744 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855926 | 150480530 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855927 | 150480530 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852018 | 150651274 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854179 | 150593761 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854245 | 150244357 | | Elig | Coverage Ended or | Medically Needy Child | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854246 | 150244357 | | Elig | Coverage Ended or | Medically Needy Child | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854247 | 150244357 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854287 | 150925444 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854349 | 150573965 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854387 | 150820637 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854433 | 150305004 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854472 | 151124461 | | Elig | Coverage Ended or | Institutional Medicaid | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854507 | 150656678 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854518 | 150120644 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854536 | 150316879 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190854638 | 150852717 | | Elig | Ending | Medicare Beneficiary | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854682 | 150459648 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854776 | 150023358 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854777 | 150023358 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854850 | 150151324 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854902 | 150478508 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855002 | 150002815 | | Elig | Coverage Ended or | Medical Assistance | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855153 | 150742476 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855154 | 150742476 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190855263 | 150730668 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856549 | 150265373 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852888 | 150453764 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853099 | 150348233 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853290 | 150740050 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853594 | 150265014 | | Elig | Coverage Ended or | TennCare Standard | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853637 | 150246399 | | Elig | Coverage Ended or | Widow/Widower | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853822 | 150492080 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853823 | 150492080 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853865 | 150680999 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853866 | 150680999 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854003 | 150388435 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854058 | 150538171 | | Elig | Coverage Ended or | Medically Needy Child | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854072 | 150664599 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854075 | 150823143 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854206 | 150740050 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |

| ID | Case No. | | Type | Action | Program | Date | | | | Status | Reason | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854207 | 150740050 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854208 | 150740050 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854212 | 150484967 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854213 | 150365463 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854254 | 150619340 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854258 | 150452398 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854406 | 150672493 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854564 | 150660895 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854601 | 150387568 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854603 | 150387568 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854651 | 150445203 | | Elig | Coverage Ended or | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190857493 | 151107068 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853719 | 150427610 | | Renewal | FTP Packet | | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853135 | 150602631 | | Renewal | Termination/Denial | Caretaker Relative | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852244 | 150078710 | | Elig | Coverage Ended or | Medically Needy Child | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852447 | 150770982 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852841 | 151184074 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852916 | 150582170 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852917 | 150212640 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852918 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852919 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852920 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852921 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852922 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852923 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852924 | 150212640 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852984 | 150279797 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853040 | 150436724 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853041 | 151169837 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853054 | 150544876 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853059 | 150604792 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853061 | 151192749 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853111 | 150588890 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853119 | 150818384 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853160 | 150525373 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853192 | 150603180 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853213 | 150544195 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853261 | 150347072 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853314 | 150431956 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853322 | 150251322 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853323 | 150251322 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853324 | 150551233 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853356 | 150999345 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853464 | 150389761 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853507 | 150213920 | | Elig | Coverage Ended or | Medically Needy | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853553 | 150337202 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853555 | 150347072 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853564 | 150037743 | | Elig | Coverage Ended or | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853565 | 150037743 | | Elig | Coverage Ended or | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853606 | 150172417 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853609 | 150793803 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853801 | 150812213 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853851 | 150761610 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853239 | 150197230 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852243 | 150899662 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852248 | 150432469 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852249 | 150432469 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853314 | 150797106 | | Elig | Coverage Ended or | TennCare Standard | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853315 | 150797106 | | Elig | Coverage Ended or | TennCare Standard | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853215 | 150612759 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853216 | 150612759 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853217 | 150612759 | | Renewal | FTP Verifications | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852932 | 150491384 | | Renewal | Termination/Denial | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853233 | 150415168 | | Renewal | Termination/Denial | Caretaker Relative | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853234 | 150415168 | | Renewal | Termination/Denial | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853754 | 150024267 | | Renewal | Termination/Denial | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856001 | 150245351 | | Renewal | Termination/Denial | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856002 | 150245351 | | Renewal | Termination/Denial | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190856003 | 150245351 | | Renewal | Termination/Denial | Transitional Medicaid | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851243 | 150585335 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853930 | 151094151 | | Elig | Coverage Ended or | Institutional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851980 | 150665191 | | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851982 | 150437781 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851983 | 150437781 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852108 | 150761610 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852109 | 150761610 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852112 | 150426387 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852181 | 150032334 | | Elig | Coverage Ended or | CoverKids Pregnant | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852197 | 150176083 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852202 | 150007084 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852203 | 150007084 | Elig | Coverage Ended or | CoverKids Child | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852221 | 150052315 | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852320 | 150937054 | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852359 | 150903163 | Elig | Coverage Ended or | Institutional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852445 | 150721810 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852464 | 151110826 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | N | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852506 | 150354898 | Elig | Coverage Ended or | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852520 | 150587698 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852581 | 150632219 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852583 | 150687890 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852584 | 150687890 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852585 | 150687890 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852586 | 150687890 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852603 | 150378894 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852711 | 151069560 | Elig | Coverage Ended or | Institutional Medicaid | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852721 | 150735586 | Elig | Coverage Ended or | MAGI Pregnancy | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852765 | 150598994 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852905 | 150449351 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852906 | 150449351 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854562 | 150601158 | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190854908 | 150844937 | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852458 | 150219807 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852485 | 150483482 | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852486 | 150483482 | Renewal | FTP Packet | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852487 | 150483482 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852488 | 150483482 | Renewal | FTP Packet | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852573 | 150665134 | Renewal | FTP Packet | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851945 | 150585151 | Renewal | FTP Verifications | Caretaker Relative | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852800 | 150585151 | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852770 | 150002397 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190850849 | 150732901 | Elig | Coverage Ended or | Specified Low-Income Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850861 | 150816095 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850958 | 150601936 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850959 | 150601936 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850975 | 150569545 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850979 | 151093644 | Elig | Coverage Ended or | Institutional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851015 | 150390609 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851016 | 150390609 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851052 | 150313492 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851053 | 150313492 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851054 | 150313492 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851058 | 150484096 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851090 | 150649200 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851138 | 150615225 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851139 | 150615225 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851169 | 150580153 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851171 | 150580153 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851200 | 150612402 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851228 | 150092296 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851229 | 150092296 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851230 | 150092296 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851327 | 150353868 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851560 | 151012649 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851604 | 150301470 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851670 | 150221631 | Elig | Coverage Ended or | Transitional Medicaid | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851678 | 150689503 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851715 | 150779568 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851851 | 150632436 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851856 | 150338965 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852059 | 150486657 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190853954 | 150440011 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850900 | 150617428 | Renewal | FTP Packet | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851954 | 150604163 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851955 | 150604163 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190851956 | 150604163 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850983 | 151125764 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190849809 | 150411363 | Elig | Coverage Ended or | Transitional Medicaid | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850003 | 150701342 | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190850575 | 150730805 | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852724 | 150315961 | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852627 | 150556185 | Renewal | Termination/Denial | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190744519 | 150212262 | Elig | Coverage Ended or | Transitional Medicaid | 7/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190744520 | 150212262 | Elig | Coverage Ended or | Transitional Medicaid | 7/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190743047 | 150008590 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |

| ID1 | ID2 | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743478 | 150527055 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190743479 | 150527055 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190743818 | 150404794 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190743819 | 150404794 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190742216 | 150059530 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190742719 | 151041087 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190738790 | 150936849 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190736342 | 150558539 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190736922 | 150568873 | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190737241 | 151191724 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190736044 | 150563142 | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190628980 | 150407655 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190624734 | 150274283 | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190623568 | 150495262 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190618578 | 150165241 | Renewal | FTP Packet | Caretaker Relative | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190618579 | 150165241 | Renewal | FTP Packet | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190618580 | 150165241 | Renewal | FTP Packet | Child MAGI | 6/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200480391 | 150880172 | Elig | Change of Benefit | | 4/17/2020 | N | N | Y | Resolved | Untimely Appeal | 4/21/2020 | 4/21/2020 |
| 200480235 | 150963983 | Renewal | FTP Packet | | 4/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200480862 | 150259444 | Renewal | FTP Packet | Medical Assistance | 4/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200480913 | 150531669 | Renewal | FTP Packet | Qualified Medicare | 4/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200481212 | 150793880 | Renewal | FTP Packet | Qualified Medicare | 4/8/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200481040 | 150461770 | Renewal | FTP Packet | Child MAGI | 4/8/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200481044 | 150784502 | Renewal | FTP Packet | | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200479704 | 150533961 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 4/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200479762 | 150357240 | Renewal | FTP Verifications | | 4/6/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200480220 | 150590260 | Renewal | FTP Packet | Child MAGI | 4/4/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200480221 | 150590260 | Renewal | FTP Packet | Child MAGI | 4/4/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200479350 | 150763102 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479351 | 150763102 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479352 | 150763102 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479353 | 150763102 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479354 | 150763102 | Renewal | FTP Packet | Caretaker Relative | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479355 | 150763102 | Renewal | FTP Packet | Child MAGI | 4/3/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200479253 | 150011532 | Renewal | FTP Verifications | CoverKids Child | 4/3/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200477668 | 150870111 | Renewal | FTP Packet | Child MAGI | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200477543 | 150552809 | Elig | Coverage Ended or Ending | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200376471 | 151087848 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200377070 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377071 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377072 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377073 | 150028461 | Renewal | FTP Verifications | Caretaker Relative | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377074 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377075 | 150028461 | Renewal | FTP Verifications | Caretaker Relative | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377076 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377077 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377078 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377079 | 150028461 | Renewal | FTP Verifications | Caretaker Relative | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200377080 | 150028461 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200376163 | 150755756 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200376756 | 150755136 | Renewal | FTP Packet | | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376967 | 150740529 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200477112 | 150237926 | Renewal | FTP Packet | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200477109 | 150794848 | Renewal | FTP Verifications | | 3/30/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200477404 | 150415554 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/30/2020 | N | N | N | Resolved | Renewal Received | 4/21/2020 | 4/21/2020 |
| 200375512 | 150238822 | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200375513 | 150238822 | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376879 | 150765417 | Renewal | FTP Verifications | Caretaker Relative | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200376880 | 150765417 | Renewal | FTP Verifications | Caretaker Relative | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200374733 | 150741638 | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376119 | 150213858 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376858 | 150750191 | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376859 | 150750191 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376860 | 150750191 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376861 | 150750191 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200375714 | 150381681 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | N | N | Y | Resolved | No Verifications - No | 4/21/2020 | 4/21/2020 |
| 200375715 | 150381681 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | N | N | Y | Resolved | No Verifications - No | 4/21/2020 | 4/21/2020 |
| 200374842 | 150740323 | | Renewal | FTP Packet | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200374843 | 150740323 | | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200376102 | 150746014 | | Renewal | FTP Packet | | 3/25/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200375475 | 150217036 | | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200375476 | 150217036 | | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200375477 | 150217036 | | Renewal | FTP Packet | Transitional Medicaid | 3/24/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200375478 | 150217036 | | Renewal | FTP Packet | Transitional Medicaid | 3/24/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200373559 | 150174920 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200373560 | 150174920 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372625 | 151054385 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372626 | 151054385 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372100 | 151109136 | | Renewal | FTP Packet | | 3/18/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200372101 | 151109136 | | Renewal | FTP Packet | | 3/18/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200373202 | 150737117 | | Renewal | FTP Verifications | | 3/18/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200371818 | 150894850 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200371819 | 150894850 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370234 | 151072963 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370235 | 151072963 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370237 | 151072963 | | Renewal | FTP Packet | | 3/16/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370473 | 151073590 | | Renewal | FTP Packet | | 3/16/2020 | N | N | N | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200370537 | 150003597 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200370306 | 150226436 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200370307 | 150226436 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | N | N | Y | Resolved | Packet - No COB | 4/21/2020 | 4/21/2020 |
| 200371882 | 151067533 | | Renewal | FTP Packet | | 3/13/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369367 | 150900665 | | Renewal | FTP Packet | | 3/12/2020 | N | N | N | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369369 | 150900665 | | Renewal | FTP Packet | | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369467 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369468 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369469 | 151072770 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369470 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369471 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369472 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369473 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369474 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369475 | 151072770 | | Renewal | FTP Packet | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200369751 | 150400603 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | N | N | N | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367424 | 150239104 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367425 | 150239104 | | Renewal | FTP Packet | Deemed Newborn | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367426 | 150239104 | | Renewal | FTP Packet | Deemed Newborn | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367427 | 150239104 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367428 | 150239104 | | Renewal | FTP Packet | | 3/9/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367108 | 150868132 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367109 | 150868132 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367110 | 150868132 | | Renewal | FTP Packet | | 3/6/2020 | N | N | N | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367111 | 150868132 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367112 | 150868132 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367309 | 150767150 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367514 | 151137063 | | Renewal | FTP Packet | | 3/6/2020 | N | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367516 | 151137063 | | Renewal | FTP Packet | | 3/6/2020 | N | Y | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367653 | 150740251 | | Renewal | FTP Packet | | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367906 | 150768494 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367907 | 150768494 | | Renewal | FTP Packet | Transitional Medicaid | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367909 | 150768494 | | Renewal | FTP Packet | Transitional Medicaid | 3/6/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200367063 | 150442238 | | Renewal | FTP Verifications | | 3/6/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367161 | 150038666 | | Renewal | FTP Verifications | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200367515 | 151137062 | | Elig | Coverage Ended or Ending | | 3/6/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200367602 | 150449338 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200367210 | 150262056 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200365092 | 151034011 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365093 | 151034011 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365337 | 150229777 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366452 | 151013393 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366453 | 151013393 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366556 | 150868448 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366557 | 150868448 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200364993 | 150745717 | | Renewal | FTP Verifications | Qualified Medicare | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365349 | 150441487 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200366081 | 150741982 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200366103 | 150417705 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366105 | 150417705 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200366106 | 150417705 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/21/2020 | 4/21/2020 |
| 200365390 | 150738947 | | Renewal | FTP Verifications | Caretaker Relative | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365790 | 150500129 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200365793 | 150500129 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |
| 200368318 | 150230616 | | Renewal | FTP Verifications | TennCare Standard | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/21/2020 | 4/21/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262170 | 151515472 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200261173 | 151515472 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200259062 | 150856642 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 2/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191227816 | 150650140 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191228333 | 150704864 | | Elig | Coverage Ended or Ending | HPE Child | 12/16/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191228117 | 150576216 | | Renewal | Termination/Denial | | 12/16/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191223944 | 150489661 | | Elig | Coverage Ended or Ending | | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191225381 | 150754041 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 12/6/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191222787 | 150976931 | | Elig | Coverage Ended or Ending | | 12/5/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191222264 | 151387659 | | Elig | Coverage Ended or Ending | | 12/3/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191119664 | 150446324 | | Elig | Change of Benefit | | 11/26/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191112587 | 150477327 | | Elig | Change of Benefit | Child MAGI | 11/13/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191099983 | 151269167 | | Elig | Coverage Ended or Ending | | 10/22/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191098397 | 150434702 | | Elig | Coverage Ended or Ending | | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191098398 | 150434702 | | Elig | Coverage Ended or Ending | | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191098920 | 150319100 | | Elig | Coverage Ended or Ending | | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191099336 | 150359580 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191098383 | 150012765 | | Elig | Coverage Ended or Ending | | 10/18/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191096293 | 150029558 | | Renewal | Termination/Denial | Presumptive Pregnant Women | 10/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191095570 | 150956742 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191095616 | 150027841 | | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191093248 | 150140197 | | Elig | Change of Benefit | | 10/14/2019 | | N | N | N | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191093855 | 151047381 | | Elig | Change of Benefit | | 10/11/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191093465 | 150496257 | | Elig | Coverage Ended or Ending | | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191093798 | 150571799 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 191091498 | 150377142 | | Elig | Change of Benefit | Qualified Medicare | 10/9/2019 | | N | N | N | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191091717 | 150984096 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191089603 | 150859814 | | Elig | Change of Benefit | Qualified Medicare | 10/7/2019 | | N | N | Y | Resolved | No Valid Factual | 4/21/2020 | 4/21/2020 |
| 191087466 | 150877285 | | Elig | Coverage Ended or Ending | | 10/3/2019 | | N | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190978841 | 150018023 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190867104 | 150703998 | | Elig | Coverage Ended or Ending | | 8/30/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190865969 | 150980866 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190866146 | 151120465 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190861923 | 150830905 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190862926 | 150338597 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190853742 | 151127315 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/8/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190852334 | 150798025 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/6/2019 | | N | Y | Y | Resolved | COVID-19 | 4/21/2020 | 4/21/2020 |
| 190852473 | 150844970 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190851205 | 150957361 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190744494 | 151206654 | | Renewal | Termination/Denial | SSI Cash Recipient | 7/26/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190743569 | 151173861 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190743719 | 150258993 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/24/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190742829 | 150509011 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190742842 | 150248353 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190736384 | 151170932 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190624521 | 150520566 | | Elig | Coverage Ended or Ending | Child MAGI | 6/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 190623545 | 150509117 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/21/2020 | 4/21/2020 |
| 200481248 | 150536080 | | Renewal | FTP Packet | Qualified Medicare | 4/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200480518 | 150461127 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200377059 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377060 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377061 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377062 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377063 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377064 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377065 | 150697423 | | Renewal | FTP Verifications | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377066 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200377067 | 150697423 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200375574 | 150571405 | | Renewal | FTP Verifications | Medically Needy Child | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info Resolved in Favor of | 4/22/2020 | 4/22/2020 |
| 200372290 | 150862538 | | Elig | Coverage Ended or Ending | | 3/20/2020 | Y | Y | Y | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 200370242 | 151012497 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200370391 | 150029199 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200370392 | 150029199 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200370393 | 150029199 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200370394 | 150029199 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200369575 | 150997304 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200369562 | 150241695 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200371878 | 150784797 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200369125 | 150576870 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200369126 | 150576870 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200369127 | 150576870 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200371091 | 150455529 | | Renewal | FTP Verifications | | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368828 | 150584855 | | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368829 | 150584855 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368830 | 150584855 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368831 | 150584855 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200371090 | 150455529 | | Renewal | FTP Verifications | | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368209 | 150425757 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368210 | 150425757 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368218 | 150578854 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368219 | 150578854 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368263 | 150570360 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368333 | 151073415 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368366 | 150415017 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368368 | 150778575 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368369 | 150778575 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368370 | 150778575 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368371 | 150778575 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368372 | 150778575 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368373 | 150778575 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368443 | 150590249 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368444 | 150590249 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368445 | 150590249 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368474 | 150535398 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368506 | 150588767 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368508 | 150588767 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368607 | 150735236 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368608 | 150735236 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368760 | 150185231 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368761 | 150185231 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368071 | 150818945 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367487 | 150455529 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367488 | 150455529 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367734 | 150369403 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368078 | 150740738 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368080 | 150740738 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368118 | 150576731 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368221 | 150592095 | | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368222 | 150218508 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368223 | 150218508 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368224 | 150218508 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368225 | 150218508 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368226 | 150218508 | | Renewal | FTP Verifications | Transitional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368227 | 150218508 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368359 | 150806398 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200368453 | 150421484 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368454 | 150421484 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368455 | 150421484 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368514 | 150759975 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200368516 | 150759975 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200368767 | 150355534 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200368872 | 150580777 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368874 | 150580777 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368908 | 151052547 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368909 | 151052547 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368912 | 151052547 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368954 | 150752858 | | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368907 | 151052547 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200368911 | 151052547 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368165 | 150010669 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200368166 | 150010669 | | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367070 | 150796356 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367071 | 150796356 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367073 | 150174862 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367179 | 150791978 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367225 | 151074027 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367275 | 151072012 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367392 | 150818425 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367422 | 150778828 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367441 | 150784099 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367442 | 150784099 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367473 | 150027889 | | Renewal | FTP Packet | CoverKids Child | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367519 | 150257288 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367520 | 150257288 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367812 | 150416017 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367820 | 150725604 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367843 | 150786799 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367981 | 150772053 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368151 | 150571645 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368152 | 150571645 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200368153 | 150571645 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200369179 | 150791242 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367083 | 151095165 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367187 | 150400830 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367198 | 150180857 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200367244 | 150202856 | | Renewal | FTP Verifications | TennCare Standard | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367341 | 151026292 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367387 | 150404291 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367388 | 151061205 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200367432 | 150867011 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367475 | 150530829 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367618 | 150033005 | | Renewal | FTP Verifications | CoverKids Child | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367719 | 150787634 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367781 | 150742592 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367840 | 150534435 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367844 | 150259570 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367884 | 150744439 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367886 | 150744439 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367962 | 150392393 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367993 | 150175128 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200368113 | 150742249 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367929 | 150333476 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367342 | 150708602 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367343 | 150708602 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367476 | 150007450 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367939 | 150747514 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367940 | 150747514 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200369180 | 150011400 | | Renewal | Termination/Denial | CoverKids Child | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200370000 | 150426628 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QM8) | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200370003 | 150945244 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QM8) | 3/9/2020 | Y | Y | Y | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 200367326 | 150484342 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367328 | 150484342 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367368 | 150573693 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367369 | 150573693 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367755 | 150590457 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367756 | 150590457 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367757 | 150590457 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367758 | 150590457 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367808 | 151095964 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367810 | 151095964 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200367911 | 151085151 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367220 | 150415623 | | Renewal | FTP Verifications | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200366213 | 150747857 | | Renewal | FTP Verifications | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/22/2020 | 4/22/2020 |
| 200366437 | 150765894 | | Renewal | FTP Verifications | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | No Verifications - | 4/22/2020 | 4/22/2020 |
| 200366215 | 150818297 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200366216 | 150818297 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200366217 | 150818297 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |

# TC-AMC-00000252540

| | | | Type | Subtype | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200366218 | 150818297 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200366376 | 150583021 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200366451 | 150792172 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200365244 | 150730847 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365245 | 150730847 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365246 | 150730847 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365247 | 150730847 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365248 | 150730847 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200366074 | 150738054 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200366075 | 150738054 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200366076 | 150738054 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200366077 | 150738054 | | Renewal | FTP Packet | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365277 | 150415143 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200365278 | 150415143 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200365527 | 150579974 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365594 | 150802135 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365630 | 150178930 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365631 | 150178930 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200364898 | 150803996 | | Renewal | FTP Verifications | Qualifying Individual 1 | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365491 | 150149298 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200365492 | 150149298 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200365040 | 150028955 | | Renewal | Termination/Denial | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200364895 | 150536135 | | Renewal | FTP Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | Packet - COB | 4/22/2020 | 4/22/2020 |
| 200365006 | 150866968 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200365008 | 150866968 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200363850 | 150733760 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200262403 | 150511209 | | Renewal | FTP Verifications | Pickle Passalong | 2/27/2020 | Y | Y | N | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200260269 | 150343397 | | Elig | Coverage Ended or Ending | | 2/25/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200260210 | 150562557 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200259401 | 150703229 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200260160 | 150256152 | | Elig | Coverage Ended or Ending | | 2/24/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200258617 | 150492915 | | Elig | Coverage Ended or Ending | | 2/21/2020 | Y | Y | N | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 200257642 | 150359926 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/22/2020 |
| 200257287 | 150369271 | | Renewal | FTP Packet | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/22/2020 |
| 200256753 | 150468530 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/6/2020 | 4/22/2020 |
| 200256022 | 150963207 | | Elig | Coverage Ended or Ending | | 2/14/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200250964 | 150713797 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Appellant | 3/13/2020 | 4/22/2020 |
| 200147985 | 150769589 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Packet Received | 4/3/2020 | 4/22/2020 |
| 200143389 | 151219234 | | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200142297 | 150136259 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 200141688 | 150915465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 200141783 | 150582554 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200142316 | 150532198 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Withdrawn | 4/22/2020 | 4/22/2020 |
| 200141338 | 150777622 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 200134907 | 150477440 | | Elig | Coverage Ended or Ending | | 1/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200133447 | 150528577 | | Elig | Coverage Ended or Ending | | 1/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191229643 | 150334913 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191115916 | 150162267 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 191109206 | 150546268 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary / Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | No Verifications - COB | 2/24/2020 | 4/22/2020 |
| 191107996 | 151053852 | | Elig | Coverage Ended or Ending | Beneficiary (QM8) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191002946 | 150583389 | | Elig | Coverage Ended or Ending | | 10/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191002854 | 150322226 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191002857 | 150322226 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191001237 | 150197224 | | Renewal | FTP Packet | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 191098172 | 150994708 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 191096120 | 150755882 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 10/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191094860 | 150355667 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 190985156 | 150919699 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/2/2020 | 4/22/2020 |
| 190984709 | 150630874 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190984710 | 150630874 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190984711 | 150630874 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984712 | 150630874 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190984713 | 150630874 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190984714 | 150630874 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981964 | 150257445 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981024 | 150797018 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190981025 | 150797018 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/22/2020 | 4/22/2020 |
| 190981044 | 150231261 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190981809 | 150215005 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981810 | 150215005 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981811 | 150215005 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981812 | 150215005 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190981813 | 150215005 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190980905 | 151164557 | | Elig | Coverage Ended or | Qualified Medicare | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190980957 | 150477480 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190980959 | 150477480 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190982962 | 150593183 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190980364 | 150225218 | | Renewal | Termination/Denial | Transitional Medicaid | 9/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190978217 | 150335776 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190978218 | 150335776 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190979105 | 150627121 | | Elig | Change of Benefit | Deemed Newborn | 9/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190978096 | 151048031 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/18/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190980824 | 150209055 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190977183 | 151111058 | | Elig | Change of Benefit | | 9/17/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190978867 | 150519392 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190976176 | 150627507 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | Y | Y | Y | Resolved | Withdrawn | 4/22/2020 | 4/22/2020 |
| 190975428 | 150699517 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190975429 | 150699517 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190975758 | 150565546 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190974369 | 150696910 | | Elig | Coverage Ended or | Medically Needy Child | 9/10/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190973942 | 150012488 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190973944 | 150012488 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190974571 | 150356515 | | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190973985 | 150643387 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190973987 | 150643387 | | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190969345 | 150780034 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190864431 | 150709675 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190865218 | 150814350 | | Elig | Coverage Ended or Ending | | 8/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190867318 | 150613646 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190867319 | 150613646 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190862373 | 150828214 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862375 | 150828214 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862376 | 150828214 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862377 | 150828214 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862851 | 150769484 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862852 | 150769484 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190860244 | 150498764 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190860916 | 150563337 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190865624 | 151020438 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190859569 | 151188721 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190860123 | 150794999 | | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190854508 | 151175600 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190852115 | 150030354 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190851042 | 150012554 | | Renewal | FTP Verifications | CoverKids Child | 8/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190738987 | 150314757 | | Elig | Ending | Caretaker Relative | 7/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190738308 | 150972961 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190730004 | 150672209 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190730184 | 150473194 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190730677 | 151156046 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190730010 | 150635161 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480827 | 150723892 | | Elig | Change of Benefit | | 4/15/2020 | | N | N | N | Resolved | Appellant | 4/22/2020 | 4/22/2020 |
| 200480579 | 150758377 | | Renewal | FTP Verifications | Caretaker Relative | 4/14/2020 | | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200480580 | 150758377 | | Renewal | FTP Verifications | Caretaker Relative | 4/14/2020 | | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200480321 | 150452670 | | Renewal | FTP Packet | Qualified Medicare | 4/13/2020 | | N | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200480244 | 151573256 | | Renewal | FTP Packet | | 4/10/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200481058 | 150616681 | | Renewal | FTP Verifications | | 4/9/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200481059 | 150616681 | | Renewal | FTP Verifications | | 4/9/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200481350 | 150769345 | | Renewal | FTP Packet | Qualified Medicare | 4/9/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200481351 | 150769345 | | Renewal | FTP Packet | Qualified Medicare | 4/9/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200481232 | 150824107 | | Renewal | FTP Verifications | | 4/9/2020 | | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200480464 | 150090259 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480465 | 150090259 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480466 | 150090259 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480467 | 150090259 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480468 | 150090259 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200480670 | 150805824 | | Renewal | FTP Verifications | | 4/7/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200480665 | 150428929 | | Renewal | FTP Packet | Caretaker Relative | 4/6/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200480929 | 150452384 | | Renewal | FTP Packet | Child MAGI | 4/6/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200480930 | 150452384 | | Renewal | FTP Packet | Child MAGI | 4/6/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200478651 | 150176041 | | Renewal | FTP Verifications | Transitional Medicaid | 4/3/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200478111 | 150761548 | | Renewal | FTP Packet | Qualified Medicare | 4/2/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477856 | 150219297 | | Renewal | FTP Packet | Caretaker Relative | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477857 | 150219297 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477858 | 150219297 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477859 | 150219297 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477860 | 150219297 | | Renewal | FTP Packet | Caretaker Relative | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477861 | 150219297 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200477306 | 151035395 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477308 | 151035395 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477309 | 151035395 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477310 | 151035395 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477311 | 151035395 | | Renewal | FTP Packet | Caretaker Relative | 4/1/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200477450 | 150030506 | | Renewal | FTP Verifications | CoverKids Child | 4/1/2020 | | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200477600 | 150285453 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/1/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200376639 | 150758790 | | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200376638 | 150191893 | | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | | N | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200376644 | 150766300 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200376645 | 150766300 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200376664 | 150673531 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/31/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200377058 | 150201729 | | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/22/2020 | 4/22/2020 |
| 200376159 | 150763449 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200376160 | 150763449 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200376154 | 150766523 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200376155 | 150766523 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200376354 | 150526565 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | | N | Y | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200375113 | 150231808 | | Renewal | FTP Packet | | 3/25/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200374659 | 150982101 | | Renewal | FTP Packet | Child MAGI | 3/24/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200374301 | 150998353 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200372033 | 150238773 | | Renewal | FTP Packet | | 3/20/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200372473 | 151025394 | | Renewal | FTP Packet | | 3/19/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200372474 | 151025394 | | Renewal | FTP Packet | | 3/19/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200372476 | 151025394 | | Renewal | FTP Packet | | 3/19/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200372477 | 151025394 | | Renewal | FTP Packet | | 3/19/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200371703 | 151004952 | | Renewal | FTP Packet | | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200370241 | 151012497 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200369128 | 150489764 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200369130 | 150489764 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200369131 | 150489764 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200369133 | 150489764 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | N | N | Y | Resolved | No Verifications - No | 4/22/2020 | 4/22/2020 |
| 200368139 | 150227149 | | Renewal | FTP Verifications | | 3/10/2020 | | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368083 | 150335525 | | Renewal | Termination/Denial | Qualified Medicare | 3/10/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367673 | 150527007 | | Renewal | Termination/Denial | Qualified Medicare | 3/9/2020 | N | N | N | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200367084 | 150543634 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367085 | 150543634 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367337 | 150382771 | | Renewal | FTP Verifications | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367338 | 150382771 | | Renewal | FTP Verifications | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367433 | 150504032 | | Renewal | FTP Verifications | Transitional Medicaid | 3/9/2020 | N | Y | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367641 | 150787315 | | Renewal | FTP Verifications | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367698 | 150756271 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367871 | 150026098 | | Renewal | FTP Verifications | CoverKids Child | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367872 | 150026098 | | Renewal | FTP Verifications | CoverKids Child | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367994 | 150367180 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/9/2020 | N | N | N | Resolved | Renewal Info Received | 4/22/2020 | 4/22/2020 |
| 200367279 | 150344783 | | Renewal | Termination/Denial | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367634 | 150433206 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200367635 | 150433206 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200368294 | 151020989 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet - No COB | 4/22/2020 | 4/22/2020 |
| 200367330 | 150031677 | | Renewal | FTP Verifications | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200367331 | 150031677 | | Renewal | FTP Verifications | CoverKids Child | 3/6/2020 | N | N | Y | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200365197 | 150375137 | | Renewal | FTP Verifications | | 3/3/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200363875 | 150497698 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200363876 | 150497698 | | Renewal | FTP Packet | | 3/2/2020 | N | N | Y | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200364542 | 150017925 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | N | Y | N | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200363857 | 150795235 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | N | N | N | Resolved | Renewal Info | 4/22/2020 | 4/22/2020 |
| 200261432 | 150416559 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/27/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200262217 | 150092676 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200262617 | 150001983 | | Renewal | Termination/Denial | | 2/25/2020 | N | N | N | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200262618 | 150001983 | | Renewal | Termination/Denial | | 2/25/2020 | N | N | N | Resolved | Packet Received | 4/22/2020 | 4/22/2020 |
| 200256314 | 150896838 | | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | N | N | Y | Resolved | Renewal Info | 4/2/2020 | 4/22/2020 |
| 200255342 | 150714024 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/14/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200256267 | 150429815 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/13/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200254186 | 150492948 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | N | N | Y | Resolved | Packet Received | 4/3/2020 | 4/22/2020 |
| 200148313 | 150370247 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 200141666 | 151245861 | | Elig | Coverage Ended or Ending | | 1/15/2020 | N | N | Y | Resolved | Withdrawn | 4/22/2020 | 4/22/2020 |
| 200140216 | 150025982 | | Elig | Change of Benefit | CoverKids Child | 1/13/2020 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 200140217 | 150025982 | | Elig | Change of Benefit | CoverKids Child | 1/13/2020 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 191225202 | 150394437 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 191118471 | 150271485 | | Elig | Coverage Ended or Ending | | 11/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191116862 | 150466434 | | Elig | Change of Benefit | | 11/20/2019 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 191115151 | 150462890 | | Elig | Change of Benefit | | 11/18/2019 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 191112406 | 150787418 | | Elig | Change of Benefit | | 11/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191002978 | 150818946 | | Elig | Coverage Ended or Ending | | 10/28/2019 | N | N | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 191001766 | 150785510 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 191001546 | 150021442 | | Elig | Coverage Ended or Ending | | 10/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191002406 | 150469509 | | Renewal | Termination/Denial | | 10/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 191000385 | 150824966 | | Elig | Coverage Ended or Ending | | 10/22/2019 | N | N | Y | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190909407 | 150375930 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190909621 | 150562318 | | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190908894 | 150469845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2019 | N | N | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 190908895 | 150469845 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 190908896 | 150469845 | | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | N | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 190908405 | 150615252 | | Elig | Change of Benefit | | 10/18/2019 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190908406 | 150615252 | | Elig | Change of Benefit | | 10/18/2019 | N | N | N | Resolved | No Valid Factual | 4/22/2020 | 4/22/2020 |
| 190979559 | 150362604 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190979053 | 151126621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190974928 | 151088609 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190974704 | 151188005 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | COVID-19 | 4/22/2020 | 4/22/2020 |
| 190973693 | 151132392 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190974259 | 150853382 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862326 | 150951883 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190862522 | 150166372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190861574 | 151190995 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |
| 190860618 | 150414021 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 |

| ID | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860620 | 150414021 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190854489 | 151199280 | ■ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190747624 | 150996574 | ■ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190738768 | 151170899 | ■ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190737772 | 151170576 | ■ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190738276 | 150345072 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190730357 | 150262793 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 4/22/2020 | |
| 190970952 | 150388193 | | Elig | Coverage Ended or Ending | | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 | 12/5/2019 |
| 200480628 | 150584193 | | Renewal | FTP Verifications | | 4/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200480705 | 151139661 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200480706 | 151139661 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200480707 | 151139661 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200480708 | 151139661 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200374828 | 150381479 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200374829 | 150381479 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200374830 | 150381479 | | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200374831 | 150381479 | | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200374905 | 150994062 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200374950 | 151398004 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200373865 | 150223927 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200373512 | 150779385 | | Renewal | FTP Verifications | | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200373514 | 150779385 | | Renewal | FTP Verifications | | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200373517 | 150779385 | | Renewal | FTP Verifications | Deemed Newborn | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 | |
| 200371658 | 150775995 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200371660 | 150775995 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370740 | 150903474 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370741 | 150903474 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370742 | 150903474 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200371040 | 150178128 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200371042 | 150178128 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200371043 | 150178128 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370035 | 150049849 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370036 | 150049849 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370038 | 150771784 | | Renewal | FTP Packet | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370039 | 150771784 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370043 | 150771784 | | Renewal | FTP Packet | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370159 | 150725504 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370160 | 150725504 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370161 | 150725504 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370303 | 150174861 | | Renewal | FTP Packet | | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370305 | 150174861 | | Renewal | FTP Packet | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370361 | 150198698 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370362 | 150198698 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370364 | 150198698 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370365 | 150198698 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370366 | 150198698 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370367 | 150198698 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370441 | 150040336 | | Renewal | FTP Packet | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200371012 | 150020498 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200370026 | 150806701 | | Renewal | FTP Verifications | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370027 | 150806701 | | Renewal | FTP Verifications | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370028 | 150806701 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370817 | 150590160 | | Renewal | FTP Verifications | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370818 | 150590160 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370819 | 150590160 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200370820 | 150590160 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 | |
| 200368846 | 150771499 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200368847 | 150771499 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200368848 | 150771499 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200368849 | 150771499 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200368988 | 150035660 | | Renewal | FTP Packet | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369321 | 150577681 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369322 | 150577681 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369476 | 150246266 | | Renewal | FTP Packet | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369477 | 150246266 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369478 | 150246266 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200369511 | 151114737 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 | |
| 200368592 | 150239994 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/23/2020 | 4/23/2020 | |

| | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368795 | 150020131 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368982 | 150455486 | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368983 | 150455486 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368984 | 150455486 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368985 | 150455486 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368986 | 150455486 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369603 | 150739798 | Renewal | FTP Verifications | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369801 | 150746266 | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369802 | 150746266 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369803 | 150746266 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369804 | 150746266 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368389 | 150786545 | Renewal | FTP Packet | Qualifying Individual 1 | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368393 | 150032193 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368394 | 150032193 | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368548 | 150979024 | Renewal | FTP Packet | Qualifying Individual 1 | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368665 | 150635496 | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369025 | 151048022 | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369074 | 150730519 | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369075 | 150730519 | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369259 | 150774117 | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369359 | 150568943 | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200370270 | 150615665 | Renewal | FTP Packet | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200370635 | 150174642 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368481 | 150430099 | Renewal | Termination/Denial | Qualified Medicare | 3/11/2020 | Y | Y | N | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368396 | 150708896 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368483 | 150614155 | Renewal | FTP Verifications | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368677 | 150185396 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368678 | 150185396 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368927 | 150401816 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368929 | 150401816 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369029 | 150824666 | Renewal | FTP Verifications | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369060 | 150422566 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369062 | 150422566 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369063 | 150422566 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369101 | 150448983 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369102 | 150448983 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369103 | 150448983 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369104 | 150448983 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369455 | 150418214 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369456 | 150418214 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200370275 | 150369667 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200370276 | 150369667 | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368626 | 150628674 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200369122 | 150369985 | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200371613 | 150239538 | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200367298 | 151135389 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - COB | 4/23/2020 | 4/23/2020 |
| 200367730 | 150007769 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200367731 | 150007769 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200367887 | 150168761 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200368070 | 150471139 | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200368133 | 150343869 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200368135 | 150343869 | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200367889 | 150240682 | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367893 | 150240682 | Renewal | FTP Packet | Transitional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367894 | 150240682 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200368604 | 150900313 | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200368605 | 150900313 | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200368446 | 151025654 | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368447 | 151025654 | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368448 | 151025654 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368449 | 151025654 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368527 | 150797915 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368758 | 150487093 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200368858 | 150825388 | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200367248 | 150749214 | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367293 | 150872364 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | Received | 4/23/2020 | 4/23/2020 |
| 200367999 | 150736492 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368193 | 150035511 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368195 | 150035511 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368196 | 150035511 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368197 | 150035511 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368509 | 150819692 | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368510 | 150819692 | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368540 | 150252832 | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368541 | 150252832 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368542 | 150252832 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368753 | 151147017 | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 3/10/2020 | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368762 | 150362479 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/23/2020 | 4/23/2020 |
| 200368266 | 150459062 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200368267 | 150459062 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200368374 | 150592966 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200368652 | 150473637 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200371072 | 150806601 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200367347 | 150495687 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200367348 | 150495687 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200368150 | 151025420 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | N | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200367374 | 150174703 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367780 | 150490003 | | Renewal | FTP Packet | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367235 | 150741005 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367236 | 150741005 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367238 | 150741005 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367662 | 150471718 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200369165 | 150768887 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200367626 | 150742733 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369169 | 150208240 | | Renewal | FTP Verifications | | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200369170 | 150208240 | | Renewal | FTP Verifications | Deemed Newborn | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368747 | 150027679 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200368862 | 150873121 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200367805 | 151385246 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200365094 | 150902724 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200366651 | 150902724 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200366652 | 150902724 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200366200 | 150805520 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200366202 | 150805520 | | Renewal | FTP Verifications | Deemed Newborn | 3/4/2020 | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 4/23/2020 |
| 200366104 | 151256310 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200364862 | 150867235 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200364861 | 150867235 | | Renewal | Termination/Denial | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200365524 | 150437599 | | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | | Y | Y | Y | Resolved | Packet - COB | 4/23/2020 | 4/23/2020 |
| 200363877 | 150887423 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200364506 | 150999439 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200364507 | 150439883 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200364508 | 150439883 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200364509 | 150439883 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200260369 | 150447799 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | Y | Y | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200254762 | 150461864 | | Elig | Coverage Ended or Ending | | 2/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200148547 | 151104366 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 1/30/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200148109 | 150419085 | | Renewal | FTP Verifications | Child MAGI | 1/29/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200146750 | 150743059 | | Renewal | FTP Verifications | Qualified Medicare | 1/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200148552 | 150332502 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200148558 | 150554934 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200143000 | 150182302 | | Elig | Change of Benefit | | 1/14/2020 | | Y | Y | N | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 200137012 | 150943456 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200135669 | 150177462 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200134491 | 150665101 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200134492 | 150665101 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200134185 | 150440165 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191233584 | 150629422 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191233723 | 150603327 | | Elig | Coverage Ended or Ending | | 12/30/2019 | | Y | Y | Y | Resolved | Appellant | 4/23/2020 | 4/23/2020 |
| 191230022 | 151329251 | | Elig | Coverage Ended or Ending | | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191224879 | 150658716 | | Elig | Coverage Ended or Ending | | 12/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191221993 | 150070843 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191118016 | 151091923 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 11/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191120114 | 151321933 | | Elig | Coverage Ended or Ending | | 11/22/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191115832 | 150031589 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191114312 | 150391731 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191113014 | 151113208 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/13/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191111226 | 150479076 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114119 | 150668784 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | Appellant | 4/23/2020 | 4/23/2020 |
| 191095202 | 150682108 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191084695 | 150671251 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085391 | 150591230 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085397 | 150169382 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085399 | 150598873 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085448 | 150786139 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085492 | 150318707 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085592 | 150379641 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085596 | 150020195 | | Elig | Coverage Ended or | Transitional Medicaid | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085597 | 150020195 | | Elig | Coverage Ended or | CoverKids Child | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085598 | 150020195 | | Elig | Coverage Ended or | CoverKids Child | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085629 | 150622894 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085632 | 150688123 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085660 | 150384052 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085669 | 150763324 | | Elig | Coverage Ended or | Transitional Medicaid | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085759 | 150439240 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085760 | 150439240 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085761 | 150439240 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085769 | 150624873 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085811 | 150380164 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085831 | 150482503 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085921 | 150039754 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085925 | 150175884 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085945 | 150890070 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085963 | 150485841 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085964 | 150485841 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085991 | 150777402 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086028 | 150264941 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086046 | 150664306 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086072 | 150350241 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086073 | 150344280 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086075 | 150344280 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086076 | 150344280 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086101 | 150492742 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086130 | 150580181 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086131 | 150580181 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086138 | 150794395 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086176 | 151125521 | | Elig | Coverage Ended or | Pickle Passalong | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086177 | 151125521 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086255 | 150402337 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086310 | 150734504 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086311 | 150734504 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086312 | 150734504 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086338 | 150554351 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086339 | 150554351 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086340 | 150554351 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086351 | 150926466 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086357 | 150985028 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086502 | 150785661 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086505 | 150403394 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086509 | 150539018 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086550 | 150463654 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086555 | 150823034 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086556 | 150823034 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086603 | 150910403 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191087499 | 150423458 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191088250 | 150423458 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191088251 | 150423458 | | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191088271 | 151260397 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191089491 | 150555037 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191084696 | 150627072 | | Renewal | FTP Packet | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191084697 | 150627072 | | Renewal | FTP Packet | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086308 | 151131801 | | Renewal | FTP Packet | Institutional Medicaid | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085548 | 150796969 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085617 | 150818747 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085618 | 150818747 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085638 | 150806066 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085804 | 151304536 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085805 | 151304536 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085824 | 150004029 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085926 | 150355882 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085927 | 150355882 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191085929 | 150330253 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086080 | 150594692 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086318 | 150766563 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086319 | 150766563 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086424 | 150460381 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086425 | 150460381 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086426 | 150460381 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086427 | 150460381 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086428 | 150460381 | | Renewal | Termination/Denial | Child MAGI | 10/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984730 | 150552732 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984763 | 150319124 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984764 | 150319124 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984769 | 150212249 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984776 | 150381487 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984819 | 150587687 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984850 | 150819218 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984932 | 150809229 | | Elig | Coverage Ended or | | 9/30/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984941 | 150743170 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984967 | 150801885 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984969 | 150801885 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984970 | 150801885 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984980 | 150625713 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985002 | 150039430 | | Elig | Coverage Ended or | CoverKids Child | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985003 | 150039430 | | Elig | Coverage Ended or | CoverKids Child | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985004 | 150039430 | | Elig | Coverage Ended or | CoverKids Child | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985064 | 150006000 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985065 | 150006000 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985066 | 150006000 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985085 | 151134752 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985092 | 150788210 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985115 | 150570071 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985187 | 150474727 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985249 | 150660746 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985251 | 150525648 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985253 | 150525648 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985365 | 151048384 | | Elig | Coverage Ended or | | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985416 | 150556144 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985435 | 150145283 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985436 | 150145283 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985506 | 150238524 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985507 | 150238524 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985519 | 150260464 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985611 | 150483439 | | Elig | Coverage Ended or | | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985701 | 150001309 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985851 | 150995697 | | Elig | Coverage Ended or | Institutional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985900 | 150201671 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985955 | 150180615 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086833 | 150141011 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086834 | 150141011 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086835 | 150141011 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984725 | 150325470 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984726 | 150325470 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984810 | 150670229 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984831 | 150380332 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985439 | 150005742 | | Renewal | FTP Packet | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985603 | 150244082 | | Renewal | FTP Packet | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984756 | 150244143 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984815 | 150238447 | | Renewal | Termination/Denial | Transitional Medicaid | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985010 | 150016579 | | Renewal | Termination/Denial | CoverKids Child | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985129 | 150204559 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985169 | 150192132 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985411 | 150038031 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985853 | 150659675 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985855 | 150659675 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985856 | 150659675 | | Renewal | Termination/Denial | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984765 | 150630338 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190984766 | 150630338 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190984767 | 150630338 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190985385 | 150372457 | | Elig | | | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086813 | 150569691 | | Renewal | FTP Packet | Child MAGI | 9/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086814 | 150569691 | | Renewal | FTP Packet | Child MAGI | 9/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086815 | 150569691 | | Renewal | FTP Packet | Child MAGI | 9/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983432 | 150283564 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983724 | 150590616 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983725 | 150590616 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983726 | 150590616 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983727 | 150590616 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983730 | 150778634 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983731 | 150778634 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983746 | 151517506 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983748 | 150712085 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983749 | 150712085 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983837 | 150739232 | | Elig | Coverage Ended or | Medically Needy Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983879 | 150500643 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983880 | 150500643 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983881 | 150500643 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983882 | 150500643 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983891 | 150592755 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984005 | 150073818 | Elig | Coverage Ended or | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984009 | 150159825 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984052 | 150034788 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984058 | 150327406 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984068 | 150705324 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984260 | 150767286 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190985463 | 150544063 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191084698 | 150149209 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086208 | 150335973 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086211 | 150669273 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086345 | 150702477 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | N | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086346 | 150702477 | Elig | Coverage Ended or | Medically Needy Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086801 | 150700613 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086841 | 150539564 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086842 | 150539564 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086843 | 150539564 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086844 | 150539564 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086845 | 150539564 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086846 | 150539564 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191087355 | 150028675 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191087461 | 150018282 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984124 | 150577355 | Renewal | FTP Packet | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984211 | 150760160 | Renewal | FTP Packet | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983139 | 150195630 | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983140 | 150195630 | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983893 | 150007790 | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983894 | 150007790 | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983969 | 150025454 | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983973 | 150025454 | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983975 | 150025454 | Renewal | Termination/Denial | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984152 | 150796202 | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984408 | 150007790 | Renewal | Termination/Denial | | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191086206 | 150210816 | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191087464 | 150757864 | Renewal | Termination/Denial | TennCare Standard | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983383 | 150976547 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983571 | 150241684 | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983579 | 150822020 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983831 | 150792415 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983833 | 150792415 | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983867 | 150690155 | Elig | Coverage Ended or | CoverKids Child | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190984156 | 150548184 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190984174 | 150623804 | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190984210 | 150209978 | Elig | Coverage Ended or Ending | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190982940 | 150356511 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982986 | 150587999 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982988 | 150587999 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982999 | 150579034 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983097 | 150672197 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983132 | 150754044 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983133 | 150754044 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983134 | 150754044 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983135 | 150754044 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983179 | 150444555 | Elig | Coverage Ended or | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983182 | 150609767 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983216 | 150033069 | Elig | Coverage Ended or | CoverKids Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983227 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983228 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983229 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983230 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983231 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983232 | 150566904 | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983263 | 150621451 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983331 | 150717305 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983420 | 150233327 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983422 | 150178345 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983465 | 151113025 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983471 | 150769081 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983473 | 150769081 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983559 | 150569980 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983562 | 150207580 | Elig | Coverage Ended or | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983601 | 150561036 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983609 | 150165043 | Elig | Coverage Ended or | Medically Needy Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983610 | 150165043 | Elig | Coverage Ended or | Medically Needy Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983761 | 150610207 | Elig | Coverage Ended or | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983796 | 151179638 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983798 | 151179638 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983799 | 151179638 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983826 | 150762122 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984100 | 151179638 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983234 | 150593958 | Renewal | FTP Verifications | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983801 | 150383398 | Renewal | FTP Verifications | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190983802 | 150383398 | | Renewal | FTP Verifications | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982398 | 150041334 | | Renewal | Termination/Denial | CoverKids Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982399 | 150041334 | | Renewal | Termination/Denial | CoverKids Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982799 | 150389660 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983283 | 150324543 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983425 | 150669975 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983614 | 150768951 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983800 | 150198388 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983918 | 150599124 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983919 | 150599124 | | Renewal | Termination/Denial | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984675 | 150159091 | | Renewal | Termination/Denial | Transitional Medicaid | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983813 | 150695022 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/23/2020 | 4/23/2020 |
| 190983920 | 150555840 | | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983921 | 150555840 | | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190984674 | 150777544 | | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190982096 | 150032282 | | Renewal | Termination/Denial | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981946 | 150739982 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981992 | 150665871 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981998 | 150907341 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981999 | 150907341 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982038 | 150629336 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982093 | 150664855 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982430 | 150891982 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982432 | 151009224 | | Elig | Coverage Ended or | | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982440 | 150172551 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982533 | 150455410 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982585 | 150620287 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982626 | 150464501 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982688 | 150942601 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982691 | 150811794 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982718 | 150555407 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982719 | 150555407 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982720 | 150555407 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982763 | 150403296 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982819 | 150265466 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982863 | 150244829 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982924 | 150440994 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982971 | 150575257 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983041 | 150968160 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983104 | 150793846 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983158 | 151239586 | | Elig | Coverage Ended or | Medically Needy Child | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983173 | 150248841 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983208 | 150355538 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983253 | 150542844 | | Elig | Coverage Ended or | | 9/25/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983257 | 150542844 | | Elig | Coverage Ended or | | 9/25/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983646 | 150174961 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983988 | 151198269 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190984501 | 150812915 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982687 | 150731829 | | Renewal | FTP Verifications | MAGI Pregnancy | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982089 | 150170788 | | Renewal | Termination/Denial | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982881 | 150781781 | | Renewal | Termination/Denial | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982882 | 150781781 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982884 | 150567622 | | Renewal | Termination/Denial | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190983074 | 150712367 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983177 | 150701241 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983178 | 150701241 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983310 | 150641020 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983260 | 150091195 | | Renewal | Termination/Denial | Qualified Medicare | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190983643 | 150736588 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190983645 | 150736588 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190981696 | 150768811 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981731 | 151130631 | | Elig | Coverage Ended or | | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981883 | 150599550 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981981 | 150442808 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982027 | 150000412 | | Elig | Coverage Ended or | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982058 | 150646569 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982116 | 150642872 | | Elig | Coverage Ended or | Deemed Newborn | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982183 | 150488828 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982191 | 150150429 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982192 | 150150429 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982193 | 150150429 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982194 | 150150429 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982195 | 150150429 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982227 | 150566054 | | Elig | Coverage Ended or | | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982350 | 150211354 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982351 | 150211354 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982380 | 151258519 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982386 | 150555613 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982403 | 150347459 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190082501 | 150293430 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082517 | 150229755 | | Elig | Coverage Ended or | Medically Needy | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082556 | 150559018 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082557 | 150559018 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082559 | 150434984 | | Elig | Coverage Ended or | TennCare Standard | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082567 | 150639955 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082570 | 150363867 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082571 | 150363867 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082572 | 150363867 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082573 | 150325691 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082663 | 150385102 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082812 | 150601983 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190084102 | 150144098 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190084103 | 150144098 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082361 | 150633617 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082655 | 150487820 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081990 | 150025480 | | Renewal | Termination/Denial | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081991 | 150025480 | | Renewal | Termination/Denial | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082015 | 150778213 | | Renewal | Termination/Denial | Transitional Medicaid | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082302 | 150343029 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082303 | 150343029 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082604 | 150373207 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082605 | 150373207 | | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081735 | 150430859 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190081736 | 150430859 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190082213 | 150022411 | | Renewal | Termination/Denial | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190082214 | 150022411 | | Renewal | Termination/Denial | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190082215 | 150022411 | | Renewal | Termination/Denial | CoverKids Child | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190080218 | 150440133 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080222 | 150557049 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080223 | 150557049 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080445 | 150051153 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080447 | 150479347 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080448 | 150479347 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080449 | 150479347 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190080647 | 150214878 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081035 | 150616891 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081070 | 150734625 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081120 | 150839805 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081127 | 150808391 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081129 | 150007526 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081160 | 150556495 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081161 | 150556495 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081179 | 150205343 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081185 | 150414468 | | Elig | Coverage Ended or | Transitional Medicaid | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081187 | 150215718 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081191 | 150421530 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081269 | 150218903 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081302 | 150712226 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081303 | 150712226 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081364 | 150409697 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081428 | 150595602 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081463 | 150205763 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081506 | 150410182 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081507 | 150410182 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081557 | 150532330 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081558 | 150532330 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081560 | 150532330 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081569 | 150734177 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081578 | 150495029 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081589 | 150172688 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081613 | 150841215 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081616 | 150841215 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081750 | 151200708 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081767 | 150705675 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081780 | 150327088 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081800 | 150042190 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | N | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081805 | 150581553 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081807 | 150602603 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190082100 | 150297716 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190083754 | 150406184 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190083755 | 150406184 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190083756 | 150746093 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081202 | 150394217 | | Renewal | FTP Packet | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081203 | 150394217 | | Renewal | FTP Packet | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081189 | 150215718 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081328 | 150013316 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081329 | 150013316 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081546 | 150569189 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190081547 | 150566410 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190981548 | 150566410 | | Renewal | Termination/Denial | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981590 | 150172688 | | Renewal | Termination/Denial | Transitional Medicaid | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981755 | 150456604 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981758 | 150456604 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981759 | 150456604 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981760 | 151215450 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981762 | 151215450 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190981763 | 151215450 | | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 190981901 | 150579240 | | Elig | Ending | Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | Dispute | 4/23/2020 | 4/23/2020 |
| 190982101 | 150735717 | | Elig | Coverage Ended or | Medically Needy Child | 9/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190980017 | 150003830 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980018 | 150003830 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980052 | 150811703 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190980057 | 150781523 | | Elig | Ending | Medicare Beneficiary | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980065 | 150490440 | | Elig | Coverage Ended or | | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980111 | 150586834 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980112 | 150363014 | | Elig | Coverage Ended or | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980119 | 150512670 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980183 | 150745083 | | Elig | Coverage Ended or | TennCare Standard | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980203 | 150627436 | | Elig | Coverage Ended or | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980309 | 150570978 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980311 | 150570978 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980317 | 150705675 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980362 | 150590364 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980428 | 150386413 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980429 | 150386413 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980461 | 150610917 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980468 | 150372643 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980625 | 150838419 | | Elig | Coverage Ended or | Pickle Passalong | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980727 | 150369442 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980728 | 150369442 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980729 | 150369442 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980812 | 150284998 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980828 | 150882013 | | Elig | Coverage Ended or | Institutional Medicaid | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980862 | 150571552 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980866 | 150224627 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980901 | 150617909 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980902 | 150617909 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980953 | 150451376 | | Elig | Coverage Ended or | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982723 | 150095821 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982956 | 150604795 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982957 | 150604795 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982958 | 150604795 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982959 | 150604795 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982961 | 150604795 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982968 | 150217686 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982969 | 150217686 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980430 | 150245013 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980602 | 150018716 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980800 | 150011755 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982721 | 150235378 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982722 | 150235378 | | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978696 | 151014838 | | Elig | Coverage Ended or | Medically Needy Child | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978991 | 150201703 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979011 | 150811234 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979012 | 150811234 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979013 | 150811234 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979020 | 150655062 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979071 | 150004059 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979111 | 150441706 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979171 | 150341226 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190979176 | 150209977 | | Elig | Ending | Medicare Beneficiary | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979181 | 150256488 | | Elig | Coverage Ended or | Transitional Medicaid | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979214 | 150341746 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979215 | 150341746 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979320 | 151251407 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979376 | 150035491 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979461 | 150285197 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979509 | 150413189 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979510 | 150413189 | | Elig | Coverage Ended or | | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979514 | 150673717 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979571 | 150436820 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979610 | 150650081 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982254 | 150501980 | | Elig | Coverage Ended or | Medically Needy Child | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979377 | 150619378 | | Renewal | FTP Packet | Qualified Medicare | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981915 | 150642164 | | Renewal | FTP Packet | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981916 | 150642164 | | Renewal | FTP Packet | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979567 | 150209290 | | Renewal | FTP Verifications | Transitional Medicaid | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978985 | 150251732 | | Renewal | Termination/Denial | Transitional Medicaid | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978986 | 150251732 | | Renewal | Termination/Denial | Transitional Medicaid | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979073 | 150036353 | | Renewal | Termination/Denial | Deemed Newborn | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979364 | 150558056 | | Renewal | Termination/Denial | HPE Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190982259 | 150025033 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190982260 | 150025033 | | Renewal | Termination/Denial | CoverKids Child | 9/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979228 | 150703684 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190979230 | 150703684 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190979231 | 150703684 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190979232 | 150703684 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/19/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190977499 | 150476799 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977588 | 150145388 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978140 | 150196351 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978197 | 150754149 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978198 | 150754149 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978199 | 150754149 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978440 | 150670450 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978442 | 151030500 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978443 | 150670450 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978444 | 150670450 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978445 | 150633434 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978446 | 150746234 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978462 | 150345424 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978533 | 150631417 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978585 | 150013712 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978586 | 150013712 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978712 | 150932897 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978732 | 151164865 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978734 | 151164865 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978735 | 151164865 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978789 | 150618229 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978804 | 150851173 | | Elig | Coverage Ended or | TennCare Standard | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978886 | 150863475 | | Elig | Coverage Ended or | Widow/Widower | 9/18/2019 | | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978951 | 150105426 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978964 | 150268071 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979000 | 150837370 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190979206 | 150622421 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980831 | 151157330 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981004 | 150754865 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981005 | 150754865 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190981006 | 150754865 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977197 | 150652681 | | Renewal | FTP Verifications | Qualified Medicare | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978278 | 150663209 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978583 | 150204533 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978835 | 150231927 | | Renewal | Termination/Denial | Transitional Medicaid | 9/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976949 | 150020951 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977049 | 150039901 | | Elig | Coverage Ended or | CoverKids Child | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977176 | 150440023 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977342 | 150777245 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977394 | 150721293 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977434 | 150748534 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977437 | 150748534 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977449 | 150484440 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977480 | 150649722 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977485 | 150716076 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977487 | 150423625 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977489 | 150423625 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977491 | 150334453 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977493 | 150334453 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977494 | 150334453 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977538 | 150252303 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977580 | 150635347 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977613 | 150212674 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977690 | 150496578 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977693 | 150591089 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977805 | 150498817 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977893 | 150440956 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977895 | 150440956 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977940 | 150583814 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977941 | 150583814 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978011 | 150230456 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978015 | 150772023 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978062 | 150445465 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978063 | 150565961 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978100 | 150039901 | | Elig | Coverage Ended or | CoverKids Child | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978155 | 150285167 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978171 | 150013776 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978203 | 150532408 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978213 | 150522201 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978302 | 150384921 | | Elig | Coverage Ended or | | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978365 | 150253260 | | Elig | Coverage Ended or | Deemed Newborn | 9/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | Date | Y | Y | Y | Status | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190978368 | 150225238 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978551 | 150238536 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978613 | 150341804 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978651 | 150404277 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190980564 | 150103792 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977781 | 150602058 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977782 | 150602058 | | Renewal | FTP Packet | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977783 | 150602058 | | Renewal | FTP Packet | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977898 | 150598403 | | Renewal | Termination/Denial | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977045 | 150659442 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190977047 | 150659442 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190976248 | 151181553 | | Elig | Coverage Ended or | Pickle Passalong | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976296 | 150693407 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976394 | 150448592 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976485 | 150535932 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976486 | 150535932 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976487 | 150535932 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976683 | 150582879 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976722 | 150490648 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976825 | 150917780 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976830 | 150387676 | | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976847 | 150661118 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976931 | 150653273 | | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976960 | 151033203 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977027 | 150612535 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977162 | 150944579 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977206 | 150768685 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977235 | 150345494 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977236 | 150345494 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977309 | 151287742 | | Elig | Coverage Ended or | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977351 | 150843756 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977352 | 150843756 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977414 | 150556728 | | Elig | Coverage Ended or | Medically Needy Child | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977456 | 151236205 | | Elig | Coverage Ended or | Institutional Medicaid | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977464 | 150462693 | | Elig | Coverage Ended or | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977465 | 150462693 | | Elig | Coverage Ended or | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977466 | 150462693 | | Elig | Coverage Ended or | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977467 | 150462693 | | Elig | Coverage Ended or | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977469 | 150462693 | | Elig | Coverage Ended or | Deemed Newborn | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977500 | 150347338 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977502 | 150248722 | | Elig | Coverage Ended or | Medically Needy | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977676 | 150028000 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977703 | 150605464 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977851 | 150623841 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978316 | 150895333 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977092 | 150564838 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977093 | 150564838 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977094 | 150564838 | | Renewal | FTP Packet | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190977651 | 150762811 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190978872 | 150606631 | | Renewal | FTP Verifications | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190975198 | 150512604 | | Elig | Coverage Ended or | Transitional Medicaid | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975378 | 150821152 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975380 | 150821152 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975540 | 150033140 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975542 | 150511100 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975943 | 150317523 | | Elig | Coverage Ended or | Medically Needy Child | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976045 | 150836866 | | Elig | Coverage Ended or | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976046 | 150836866 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976119 | 150770131 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976186 | 150075177 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976197 | 151064680 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976222 | 150617354 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976287 | 150433224 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976313 | 150206559 | | Elig | Coverage Ended or | Transitional Medicaid | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976376 | 150534853 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976443 | 150192727 | | Elig | Coverage Ended or | Deemed Newborn | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976444 | 151267601 | | Elig | Coverage Ended or | | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976453 | 150692263 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976454 | 150692263 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976567 | 150811436 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976613 | 150727628 | | Elig | Coverage Ended or | Medically Needy Child | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976668 | 150467585 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976759 | 150906325 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976814 | 150372669 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976816 | 150372669 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976821 | 150005203 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976983 | 150579393 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976984 | 150579393 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975922 | 150563213 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975923 | 150563213 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975924 | 150563213 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976807 | 151084667 | | Renewal | FTP Packet | | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978607 | 150659817 | | Renewal | FTP Packet | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978608 | 150659817 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190978609 | 150659817 | | Renewal | FTP Packet | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976377 | 150644626 | | Renewal | FTP Verifications | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975388 | 150397132 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190974447 | 150187000 | | Elig | Coverage Ended or | Medically Needy Child | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975489 | 150717247 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975570 | 150330683 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975572 | 150330683 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975573 | 150330683 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975574 | 150330683 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975575 | 150330683 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975583 | 150946603 | | Elig | Coverage Ended or | Institutional Medicaid | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975589 | 150525176 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975590 | 150493000 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975591 | 150576799 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975592 | 150576799 | | Elig | Coverage Ended or | Deemed Newborn | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975679 | 151219139 | | Elig | Coverage Ended or | Medically Needy Child | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975792 | 151291735 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975814 | 150598368 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975816 | 150002655 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975817 | 150002655 | | Elig | Coverage Ended or | CoverKids Pregnant | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975913 | 150912747 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975950 | 150468287 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975951 | 150468287 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975953 | 150468287 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975956 | 150236798 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975974 | 150805485 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976056 | 150594526 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976057 | 150252128 | | Elig | Coverage Ended or | | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976058 | 150252128 | | Elig | Coverage Ended or | | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976059 | 150252128 | | Elig | Coverage Ended or | | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976256 | 150989334 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976353 | 150740191 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976403 | 150342395 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976404 | 150342395 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976413 | 150159909 | | Elig | Coverage Ended or | Medically Needy Child | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975246 | 150386362 | | Renewal | FTP Packet | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975247 | 150386362 | | Renewal | FTP Packet | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975248 | 150386362 | | Renewal | FTP Packet | | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973791 | 150440444 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974040 | 150013162 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974638 | 150702976 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974711 | 150388433 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974712 | 150388433 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974713 | 150388433 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974714 | 150388433 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974717 | 150548078 | | Elig | Coverage Ended or | Transitional Medicaid | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974718 | 150548078 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974727 | 150331175 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974738 | 150701692 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974868 | 150335509 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975059 | 150328157 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975060 | 150328157 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975118 | 150615863 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975173 | 150523992 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975202 | 150714173 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975221 | 150180752 | | Elig | Coverage Ended or | Medically Needy Child | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975256 | 150542948 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975302 | 150823580 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975350 | 150568689 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975505 | 150411072 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975554 | 151166282 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975597 | 150702976 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | Y | N | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975652 | 150332915 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975700 | 150507329 | | Elig | Coverage Ended or | | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975709 | 150433777 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975710 | 150433777 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976558 | 150274215 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976559 | 150196132 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974417 | 150623141 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975250 | 150590014 | | Renewal | FTP Packet | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975607 | 150622705 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975608 | 150622705 | | Renewal | FTP Packet | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975107 | 150441675 | | Renewal | FTP Verifications | | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974827 | 150639468 | | Renewal | Termination/Denial | Caretaker Relative | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975074 | 150004966 | | Renewal | Termination/Denial | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974646 | 150751969 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190974647 | 150751969 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975650 | 150751969 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190972846 | 150436141 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972898 | 150357435 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973040 | 150122701 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973441 | 150598087 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973442 | 150598087 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973443 | 150598087 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973590 | 150255609 | | Elig | Coverage Ended or | Transitional Medicaid | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973591 | 150255609 | | Elig | Coverage Ended or | Deemed Newborn | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973638 | 151092823 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973640 | 151092823 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973881 | 150567933 | | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973888 | 151153425 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973922 | 150207403 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973947 | 150765463 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973948 | 150765463 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974010 | 150546265 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974011 | 150546265 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974094 | 150637712 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974144 | 150696411 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974147 | 150696411 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974149 | 150696411 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974156 | 150850643 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974172 | 150014435 | | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974265 | 150577741 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974266 | 150577741 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974313 | 150648409 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974323 | 150253772 | | Elig | Coverage Ended or | Deemed Newborn | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974462 | 150532525 | | Elig | Coverage Ended or | | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974472 | 150703749 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974614 | 150593404 | | Elig | Coverage Ended or | | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976082 | 150716266 | | Elig | Coverage Ended or | Medically Needy Child | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974530 | 150645252 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974751 | 150585331 | | Renewal | FTP Packet | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974200 | 150232499 | | Renewal | Termination/Denial | Transitional Medicaid | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974207 | 150011702 | | Renewal | Termination/Denial | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976550 | 150231960 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976552 | 150231960 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975276 | 150393938 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190976073 | 150637132 | | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190974062 | 150030113 | | Renewal | Termination/Denial | CoverKids Child | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190972654 | 150459272 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972655 | 150459272 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972656 | 150459272 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972703 | 150813199 | | Elig | Coverage Ended or | TennCare Standard | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972718 | 150618025 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972782 | 150245088 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972784 | 150245088 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972785 | 150245088 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972793 | 150971624 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972795 | 150737968 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972818 | 150388490 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972839 | 150624008 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972958 | 150374880 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972973 | 150317495 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972975 | 150317495 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972985 | 151086642 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972986 | 151086642 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973003 | 150438039 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973017 | 150262906 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973133 | 150380204 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973134 | 150380204 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973135 | 150380204 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973136 | 150380204 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973152 | 150012519 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973163 | 150909488 | | Elig | Coverage Ended or | Pickle Passalong | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973183 | 150154064 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973240 | 150147193 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973285 | 150356849 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973302 | 150136445 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973304 | 150136445 | | Elig | Coverage Ended or | Pickle Passalong | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973377 | 150412856 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973454 | 150212095 | | Elig | Coverage Ended or | Transitional Medicaid | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973475 | 150395640 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973486 | 150139136 | | Elig | Coverage Ended or | Medically Needy Child | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973488 | 150467219 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973530 | 150351534 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973559 | 150891972 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973565 | 150429686 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973568 | 151020011 | | Elig | Coverage Ended or | | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973602 | 150532001 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973703 | 150606684 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973754 | 151196908 | | Elig | Coverage Ended or | Pickle Passalong | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973852 | 150136231 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973853 | 150136231 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973863 | 150417823 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973864 | 150025394 | | Elig | Coverage Ended or | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973866 | 150025394 | | Elig | Coverage Ended or | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973870 | 150374947 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973874 | 151198334 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973907 | 150746740 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973908 | 150746740 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973956 | 150522772 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973958 | 150790303 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973959 | 150790303 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973961 | 150078963 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975632 | 150036644 | | Elig | Coverage Ended or | CoverKids Child | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975734 | 150564273 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975794 | 150866258 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975798 | 150415561 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973084 | 150660758 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973524 | 150221097 | | Renewal | FTP Verifications | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973455 | 150212095 | | Renewal | Termination/Denial | Transitional Medicaid | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971551 | 150636832 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971556 | 150821056 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971595 | 150472393 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971596 | 150472393 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971597 | 150472393 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971598 | 150472393 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971599 | 150472393 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971608 | 150219953 | | Elig | Coverage Ended or | | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971637 | 150541033 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971676 | 150775037 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971678 | 151067569 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971680 | 150740958 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971681 | 150740958 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971683 | 150740958 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971685 | 150740958 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971771 | 150646908 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971807 | 150534469 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971808 | 150534469 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972013 | 150589052 | | Elig | Coverage Ended or | | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972016 | 150589052 | | Elig | Coverage Ended or | | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972017 | 150359110 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972018 | 150359110 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972060 | 150235524 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972365 | 150806847 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972440 | 150388613 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972452 | 151045668 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972558 | 150374971 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972602 | 150909397 | | Elig | Coverage Ended or | Institutional Medicaid | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975034 | 150370531 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975832 | 150650611 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975864 | 150566398 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975865 | 150566398 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971555 | 150671997 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972014 | 150435976 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972117 | 150589715 | | Renewal | FTP Packet | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972150 | 150648362 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972151 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972152 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972153 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972154 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972155 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972156 | 150648362 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972174 | 150461295 | | Renewal | FTP Packet | Caretaker Relative | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972175 | 150461295 | | Renewal | FTP Packet | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971986 | 150705773 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 190969698 | 150027609 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970036 | 150037527 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970367 | 150285502 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970368 | 150721977 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970395 | 150790615 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970396 | 150790615 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970421 | 150774744 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970525 | 150149010 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970526 | 150149010 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970542 | 150025121 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970547 | 150287906 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970588 | 150717233 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970594 | 150703361 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970596 | 150703361 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970655 | 150218741 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190970656 | 150218741 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970657 | 150218741 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970658 | 150218741 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970733 | 150534665 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190970772 | 150618211 | | Elig | Ending | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190970802 | 150608265 | | Elig | Ending | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970810 | 150717233 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190970866 | 150400444 | | Elig | Ending | Medicare Beneficiary | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970961 | 150319175 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971053 | 150227330 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971210 | 150492607 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971211 | 150492607 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971212 | 150492607 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971215 | 150396904 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975113 | 150597673 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975119 | 151195225 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975325 | 151090415 | | Elig | Coverage Ended or | Pickle Passalong | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975338 | 150368207 | | Elig | Coverage Ended or | | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975339 | 150368207 | | Elig | Coverage Ended or | | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970624 | 150654358 | | Renewal | FTP Packet | Qualified Medicare | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970822 | 150573399 | | Renewal | FTP Packet | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971417 | 150575256 | | Renewal | FTP Packet | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970278 | 150565244 | | Renewal | Termination/Denial | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970279 | 150565244 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970346 | 150475078 | | Renewal | Termination/Denial | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190967999 | 150008503 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968194 | 150416710 | | Elig | Coverage Ended or | Institutional Medicaid | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968892 | 150177239 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968893 | 150177239 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968894 | 150177239 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968895 | 150177239 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968994 | 150155612 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969115 | 150787673 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969116 | 150787673 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969117 | 150787673 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969118 | 150787673 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969140 | 150199196 | | Elig | Coverage Ended or | TennCare Standard | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969248 | 150307409 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969286 | 150340456 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969343 | 150631546 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969388 | 150553858 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969460 | 150715981 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969461 | 150715981 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969489 | 150636832 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969491 | 150412184 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969515 | 150203072 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969590 | 150468486 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969591 | 150468486 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969603 | 150459975 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969604 | 150459975 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969605 | 150459975 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969607 | 151265121 | | Elig | Coverage Ended or | | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969613 | 150821378 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969637 | 151196783 | | Elig | Coverage Ended or | | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969639 | 150573259 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969691 | 150570898 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969692 | 150570898 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969693 | 150570898 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969726 | 150566637 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969752 | 150534248 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969753 | 150534248 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969754 | 150534248 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969809 | 150396007 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969810 | 150212618 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190969811 | 150636099 | | Elig | Ending | Medicare Beneficiary | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969813 | 150630774 | | Elig | Coverage Ended or | Deemed Newborn | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969835 | 150224414 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969836 | 150109329 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969837 | 150109329 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969838 | 150109329 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969917 | 150576234 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970008 | 150438993 | | Elig | Coverage Ended or | | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970170 | 150581283 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970203 | 150388613 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970267 | 150521981 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970268 | 150521981 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970351 | 150420620 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970411 | 150614133 | | Elig | Coverage Ended or | Medically Needy Child | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970457 | 150551167 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970458 | 150551167 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970459 | 150551167 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974660 | 150791751 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974661 | 150791751 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974776 | 150541988 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974778 | 150541988 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974779 | 150541988 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974781 | 150140143 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974782 | 150140143 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974884 | 151129847 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974885 | 151129847 | | Elig | Coverage Ended or | Pickle Passalong | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975992 | 150432762 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969661 | 150642674 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969676 | 150998281 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969717 | 150671633 | | Renewal | FTP Packet | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969765 | 151046865 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970057 | 150608796 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970110 | 150226394 | | Renewal | FTP Packet | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970258 | 150605596 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970353 | 150640938 | | Renewal | FTP Packet | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969551 | 150037527 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970500 | 150770171 | | Renewal | Termination/Denial | Caretaker Relative | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190967953 | 150523683 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190967961 | 150140346 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968015 | 150615282 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968039 | 150330631 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968081 | 150707363 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968132 | 150512845 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968148 | 150528054 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968151 | 150635453 | | Elig | Coverage Ended or | | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968155 | 150184549 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968163 | 150429841 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968229 | 150349934 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968235 | 150450960 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968265 | 150518547 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968342 | 150868830 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968378 | 150799107 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968400 | 150560810 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968430 | 150342312 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968453 | 150014016 | | Elig | Coverage Ended or | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968468 | 150063292 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968469 | 150063292 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968484 | 150354326 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968485 | 150354326 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968546 | 150393424 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968635 | 150398284 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968642 | 151196760 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968715 | 150694249 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968731 | 150202531 | | Elig | Coverage Ended or | Transitional Medicaid | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968732 | 150366532 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968744 | 151122224 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968777 | 150376094 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968811 | 150006049 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968951 | 150760763 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968978 | 151075731 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969000 | 150504621 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969003 | 150532617 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969005 | 150747307 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969077 | 150540361 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969078 | 150763088 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969167 | 150516623 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969203 | 150227158 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969204 | 150227158 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969205 | 150227158 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969206 | 150227158 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969211 | 150376980 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969362 | 150273919 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969363 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969364 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969365 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969366 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969367 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969368 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969369 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969370 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969371 | 150273919 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971913 | 151075731 | | Elig | Coverage Ended or | Pickle Passalong | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973752 | 150836465 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973836 | 150541581 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974090 | 150032387 | | Elig | Coverage Ended or | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974091 | 150032387 | | Elig | Coverage Ended or | CoverKids Child | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974455 | 150488396 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974456 | 150488396 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975044 | 150354839 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190975045 | 150354839 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968604 | 150622735 | | Renewal | FTP Packet | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968606 | 150622735 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969006 | 150656702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969007 | 150656702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969009 | 150656702 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969027 | 150664104 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969029 | 150664104 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969220 | 150612922 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969265 | 150579828 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968066 | 150238247 | | Renewal | FTP Verifications | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968322 | 150584536 | | Renewal | FTP Verifications | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190968324 | 150226194 | | Renewal | Termination/Denial | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866098 | 150620996 | | Elig | Coverage Ended or | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866677 | 150646151 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866678 | 150646151 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866718 | 150217666 | | Elig | Coverage Ended or | Transitional Medicaid | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866736 | 150715072 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866844 | 150735127 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866982 | 150111594 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866983 | 150588589 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867211 | 151048615 | | Elig | Coverage Ended or | | 8/30/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867217 | 151048615 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867305 | 150367038 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867337 | 150669289 | | Elig | Coverage Ended or | Medically Needy Child | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867411 | 151012998 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867412 | 151012998 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867413 | 151012998 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867516 | 150249251 | | Elig | Coverage Ended or | Transitional Medicaid | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867559 | 150532336 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867560 | 150532336 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867561 | 150532336 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867562 | 150532336 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867563 | 150532336 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867577 | 150009312 | | Elig | Coverage Ended or | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867800 | 150465916 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972274 | 150744385 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972275 | 150744385 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972276 | 150744385 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972277 | 150744385 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972993 | 150768328 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972994 | 150768328 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190972995 | 150768328 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973376 | 150331213 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973378 | 150331213 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190973609 | 150744385 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974097 | 150581006 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974098 | 150581006 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974099 | 150581006 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974451 | 150581006 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191096448 | 150630489 | | Elig | Coverage Ended or | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191096449 | 150630489 | | Elig | Coverage Ended or | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 191097300 | 150630489 | | Elig | Coverage Ended or | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867329 | 150649666 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867330 | 150649666 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867332 | 150649666 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867333 | 150649666 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190974061 | 150494553 | | Renewal | FTP Packet | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867205 | 150259168 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867206 | 150630489 | | Renewal | FTP Verifications | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866788 | 150144421 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866791 | 150144421 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866792 | 150144421 | | Renewal | Termination/Denial | | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865822 | 150341979 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865826 | 150195502 | | Elig | Coverage Ended or | Transitional Medicaid | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865836 | 151193892 | | Elig | Coverage Ended or | | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865841 | 150257230 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866119 | 150165298 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866122 | 150165298 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866123 | 150165298 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866124 | 150165298 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866218 | 150783133 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866222 | 150617243 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866224 | 150617243 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866344 | 150227806 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866345 | 150227806 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866346 | 150227806 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866348 | 150406500 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866349 | 150406500 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866622 | 150583459 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866623 | 150583459 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866810 | 150348253 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866811 | 150348253 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866872 | 150261366 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867050 | 150406500 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190867102 | 150738869 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190971672 | 151058666 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866538 | 150637092 | | Renewal | FTP Packet | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864896 | 150680920 | | Elig | Coverage Ended or | Pickle Passalong | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864934 | 150411502 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864947 | 150907077 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| ID 1 | ID 2 | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864996 | 150239816 | Elig | Coverage Ended or | Widow/Widower | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865088 | 150327042 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865132 | 150440358 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865169 | 150633500 | Elig | Coverage Ended or | | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865172 | 150654581 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865228 | 150341614 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865278 | 150444239 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865279 | 150444239 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865294 | 150552342 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865317 | 150608311 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865318 | 150608311 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865332 | 150841770 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865357 | 150468177 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865370 | 150489040 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865372 | 150489040 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865373 | 150489040 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865374 | 150489040 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865403 | 150402653 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865404 | 150402653 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865405 | 151196593 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865418 | 150399186 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865444 | 150177356 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865445 | 150177356 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865457 | 150744265 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865495 | 150368151 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865512 | 151210396 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865545 | 150582640 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865583 | 150447318 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865630 | 150103059 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865662 | 150785907 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865667 | 150785907 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865669 | 150355920 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865670 | 150355920 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865672 | 150355920 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865686 | 150363474 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865720 | 150628946 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865721 | 150628946 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865722 | 150628946 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865723 | 150628946 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865857 | 150343482 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865858 | 150343482 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865859 | 150343482 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866010 | 150422237 | Elig | Coverage Ended or | Qualifying Individual 1 | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866063 | 150445165 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866109 | 150810740 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866201 | 150277332 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866352 | 150389670 | Elig | Coverage Ended or | MAGI Pregnancy | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969344 | 150465022 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969346 | 150465022 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969348 | 150534248 | Elig | Coverage Ended or | MAGI Pregnancy | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969767 | 150465022 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970611 | 150782824 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970612 | 150782824 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190970613 | 150782824 | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865505 | 150209948 | Renewal | Termination/Denial | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865506 | 150209948 | Renewal | Termination/Denial | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969334 | 150271807 | Renewal | Termination/Denial | Transitional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863734 | 150248294 | Elig | Coverage Ended or | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863831 | 150509169 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863839 | 151181664 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863846 | 150589052 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863847 | 150589052 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864032 | 150384867 | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864039 | 150595639 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864297 | 150672356 | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864349 | 150442030 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864366 | 150589329 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864426 | 150665171 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864545 | 150638868 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864551 | 150355897 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864553 | 150151026 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864571 | 150158492 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864572 | 150158492 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864573 | 150158492 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864574 | 150158492 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864589 | 150877414 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864627 | 150647827 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864711 | 150629044 | Elig | Coverage Ended or | Qualifying Individual 1 | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864730 | 150714010 | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864762 | 150137269 | Elig | Coverage Ended or | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864763 | 150137269 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864765 | 150137269 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864798 | 150430807 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864806 | 150173156 | | Elig | Coverage Ended or | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864833 | 150158607 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864857 | 150583147 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864863 | 150566838 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864900 | 150578754 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865114 | 150468822 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865115 | 150468822 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865158 | 150150317 | | Elig | Coverage Ended or | Pickle Passalong | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865215 | 150372982 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865217 | 150372982 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865258 | 150537226 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865275 | 150154001 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865276 | 150154001 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865400 | 150305960 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190969192 | 151025098 | | Elig | Coverage Ended or | Institutional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863726 | 150592106 | | Renewal | FTP Verifications | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865004 | 150248988 | | Renewal | FTP Verifications | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863724 | 150207142 | | Renewal | Termination/Denial | Transitional Medicaid | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863383 | 150201920 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863384 | 150201920 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863385 | 150201920 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863386 | 150201920 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863387 | 150201920 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863459 | 150512696 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863464 | 150030732 | | Elig | Coverage Ended or | | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863489 | 150250651 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863490 | 150250651 | | Elig | Coverage Ended or | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863491 | 150250651 | | Elig | Coverage Ended or | | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863577 | 150387157 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863581 | 150387157 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863589 | 150777634 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863591 | 150777634 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863593 | 150777634 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863615 | 150472867 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863616 | 150472867 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863617 | 150472867 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863642 | 150339401 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863646 | 150339401 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863653 | 150649893 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863654 | 150649893 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863655 | 150232275 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863656 | 150649893 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863657 | 150649893 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863754 | 150325872 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863756 | 150325872 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863757 | 150325872 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863758 | 150325872 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863780 | 150674023 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863798 | 150245177 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863803 | 150640261 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863809 | 150444239 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863810 | 150444239 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863813 | 150657115 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863878 | 150109678 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863880 | 150244133 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863881 | 150244133 | | Elig | Coverage Ended or | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863935 | 150655070 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863963 | 150440064 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863974 | 150195553 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864014 | 150646314 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864015 | 150646314 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864016 | 150646314 | | Elig | Coverage Ended or | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864023 | 151108420 | | Elig | Coverage Ended or | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864072 | 150006123 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864073 | 150643835 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864169 | 150590976 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864170 | 150590976 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864171 | 150590976 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864172 | 150358048 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864178 | 150112773 | | Elig | Coverage Ended or | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864215 | 150493585 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864223 | 150650478 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864231 | 151122709 | | Elig | Coverage Ended or | Institutional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864408 | 150460044 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864410 | 150460044 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864411 | 150460044 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income Medicare Beneficiary | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865087 | 150646314 | | Elig | | | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863715 | 150220528 | | Renewal | FTP Verifications | Transitional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863716 | 150220528 | | Renewal | FTP Verifications | Transitional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863406 | 150424903 | | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864120 | 150218429 | | Renewal | Termination/Denial | Transitional Medicaid | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190864501 | 150388923 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863720 | 150596985 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | Y | Y | N | Resolved | COVID-19 Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190864446 | 150652765 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862040 | 150730825 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862202 | 150056775 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862204 | 150395265 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862205 | 150395265 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862206 | 150056775 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862271 | 150535543 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862344 | 150446048 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862346 | 150446048 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862349 | 150917677 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862368 | 150120636 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862526 | 150710036 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862533 | 150532125 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862571 | 150765901 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862573 | 150765901 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862574 | 150765901 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862575 | 150765901 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862593 | 150456309 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862595 | 150456309 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862627 | 150545743 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862650 | 150611569 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862750 | 150560257 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862751 | 150560257 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862752 | 150560257 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862753 | 150560257 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862474 | 150220564 | | Renewal | Termination/Denial | Transitional Medicaid | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860847 | 150274425 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860888 | 150319536 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860891 | 150063504 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860949 | 150805101 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860980 | 150630186 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860989 | 150514634 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860990 | 150514634 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861134 | 150414280 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861135 | 150414280 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861138 | 150364756 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861171 | 151128342 | | Elig | Coverage Ended or | Institutional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861173 | 150636623 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861174 | 150636623 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861175 | 150636623 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861237 | 150761166 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861327 | 150536258 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861331 | 150781397 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861332 | 150781397 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861333 | 150781397 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861341 | 150323631 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861342 | 150323631 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861345 | 150496830 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861369 | 150040431 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861390 | 150341493 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861392 | 150341493 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861396 | 150892327 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861406 | 150565344 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861418 | 150398101 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861419 | 150398101 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861438 | 150504587 | | Elig | Coverage Ended or | Medically Needy Child | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861497 | 150764327 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861498 | 151169958 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861499 | 150764327 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861628 | 150375128 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861668 | 150552235 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861694 | 150025782 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861751 | 150490668 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861760 | 150624842 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861761 | 150624842 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861762 | 150624842 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861763 | 150624842 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861764 | 150624842 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861776 | 150136725 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861810 | 150331409 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861811 | 150331409 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861813 | 150331409 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861833 | 150631289 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861837 | 150032375 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861838 | 150032375 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861864 | 150203868 | | Elig | Coverage Ended or | Medically Needy | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861882 | 150630422 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861951 | 150666666 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861956 | 150641097 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861977 | 150641097 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190862010 | 150357568 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862021 | 150012544 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862022 | 150012544 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862153 | 150071249 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865942 | 150459796 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865943 | 150459796 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865947 | 150700307 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861312 | 150244924 | | Renewal | Termination/Denial | Transitional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861315 | 150244924 | | Renewal | Termination/Denial | Transitional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861137 | 150482029 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 4/23/2020 |
| 190859673 | 150205546 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859674 | 150205546 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859699 | 150411256 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859944 | 150402766 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859945 | 150402766 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860033 | 150494615 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860197 | 150237364 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860249 | 150555134 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860388 | 151109901 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860392 | 151109901 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860426 | 150817778 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860428 | 150817778 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860430 | 150817778 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860431 | 150817778 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860433 | 150457881 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860434 | 150457881 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860435 | 150621793 | | Elig | Coverage Ended or | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860436 | 150621793 | | Elig | Coverage Ended or | Transitional Medicaid | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860444 | 150191590 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860446 | 150397293 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860488 | 150512944 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860497 | 150090151 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860498 | 150090151 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860571 | 150648599 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860574 | 150098440 | | Elig | Coverage Ended or | Pickle Passalong | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860582 | 150362778 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860593 | 150804621 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860666 | 150645470 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860724 | 150564056 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860734 | 150719656 | | Elig | Coverage Ended or | Medically Needy Child | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860782 | 150738430 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860791 | 150438592 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860792 | 150438592 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860802 | 150405399 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860803 | 150405399 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860815 | 150584232 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860829 | 150515054 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860952 | 150776462 | | Elig | Coverage Ended or | Medically Needy Child | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860959 | 150380021 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860960 | 150380021 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861000 | 150411256 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861001 | 150411256 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861002 | 150411256 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861008 | 150343817 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861012 | 150504523 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861027 | 150179721 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861050 | 150615134 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861058 | 150239015 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861116 | 150310107 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861117 | 150343879 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861119 | 150343879 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861126 | 150437222 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861219 | 150275919 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861287 | 150342232 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861350 | 150090151 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861357 | 150756076 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861400 | 150165572 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861401 | 150165572 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861405 | 150109762 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861550 | 150615568 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190865637 | 150742192 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860481 | 150916389 | | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860524 | 150244183 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860525 | 150244183 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860526 | 150244183 | | Renewal | FTP Verifications | Caretaker Relative | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859440 | 150446454 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859484 | 150328046 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859536 | 150633360 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859543 | 150251929 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859544 | 150251929 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859545 | 150251929 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859741 | 150429420 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859804 | 150218175 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859814 | 150752731 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859978 | 150461663 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860011 | 150032594 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860012 | 150032594 | | Elig | Coverage Ended or | CoverKids Child | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860016 | 150535180 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860087 | 150468918 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860089 | 150468918 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860090 | 150468918 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860102 | 151108587 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860106 | 151108587 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860107 | 151108587 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860108 | 151108587 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860141 | 150257648 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860142 | 150257648 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860144 | 150671157 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860157 | 150611442 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860159 | 150611442 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860168 | 150212933 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862060 | 150655934 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862061 | 150655934 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862062 | 150655934 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863534 | 150136601 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863535 | 150136601 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190866486 | 150648747 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858375 | 150643563 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858382 | 150333895 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858423 | 150239712 | | Elig | Coverage Ended or | Medically Needy Child | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858434 | 150014524 | | Elig | Coverage Ended or | CoverKids Child | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858527 | 151177515 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858538 | 150230797 | | Elig | Coverage Ended or | TennCare Standard | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858568 | 150783660 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858588 | 150542683 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858688 | 150872711 | | Elig | Coverage Ended or | Deemed Newborn | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858690 | 150327381 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858733 | 150747809 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858734 | 150747809 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858735 | 150747809 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858746 | 150524685 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858747 | 150560939 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858769 | 150575650 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858781 | 150595657 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858897 | 150504177 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858972 | 150956839 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858992 | 151044673 | | Elig | Coverage Ended or | Pickle Passalong | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858994 | 150477942 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858998 | 150422050 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859016 | 150377096 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859023 | 150453412 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859033 | 150780662 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859047 | 150678904 | | Elig | Coverage Ended or | Institutional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859079 | 150011388 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859124 | 150183961 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859130 | 150671277 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859157 | 150027483 | | Elig | Coverage Ended or | CoverKids Child | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859176 | 150524237 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859178 | 150524237 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859183 | 150612146 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859186 | 150458596 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859188 | 150458596 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859304 | 150173712 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859306 | 150173712 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859603 | 150576723 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859604 | 150576723 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859609 | 150578333 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859651 | 150515696 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863638 | 150658131 | | Renewal | FTP Verifications | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190863106 | 150818878 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858251 | 150033160 | | Elig | Coverage Ended or | CoverKids Pregnant | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858358 | 150521473 | | Elig | Coverage Ended or | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858356 | 150494034 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858664 | 150691665 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858752 | 150797161 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858816 | 151160814 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858869 | 150133889 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858877 | 150438890 | | Elig | Coverage Ended or | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858913 | 151152309 | | Elig | Coverage Ended or | Pickle Passalong | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858932 | 150380588 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858960 | 151029581 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859076 | 150812249 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859102 | 150598295 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859150 | 150856539 | | Elig | Coverage Ended or | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859200 | 150033438 | | Elig | Coverage Ended or | Medically Needy Child | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859202 | 150811827 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190859203 | 150811827 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861577 | 150305810 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862364 | 150378652 | | Elig | Coverage Ended or | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862382 | 150270526 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862383 | 150831451 | | Elig | Coverage Ended or | Medically Needy Child | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862356 | 150559015 | | Renewal | FTP Verifications | Qualified Medicare | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862351 | 150247189 | | Renewal | Termination/Denial | Transitional Medicaid | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862352 | 150247189 | | Renewal | Termination/Denial | Child MAGI | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862369 | 150019608 | | Renewal | Termination/Denial | CoverKids Child | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190862370 | 150019608 | | Renewal | Termination/Denial | CoverKids Child | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190861453 | 150756168 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859285 | 150386892 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190859286 | 150386892 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860074 | 150090599 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190860093 | 150437412 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190858339 | 150717888 | | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 4/23/2020 |
| 190855310 | 150295089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190747957 | 151182470 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190740711 | 150021829 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190738887 | 150346193 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190738889 | 150346193 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190732521 | 150094302 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190730177 | 150831613 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190730240 | 150770027 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190730241 | 150770027 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200482358 | 151158908 | | Elig | Change of Benefit | | 4/21/2020 | N | N | Y | Resolved | Untimely Appeal | 4/23/2020 | 4/23/2020 |
| 200481935 | 150702103 | | Elig | Coverage Ended or | | 4/20/2020 | N | N | Y | Resolved | Untimely Appeal | 4/23/2020 | 4/23/2020 |
| 200482331 | 150489148 | | Renewal | FTP Packet | Caretaker Relative | 4/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200482332 | 150489148 | | Renewal | FTP Packet | Child MAGI | 4/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200482333 | 150489148 | | Renewal | FTP Packet | Child MAGI | 4/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200482334 | 150489148 | | Renewal | FTP Packet | Child MAGI | 4/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200481764 | 150568328 | | Renewal | FTP Packet | | 4/14/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200480763 | 150192311 | | Renewal | FTP Verifications | Child MAGI | 4/13/2020 | N | N | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200480870 | 150349787 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200480871 | 150349787 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200480872 | 150349787 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200480239 | 150372582 | | Renewal | FTP Verifications | Child MAGI | 4/10/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200480240 | 150372582 | | Renewal | FTP Verifications | Child MAGI | 4/10/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200480754 | 150730920 | | Renewal | FTP Verifications | Caretaker Relative | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200481052 | 150962923 | | Renewal | FTP Verifications | Caretaker Relative | 4/8/2020 | N | N | Y | Resolved | Untimely Appeal | 4/23/2020 | 4/23/2020 |
| 200477556 | 150178070 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200477557 | 150178070 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200477558 | 150178070 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200477559 | 150178070 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200477560 | 150178070 | | Renewal | FTP Packet | Child MAGI | 4/1/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200377013 | 150984390 | | Renewal | FTP Packet | Caretaker Relative | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200377014 | 150984390 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200377015 | 150984390 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200377016 | 150984390 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200377017 | 150984390 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200376062 | 150587399 | | Renewal | Termination/Denial | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200376876 | 150735650 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200374647 | 150992531 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200375097 | 150731454 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200375098 | 150731454 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200375595 | 150528012 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200375754 | 150731454 | | Renewal | FTP Packet | Child MAGI | 3/27/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200374666 | 150794493 | | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200374667 | 150794493 | | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200374670 | 150794493 | | Renewal | FTP Packet | Child MAGI | 3/25/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200373861 | 150988478 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200373862 | 150988478 | | Renewal | FTP Packet | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200373863 | 150988478 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200372147 | 150218433 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200372148 | 150218433 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200372149 | 150218433 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200373000 | 150218433 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200373001 | 150218433 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371242 | 150744512 | | Renewal | FTP Verifications | | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200369086 | 150526448 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/12/2020 | N | N | Y | Resolved | Renewal Info Received | 4/23/2020 | 4/23/2020 |
| 200369087 | 150526448 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/12/2020 | N | N | Y | Resolved | Renewal Info Received | 4/23/2020 | 4/23/2020 |
| 200369758 | 150436019 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200368243 | 150790108 | | Renewal | Termination/Denial | Qualified Medicare | 3/11/2020 | N | N | N | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200369059 | 150668105 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Packet Received | 4/23/2020 | 4/23/2020 |
| 200367996 | 150736492 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367998 | 150736492 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368558 | 150736856 | | Renewal | FTP Verifications | | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368600 | 150736492 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200368602 | 150736492 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367177 | 150170187 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200367176 | 150170187 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200367178 | 150170187 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200367484 | 150825764 | | Renewal | FTP Verifications | | 3/9/2020 | N | N | Y | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367828 | 150778597 | | Renewal | FTP Verifications | MAGI Pregnancy | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367829 | 150778597 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367830 | 150778597 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367831 | 150778597 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | N | N | N | Resolved | Renewal Info | 4/23/2020 | 4/23/2020 |
| 200367674 | 150527007 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/9/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200369181 | 150731039 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200364371 | 151470220 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200363853 | 150568514 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200363854 | 150568514 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Appellant | 4/23/2020 | 4/23/2020 |
| 200257037 | 151004437 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet - No COB | 4/23/2020 | 4/23/2020 |
| 200147425 | 150241482 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200146038 | 150986387 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | N | N | Y | Resolved | Packet Received | 3/16/2020 | 4/23/2020 |
| 200140078 | 150697592 | | Elig | Coverage Ended or Ending | | 1/22/2020 | N | N | N | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 200147237 | 150317645 | | Elig | Coverage Ended or Ending | | 1/22/2020 | N | N | N | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 200145029 | 150774696 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200145030 | 150774696 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200251689 | 150014431 | | Renewal | FTP Packet | | 1/21/2020 | N | N | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 200145300 | 150385620 | | Elig | Coverage Ended or Ending | Child MAGI | 1/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200140618 | 150030323 | | Elig | Coverage Ended or Ending | | 1/9/2020 | N | N | Y | Resolved | No Valid Factual | 4/23/2020 | 4/23/2020 |
| 200140708 | 151049922 | | Elig | Coverage Ended or Ending | | 1/8/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191221196 | 150231780 | | Elig | Coverage Ended or Ending | | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 191118569 | 150738278 | | Elig | Coverage Ended or Ending | | 11/25/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190985229 | 150647412 | | Elig | Coverage Ended or Ending | | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190981467 | 150979286 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190979279 | 150627978 | | Renewal | FTP Verifications | Child MAGI | 9/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190973787 | 150254052 | | Elig | Coverage Ended or Ending | | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190973249 | 151123812 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190968158 | 151137057 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190968329 | 151007796 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190968702 | 150871208 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190867120 | 150982538 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190864151 | 150645402 | | Elig | Coverage Ended or Ending | | 8/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190862316 | 150354467 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190747845 | 150173818 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/31/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190748138 | 150766656 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 190747135 | 150891179 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 4/23/2020 |
| 200481165 | 150437083 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200374900 | 151393228 | | Elig | Coverage Ended or Ending | | 3/24/2020 | Y | Y | Y | Resolved | Appellant | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374901 | 151393228 | | Elig | Coverage Ended or Ending | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200374902 | 151393228 | | Elig | Coverage Ended or Ending | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200374903 | 151393228 | | Elig | Coverage Ended or Ending | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200374904 | 151393228 | | Elig | Coverage Ended or Ending | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200373853 | 150387086 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200373854 | 150387086 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200373855 | 150387086 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371684 | 150620196 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371685 | 150620196 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371686 | 150620196 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200372255 | 150948311 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200372256 | 150948311 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371219 | 150497575 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371220 | 150497575 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371221 | 150497575 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371267 | 150590162 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371268 | 150590162 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371269 | 150590162 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371467 | 150820163 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371468 | 150820163 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371469 | 150820163 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371470 | 150820163 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371637 | 150173374 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371641 | 150173374 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371643 | 150173374 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371644 | 150173374 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371645 | 150173374 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371951 | 150819896 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371384 | 151001056 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370681 | 150405115 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371382 | 151001056 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371383 | 151001056 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371438 | 150822852 | | Renewal | FTP Verifications | TennCare Standard | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371439 | 150822852 | | Renewal | FTP Verifications | TennCare Standard | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371667 | 150332118 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371669 | 150332118 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371235 | 150243831 | | Elig | Coverage Ended or Ending | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370088 | 150731817 | | Renewal | FTP Packet | TennCare Standard | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370181 | 150778969 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370517 | 150153376 | | Renewal | FTP Packet | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370579 | 150803641 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370617 | 150738020 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370618 | 150738020 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370619 | 150738020 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370620 | 150738020 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370910 | 150484019 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370911 | 150484019 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371046 | 150212348 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371048 | 150212348 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371140 | 150020241 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371141 | 150020241 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371213 | 151095567 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371216 | 151095567 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371217 | 151095567 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371305 | 150791197 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371307 | 150791197 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371308 | 150791197 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371407 | 151061548 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371408 | 151061548 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371490 | 150818784 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200372126 | 150929081 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200372480 | 150791523 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370749 | 150975213 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200372127 | 150929081 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Received | 4/24/2020 | 4/24/2020 |
| 200370195 | 150580982 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370196 | 150580982 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370197 | 150580982 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370412 | 150528909 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370425 | 150363519 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370573 | 150753278 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370577 | 150491883 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370648 | 150387297 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370649 | 150387297 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370656 | 150428079 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370658 | 150428079 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370715 | 150002753 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370716 | 150002753 | | Renewal | FTP Verifications | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370727 | 150708252 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370728 | 150539438 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370733 | 15047906 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/24/2020 | 4/24/2020 |
| 200370744 | 150784726 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370745 | 150784726 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370746 | 150784726 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370789 | 150821878 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370792 | 150821878 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370828 | 150407132 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371200 | 150914098 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/24/2020 | 4/24/2020 |
| 200371354 | 150752701 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370319 | 150399018 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370876 | 150790345 | | Renewal | FTP Verifications | TennCare Standard Uninsured | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370484 | 150628374 | | Renewal | Termination/Denial | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370780 | 150628374 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370878 | 150790345 | | Renewal | Termination/Denial | | 3/16/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371253 | 150237779 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371550 | 150745103 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371551 | 150745103 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371552 | 150745103 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371805 | 15005247 | | Renewal | FTP Packet | Caretaker Relative | 3/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371806 | 15005247 | | Renewal | FTP Packet | Child MAGI | 3/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371807 | 15005247 | | Renewal | FTP Packet | Child MAGI | 3/14/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370400 | 15073339 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370401 | 15073339 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370406 | 15105652 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370466 | 15059157 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370469 | 15059157 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370470 | 15059157 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370471 | 15059157 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370472 | 15059157 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370760 | 15057803 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370855 | 15101773 | | Renewal | FTP Packet | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370900 | 15019222 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370901 | 15019222 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370902 | 15019222 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371004 | 15017858 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371005 | 15101249 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371006 | 15101249 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371872 | 15079342 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200371873 | 15079342 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370208 | 15058569 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370273 | 15040073 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370405 | 15045917 | | Renewal | FTP Verifications | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370602 | 15045205 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370753 | 15073646 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371480 | 15044622 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370111 | 15020791 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370459 | 15000265 | | Renewal | FTP Verifications | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370201 | 15072163 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370407 | 151127749 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370812 | 15067152 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200368594 | 15017475 | | Renewal | FTP Packet | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200369372 | 15074667 | | Renewal | FTP Verifications | TennCare Standard | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369459 | 15066000 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369460 | 15066000 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369461 | 15066000 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369527 | 15046985 | | Renewal | FTP Verifications | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371356 | 15039326 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371362 | 15074813 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200368593 | 15042246 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371114 | 15074549 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200368148 | 15022837 | | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369071 | 15053041 | | Renewal | FTP Verifications | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369206 | 15076783 | | Renewal | FTP Verifications | TennCare Standard | 3/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200365395 | 15047218 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200365674 | 15025862 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365389 | 150016594 | | Renewal | Termination/Denial | CoverKids Child | 3/4/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200365258 | 150676968 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200262002 | 150213466 | | Renewal | FTP Packet | Transitional Medicaid | 2/26/2020 | | Y | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200259329 | 150484848 | | Renewal | FTP Verifications | | 2/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200252183 | 151099182 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | | Y | Y | N | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 200149673 | 151433522 | | Elig | Coverage Ended or Ending | | 1/31/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200149381 | 150432240 | | Renewal | Termination/Denial | Transitional Medicaid | 1/30/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200250404 | 150640696 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/29/2020 | | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 200147819 | 150933195 | | Renewal | Coverage Ended or | Caretaker Relative | 1/27/2020 | | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 200145211 | 150178807 | | Elig | Ending | Child MAGI | 1/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200140854 | 150249597 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200138273 | 151365237 | | Elig | Coverage Ended or Ending | | 1/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200136787 | 151311812 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200134380 | 150789392 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200134638 | 150779263 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 191230802 | 151311841 | | Elig | Coverage Ended or | | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191226340 | 150136172 | | Elig | Coverage Ended or | | 12/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221548 | 150750483 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222483 | 150753571 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222541 | 150747863 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222547 | 150298292 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222629 | 150063789 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222631 | 150063789 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222632 | 150063789 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222633 | 150063789 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222690 | 150934540 | | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222785 | 151320915 | | Elig | Coverage Ended or | | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222786 | 151320915 | | Elig | Coverage Ended or | | 12/5/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222795 | 150109628 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222922 | 150429719 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222924 | 150429719 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222925 | 150608448 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222969 | 150919386 | | Elig | Coverage Ended or | Institutional Medicaid | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222979 | 150257326 | | Elig | Coverage Ended or | | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222984 | 150716415 | | Elig | Coverage Ended or | | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223015 | 150555011 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223020 | 150463188 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223021 | 150463188 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223031 | 150237633 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223032 | 150237633 | | Elig | Coverage Ended or | Medically Needy Child | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223066 | 150555103 | | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223131 | 150182770 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223134 | 150364902 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223135 | 150364902 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223169 | 150574877 | | Elig | Coverage Ended or | | 12/5/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223179 | 150780490 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223261 | 150598651 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223335 | 150271396 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223339 | 150164227 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223346 | 151065430 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223350 | 150750483 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223377 | 150238301 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223122 | 150201849 | | Renewal | FTP Packet | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223378 | 150340290 | | Renewal | FTP Verifications | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223379 | 150340290 | | Renewal | FTP Verifications | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223380 | 150340290 | | Renewal | FTP Verifications | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222680 | 150813298 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223120 | 151070456 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223213 | 150822284 | | Renewal | Termination/Denial | | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223345 | 151065430 | | Renewal | Termination/Denial | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223347 | 151065430 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223364 | 151078847 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223386 | 150015375 | | Renewal | Termination/Denial | CoverKids Child | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223452 | 150774642 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221448 | 150356321 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221695 | 150714748 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221698 | 150347293 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221699 | 150347293 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221948 | 150033388 | | Elig | Coverage Ended or | Medically Needy | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222034 | 150425235 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222096 | 150209313 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222197 | 150604236 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222240 | 150801854 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222281 | 150571831 | | Elig | Coverage Ended or | Qualified Medicare | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222397 | 150397221 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222415 | 150447912 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222417 | 150348383 | Elig | Coverage Ended or | MAGI Pregnancy | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222438 | 150378444 | Elig | Coverage Ended or | Qualifying Individual 1 | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222476 | 150453413 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222478 | 150453413 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222480 | 150752915 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222515 | 150338496 | Elig | Coverage Ended or | MAGI Pregnancy | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222519 | 150728469 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222522 | 150781704 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222528 | 150410672 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222567 | 151310288 | Elig | Coverage Ended or | Pickle Passalong | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222575 | 150399016 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222584 | 150034702 | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222588 | 150406912 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222589 | 150406912 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222590 | 150406912 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222591 | 150406912 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222597 | 150667909 | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222700 | 150481911 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222760 | 150155378 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222800 | 150533562 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222811 | 150189600 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223013 | 150757698 | Elig | Coverage Ended or | MAGI Pregnancy | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223102 | 150726597 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223150 | 150347293 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223251 | 150604731 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223012 | 150211247 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222286 | 150773381 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222288 | 150773381 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222658 | 151145763 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222660 | 151145763 | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191224023 | 150409959 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191224043 | 150795060 | Renewal | Termination/Denial | TennCare Standard | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191224045 | 150289904 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211193 | 150180373 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211194 | 150180373 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211198 | 150555298 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211232 | 150618372 | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211336 | 151209163 | Elig | Coverage Ended or | Medically Needy Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211344 | 150633777 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211399 | 150253097 | Elig | Coverage Ended or | Medically Needy Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211438 | 150647342 | Elig | Coverage Ended or | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211440 | 150251311 | Elig | Coverage Ended or | Qualifying Individual 1 | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211491 | 150572515 | Elig | Coverage Ended or | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211492 | 150502620 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211493 | 151125807 | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211572 | 151359516 | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211580 | 150535289 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211581 | 150535289 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211583 | 150535289 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211584 | 150535289 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211585 | 150535289 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211621 | 150344194 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211622 | 150344194 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211623 | 150344194 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211631 | 150297901 | Elig | Coverage Ended or | TennCare Standard | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211643 | 150361797 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211649 | 150568051 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211678 | 150892814 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211711 | 150281056 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211762 | 150639023 | Elig | Coverage Ended or | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211790 | 150021064 | Elig | Coverage Ended or | TennCare Standard | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211814 | 151307877 | Elig | Coverage Ended or | Qualifying Individual 1 | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211829 | 150639348 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211841 | 151097261 | Elig | Coverage Ended or | Institutional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211846 | 150623123 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211862 | 150567813 | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211905 | 151076830 | Elig | Coverage Ended or | Institutional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211959 | 151158191 | Elig | Coverage Ended or | Institutional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211964 | 150629625 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211966 | 150629625 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211967 | 150629625 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211968 | 150629625 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191211981 | 150926984 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222029 | 150330052 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222103 | 150421287 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222116 | 150032020 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222154 | 150038893 | Elig | Coverage Ended or | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222171 | 150163866 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222172 | 150163866 | Elig | Coverage Ended or | CoverKids Pregnant | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222173 | 150724244 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222206 | 150526452 | Elig | Coverage Ended or | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222210 | 151223678 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222254 | 150971404 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222259 | 150100974 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222260 | 150100974 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222552 | 150642138 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223154 | 150569153 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223715 | 150717154 | | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223741 | 150207170 | | Elig | Coverage Ended or | Medically Needy Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200137313 | 150100974 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222368 | 151099589 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222369 | 151099589 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222550 | 150386918 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222551 | 150386918 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221509 | 151038822 | | Renewal | FTP Verifications | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222207 | 150355969 | | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221339 | 150958337 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221830 | 150796429 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221859 | 150026853 | | Renewal | Termination/Denial | CoverKids Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221917 | 150016751 | | Renewal | Termination/Denial | CoverKids Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221965 | 150907346 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221991 | 150186672 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221994 | 150186672 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222269 | 150804751 | | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222301 | 150742969 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222367 | 151099589 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222505 | 150020109 | | Renewal | Termination/Denial | CoverKids Child | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222809 | 150215612 | | Renewal | Termination/Denial | TennCare Standard | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223718 | 150819190 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223719 | 150819190 | | Renewal | Termination/Denial | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223747 | 150186513 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220184 | 151114043 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220198 | 150056940 | | Elig | Coverage Ended or | Pickle Passalong | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220225 | 150951599 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220336 | 150178781 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220361 | 150612287 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220384 | 150832299 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220385 | 150405623 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220387 | 150345681 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220392 | 150628879 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220422 | 150547176 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220434 | 150737963 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220441 | 150586233 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220443 | 150215122 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220489 | 150776477 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220490 | 150776477 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220491 | 150776477 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220493 | 150024314 | | Elig | Coverage Ended or | CoverKids Child | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220499 | 150543028 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220529 | 150349034 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220568 | 150023941 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220585 | 150609870 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220587 | 150646976 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220634 | 150329821 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220673 | 150589932 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220683 | 150241698 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220686 | 150181788 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220687 | 150581247 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220693 | 150333030 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220733 | 150666308 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220734 | 150666308 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220735 | 150666308 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220828 | 150223552 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220832 | 150435518 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220837 | 150472597 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220847 | 151053398 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220848 | 151053398 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220865 | 150308067 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220866 | 150577542 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220868 | 150577542 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220870 | 150577542 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220875 | 150662692 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220879 | 150689565 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220880 | 150464671 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220936 | 150366776 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221040 | 150755872 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221044 | 151042271 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221067 | 150715369 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221085 | 150643890 | | Elig | Coverage Ended or | Deemed Newborn | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221122 | 150660130 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221123 | 150660130 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221124 | 150660130 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221125 | 150660130 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221157 | 150773054 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221159 | 150453121 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221181 | 150645459 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221223 | 150535675 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221224 | 150535675 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221226 | 150535675 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221253 | 150707920 | | Elig | Coverage Ended or | Transitional Medicaid | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221269 | 150496617 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221270 | 150496617 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221310 | 150661640 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221315 | 150374956 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221359 | 150666987 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221370 | 150686193 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221477 | 150380600 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221478 | 150751379 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221554 | 150760734 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221607 | 150714146 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221616 | 150515787 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221617 | 150515787 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221700 | 150543028 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221701 | 150763470 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221705 | 150210064 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222738 | 150370236 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222742 | 150320695 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223304 | 150592640 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221032 | 150389912 | | Renewal | FTP Packet | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220409 | 150336066 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220414 | 151103949 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220537 | 150632578 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220945 | 150246804 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221076 | 150332008 | | Renewal | FTP Verifications | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221077 | 150332008 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221078 | 150332008 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221080 | 150563087 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221128 | 150540641 | | Renewal | FTP Verifications | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221275 | 150229193 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221761 | 150020880 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222710 | 150498223 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222711 | 150498223 | | Renewal | FTP Verifications | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220081 | 150318821 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220082 | 150318821 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220083 | 150198425 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220196 | 151154376 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220366 | 150573612 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220480 | 150643757 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221023 | 150028385 | | Renewal | Termination/Denial | CoverKids Child | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221164 | 150457699 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221165 | 150457699 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221215 | 150188670 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221490 | 151149651 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221606 | 150714146 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221653 | 150429505 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221807 | 151020584 | | Renewal | Termination/Denial | TennCare Standard | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221856 | 150255991 | | Renewal | Termination/Denial | Transitional Medicaid | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191221858 | 150255991 | | Renewal | Termination/Denial | Transitional Medicaid | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222743 | 150578004 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222744 | 150578004 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222885 | 150671699 | | Renewal | Termination/Denial | Deemed Newborn | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223333 | 150761154 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223303 | 150783183 | | Renewal | Termination/Denial | Caretaker Relative | 12/1/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120057 | 150661547 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120058 | 150336368 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120064 | 150680158 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120065 | 150680158 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120066 | 150680158 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120169 | 151119029 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120270 | 151116485 | | Elig | Coverage Ended or | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120313 | 150078963 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120322 | 150545200 | | Elig | Coverage Ended or | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120357 | 150260306 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120402 | 150476640 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120406 | 150217169 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120503 | 150217379 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120555 | 150612237 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120559 | 150504671 | | Elig | Coverage Ended or | TennCare Standard | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120560 | 150504671 | | Elig | Coverage Ended or | TennCare Standard | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120614 | 150546988 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120615 | 150546988 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120618 | 150772456 | | Elig | Coverage Ended or | Medically Needy | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120667 | 150581167 | | Elig | Coverage Ended or | Child MAGI | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120671 | 150095433 | | Elig | Coverage Ended or | Medically Needy Child | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120702 | 151013324 | | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191120820 | 150540169 | Elig | Coverage Ended or | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191223332 | 150180451 | Elig | Coverage Ended or | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120753 | 150016808 | Renewal | FTP Packet | CoverKids Child | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120627 | 150387426 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120305 | 150472043 | Renewal | Termination/Denial | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120856 | 150249759 | Renewal | Termination/Denial | Transitional Medicaid | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222748 | 150766852 | Renewal | Termination/Denial | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118242 | 150248801 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118698 | 150257807 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118699 | 150257807 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118865 | 150764671 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118883 | 150724853 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118924 | 150770730 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118927 | 150770730 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118934 | 150384455 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118936 | 150283762 | Elig | Coverage Ended or | Pickle Passalong | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119029 | 150528264 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119048 | 150800499 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119126 | 151227801 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119128 | 150579286 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119129 | 150670482 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119130 | 150670482 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119221 | 151271126 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119226 | 150766305 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119228 | 150408861 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119235 | 150421091 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119275 | 150666586 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119388 | 150006274 | Elig | Coverage Ended or | CoverKids Child | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119390 | 150006274 | Elig | Coverage Ended or | CoverKids Child | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119413 | 150493302 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119417 | 150660992 | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119419 | 150397833 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119429 | 150021413 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119460 | 150071181 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119461 | 150071181 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119462 | 150071181 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119466 | 150557422 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119503 | 150820246 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119533 | 150157094 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119581 | 150585250 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119583 | 150585250 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119584 | 150585250 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119585 | 150585250 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119586 | 150585250 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119621 | 150324254 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119665 | 150374992 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119700 | 150735559 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119812 | 150233768 | Elig | Coverage Ended or | Medically Needy Child | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119821 | 151252032 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119835 | 150037719 | Elig | Coverage Ended or | CoverKids Child | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119852 | 150913332 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222374 | 150629121 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222376 | 150183327 | Elig | Coverage Ended or | Pickle Passalong | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191222384 | 150561456 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119902 | 150560504 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119467 | 150557422 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119511 | 150483942 | Renewal | FTP Verifications | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119900 | 150560504 | Renewal | FTP Verifications | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118935 | 150199156 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119216 | 150186374 | Renewal | Termination/Denial | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119230 | 150815094 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119453 | 150246895 | Renewal | Termination/Denial | Transitional Medicaid | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119456 | 150246895 | Renewal | Termination/Denial | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119710 | 150227277 | Renewal | Termination/Denial | Transitional Medicaid | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119711 | 150227277 | Renewal | Termination/Denial | Transitional Medicaid | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119901 | 150560504 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118379 | 151031615 | Elig | Change of Benefit | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117690 | 150048857 | Elig | Coverage Ended or | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117697 | 151029158 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117940 | 151268103 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117941 | 151268103 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117942 | 151268103 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117943 | 151268103 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118128 | 150561676 | Elig | Coverage Ended or | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118191 | 150693288 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118278 | 150704967 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118280 | 150704967 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118283 | 150008429 | Elig | Coverage Ended or | Medically Needy | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118288 | 150492582 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118296 | 150162066 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118297 | 150162066 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118298 | 150162066 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118314 | 150001357 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| ID | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118323 | 150782209 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118385 | 150748116 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118386 | 150748116 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118389 | 150843082 | Elig | Coverage Ended or | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118395 | 150581199 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118399 | 150362003 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118445 | 150607859 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118475 | 150445079 | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118539 | 150579815 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118570 | 150560437 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118575 | 151267544 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118705 | 150024897 | Elig | Coverage Ended or | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118706 | 150996379 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118725 | 150739368 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118726 | 150739368 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118730 | 150416872 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118744 | 150547634 | Elig | Coverage Ended or | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118755 | 150557520 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118767 | 150530384 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118805 | 150189589 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118806 | 150424970 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118811 | 150801757 | Elig | Coverage Ended or | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118814 | 150801757 | Elig | Coverage Ended or | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118829 | 150798879 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118854 | 150523470 | Elig | Coverage Ended or | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118855 | 150523470 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118858 | 150092213 | Elig | Coverage Ended or | MAGI Pregnancy | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118913 | 150530600 | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118914 | 150530600 | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119022 | 150336938 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119351 | 150436557 | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119352 | 150020678 | Elig | Coverage Ended or | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119353 | 150020678 | Elig | Coverage Ended or | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119370 | 150343486 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120622 | 150385140 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220923 | 150253292 | Elig | Coverage Ended or | Medically Needy | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118274 | 150397085 | Renewal | FTP Packet | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118798 | 150385547 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118025 | 150191388 | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118276 | 150397085 | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118392 | 150581199 | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118393 | 150581199 | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118394 | 150581199 | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118638 | 150360300 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119158 | 150006500 | Renewal | FTP Verifications | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191220927 | 150424284 | Renewal | FTP Verifications | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117693 | 150194582 | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117798 | 150232417 | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117799 | 150232417 | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118566 | 150027618 | Renewal | Termination/Denial | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118567 | 150027618 | Renewal | Termination/Denial | CoverKids Child | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118591 | 150799635 | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118593 | 150799635 | Renewal | Termination/Denial | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118784 | 150209821 | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118785 | 150209821 | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119112 | 150824676 | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120119 | 150327206 | Elig | Coverage Ended or | Caretaker Relative | 11/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120120 | 150327206 | Elig | Coverage Ended or | Child MAGI | 11/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120128 | 150384684 | Renewal | Termination/Denial | Child MAGI | 11/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117389 | 150574579 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117440 | 150768583 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117441 | 150768583 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117445 | 150796354 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117498 | 150665281 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117542 | 150015554 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117617 | 151113462 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117619 | 150881932 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117674 | 150309320 | Elig | Coverage Ended or | Qualifying Individual 1 | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117678 | 150727997 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117679 | 150727997 | Elig | Coverage Ended or | Transitional Medicaid | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117680 | 150966831 | Elig | Coverage Ended or | MAGI Pregnancy | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117681 | 150966831 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117682 | 150192327 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117719 | 150776077 | Elig | Coverage Ended or | MAGI Pregnancy | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117732 | 151266129 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117776 | 150786203 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117777 | 150786203 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117778 | 150786203 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117899 | 151072078 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117929 | 150790458 | Elig | Coverage Ended or | Deemed Newborn | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117938 | 150782487 | Elig | Coverage Ended or | TennCare Standard | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117962 | 151293631 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117968 | 151293631 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191118006 | 150133920 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118017 | 150619657 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118064 | 150708860 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118100 | 150415056 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118170 | 150610399 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118206 | 150459689 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118213 | 150039957 | | Elig | Coverage Ended or | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118214 | 150039957 | | Elig | Coverage Ended or | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118253 | 150276037 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118308 | 150735548 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118506 | 150638815 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118511 | 150395164 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118520 | 150481233 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118604 | 150748212 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118651 | 150284963 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119588 | 150454629 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119589 | 150454629 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119827 | 150324440 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120113 | 150540409 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191120606 | 150006680 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118161 | 150560211 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118162 | 150560211 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118163 | 150560211 | | Renewal | FTP Verifications | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117097 | 150796468 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117586 | 150768990 | | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117587 | 150768990 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117588 | 150768990 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117589 | 150768990 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117622 | 150213250 | | Renewal | Termination/Denial | Transitional Medicaid | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117637 | 150653621 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117738 | 150456179 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117924 | 150469325 | | Renewal | Termination/Denial | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117881 | 151140939 | | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117724 | 150586656 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 191116043 | 150507329 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116044 | 150507329 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116045 | 150507329 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116294 | 150786595 | | Elig | Coverage Ended or | TennCare Standard | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116391 | 150710760 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116393 | 150710760 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116441 | 150333632 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116490 | 150777065 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116491 | 150777065 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116492 | 150408945 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116539 | 150912409 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116747 | 150726533 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116821 | 151334632 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116829 | 151325577 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116831 | 151325577 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116834 | 150408945 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116882 | 150694923 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116943 | 150412500 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117038 | 150627220 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117042 | 150706447 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117068 | 150045831 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117069 | 150045831 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117077 | 150245405 | | Elig | Coverage Ended or | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117082 | 151195300 | | Elig | Coverage Ended or | Medically Needy Child | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117174 | 150541701 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117181 | 150838059 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117182 | 150838059 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117183 | 150838059 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117215 | 150822764 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117218 | 150294579 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117219 | 150294579 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117221 | 150760948 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117222 | 150793481 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117225 | 150776561 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117231 | 150653982 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117276 | 150753244 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117297 | 150995589 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117326 | 150099395 | | Elig | Coverage Ended or | CoverKids Child | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117352 | 151329683 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117370 | 150002250 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117372 | 150002250 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117377 | 150604362 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117378 | 150604362 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117413 | 150628702 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117418 | 150765499 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117420 | 150765499 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117427 | 150738120 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117428 | 150738120 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191117429 | 150738120 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117430 | 150196451 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117431 | 150196451 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117452 | 150432599 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117481 | 150497927 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117515 | 150999833 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117524 | 150722143 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117530 | 151366255 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117553 | 151211783 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117564 | 150712463 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117573 | 150756590 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117607 | 150193523 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117665 | 150622853 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117667 | 150622853 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117668 | 150622853 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117751 | 150532812 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117752 | 150532812 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117754 | 150497743 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117757 | 150497743 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117758 | 150497743 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117858 | 150585696 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118417 | 150785200 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118428 | 151126664 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119569 | 150263011 | | Elig | Coverage Ended or | Medically Needy Child | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116186 | 150224816 | | Renewal | FTP Packet | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191119809 | 150431005 | | Renewal | FTP Packet | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116489 | 150379430 | | Renewal | FTP Verifications | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116845 | 150356447 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116871 | 150648800 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117380 | 150806574 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117381 | 150806574 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117479 | 150548219 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117706 | 150912409 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118447 | 150810617 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118843 | 150481106 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115194 | 150834819 | | Elig | Coverage Ended or | Medically Needy Child | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116232 | 150281405 | | Elig | Coverage Ended or | CoverKids Pregnant | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116279 | 150550275 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116328 | 150824270 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116330 | 150791491 | | Elig | Coverage Ended or | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116345 | 150523664 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116412 | 150716475 | | Elig | Coverage Ended or | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116435 | 150618620 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116504 | 150332643 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116507 | 150488351 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116512 | 150164747 | | Elig | Coverage Ended or | Deemed Newborn | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116563 | 150754052 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116580 | 150504389 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116649 | 150183244 | | Elig | Coverage Ended or | Deemed Newborn | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116666 | 150700774 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116708 | 151105014 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116713 | 150250726 | | Elig | Coverage Ended or | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116722 | 150128798 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116754 | 150592961 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116772 | 150837448 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116774 | 150783513 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116775 | 150783513 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116776 | 150783513 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116797 | 151183705 | | Elig | Coverage Ended or | Medically Needy Child | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116806 | 150760510 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116808 | 150737324 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116863 | 150596175 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116905 | 150423334 | | Elig | Coverage Ended or | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116913 | 150698581 | | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116980 | 150810594 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118825 | 150324005 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118842 | 150013323 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116661 | 150459242 | | Renewal | FTP Packet | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116667 | 150484822 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116693 | 150226674 | | Renewal | FTP Packet | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115984 | 150787355 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116783 | 150558894 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116900 | 150027830 | | Renewal | FTP Verifications | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116902 | 150027830 | | Renewal | FTP Verifications | CoverKids Child | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116903 | 150027830 | | Renewal | FTP Verifications | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115929 | 150255929 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116032 | 150191682 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116411 | 150340804 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116667 | 150334357 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116711 | 150250726 | | Renewal | Termination/Denial | Transitional Medicaid | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114799 | 150758891 | | Elig | Coverage Ended or | Medically Needy Child | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114925 | 150427080 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115181 | 150092600 | | Elig | Coverage Ended or | Medically Needy Child | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115183 | 150092600 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115185 | 150711993 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115186 | 150412561 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115191 | 150557322 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115231 | 150773049 | | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115240 | 150017429 | | Elig | Coverage Ended or | CoverKids Child | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115285 | 150149871 | | Elig | Coverage Ended or | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115433 | 150559980 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115493 | 150405501 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115562 | 150659548 | | Elig | Coverage Ended or Specified Low-Income Medicare Beneficiary | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115569 | 150050879 | | Elig | Coverage Ended or | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115571 | 150505655 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115597 | 150440595 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115598 | 150440595 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115622 | 151065663 | | Elig | Coverage Ended or Ending Medicare Beneficiary | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115623 | 150755361 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115624 | 150048939 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115632 | 151246395 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115637 | 150499447 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115681 | 150247557 | | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115683 | 150259038 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115723 | 150887426 | | Elig | Coverage Ended or | Pickle Passalong | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115732 | 150239016 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115783 | 150366024 | | Elig | Coverage Ended or Ending Medicare Beneficiary | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115791 | 150207969 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115817 | 150610831 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115818 | 150610831 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115911 | 150305890 | | Elig | Coverage Ended or | Institutional Medicaid | 11/19/2019 | Y | N | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116015 | 150211612 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116016 | 150211612 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116066 | 151262524 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116129 | 150431366 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116130 | 150431366 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116131 | 150431366 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116222 | 150392228 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116302 | 150589544 | | Elig | Coverage Ended or | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116319 | 150699806 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116320 | 150699806 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116321 | 150699806 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116400 | 151267136 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116893 | 150231736 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116894 | 150231736 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117869 | 150636668 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118055 | 150538310 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115587 | 150370065 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115588 | 150370065 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116122 | 150408982 | | Renewal | FTP Packet | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116123 | 150408982 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116124 | 150408982 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116406 | 150553936 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116407 | 150553936 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116408 | 150553936 | | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115446 | 150470272 | | Renewal | FTP Verifications | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115642 | 150624110 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115643 | 150624110 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115749 | 150362388 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115785 | 150548373 | | Renewal | FTP Verifications | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114924 | 150219796 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114926 | 150219796 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115138 | 150027302 | | Renewal | Termination/Denial | CoverKids Child | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115586 | 150370065 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115596 | 150440595 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115787 | 150207969 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115788 | 150207969 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115789 | 150207969 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115790 | 150207969 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115936 | 150559441 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115972 | 150591977 | | Renewal | Termination/Denial | TennCare Standard | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116114 | 150584297 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116115 | 150584297 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116351 | 150793036 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116352 | 150793036 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116353 | 150793036 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117825 | 150348429 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117879 | 150436167 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118410 | 150254694 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191118411 | 150254694 | | Renewal | Termination/Denial | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115926 | 150666151 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 191113925 | 151301889 | | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113926 | 151301889 | | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113927 | 150811627 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113938 | 150605168 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113939 | 150257235 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191113989 | 151169197 | | Elig | Ending | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114029 | 150178346 | | Elig | Coverage Ended or | Deemed Newborn | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114035 | 150214699 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114079 | 150333355 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114080 | 150333355 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114081 | 150333355 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191114082 | 150410596 | | Elig | Ending | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114084 | 150566548 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114087 | 150781346 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114268 | 150006344 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114441 | 150714901 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114576 | 150763845 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114578 | 150763845 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114581 | 150580928 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114584 | 150648023 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114587 | 150648023 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114618 | 150724301 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114619 | 150724301 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114620 | 150370117 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114630 | 150632100 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114631 | 150037249 | | Elig | Coverage Ended or | TennCare Standard | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114642 | 151054186 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114688 | 150039480 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114735 | 150233494 | | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114739 | 150975512 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114832 | 150551673 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114833 | 150551673 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114834 | 150551673 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114835 | 150551673 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114868 | 150800710 | | Elig | Coverage Ended or | Pickle Passalong | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114885 | 150228225 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114887 | 150698947 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114889 | 150794779 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114908 | 150791497 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114910 | 150006344 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114911 | 150212021 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114958 | 150240987 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114963 | 151240191 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114992 | 150611293 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114994 | 150611293 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114995 | 150611293 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114998 | 150020929 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114999 | 150333663 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115016 | 150578085 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115057 | 150819581 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115120 | 150309881 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115152 | 150330399 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115156 | 150012973 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115164 | 150720359 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115165 | 150720359 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115170 | 150319771 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115171 | 150319771 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115172 | 150319771 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191115310 | 150164610 | | Elig | Ending | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115373 | 150036640 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115374 | 150036640 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115408 | 150841534 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115456 | 150247096 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115461 | 150716192 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115463 | 150716192 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191115475 | 150561352 | | Elig | Ending | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115512 | 150196450 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115656 | 150530826 | | Elig | Coverage Ended or | Medically Needy Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115714 | 150705169 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115717 | 150605037 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115901 | 150515876 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116889 | 150034310 | | Elig | Coverage Ended or | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117130 | 150636668 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200144360 | 150350481 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114086 | 150490751 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114147 | 150339867 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114288 | 150339705 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114341 | 151109737 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114464 | 150473160 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115159 | 150391418 | | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115660 | 150432357 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117027 | 150562749 | | Renewal | FTP Packet | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191117501 | 150225959 | | Renewal | FTP Packet | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19117506 | 151131308 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114346 | 150550654 | | Renewal | FTP Verifications | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115454 | 150247096 | | Renewal | FTP Verifications | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115474 | 150578645 | | Renewal | FTP Verifications | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19113941 | 150214296 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114030 | 151112849 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114037 | 150029381 | | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114273 | 150801467 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114736 | 150233494 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114846 | 150186577 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114875 | 150189374 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114987 | 150385817 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115019 | 150270409 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115202 | 150646622 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115312 | 150987752 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115343 | 150187018 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115415 | 150192820 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115524 | 150006307 | | Renewal | Termination/Denial | CoverKids Child | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115610 | 150191316 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19116897 | 150448746 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19117502 | 150764116 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19117511 | 150245583 | | Renewal | Termination/Denial | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19117873 | 150629037 | | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19117886 | 150618538 | | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19118062 | 150367865 | | Elig | Coverage Ended or | Child MAGI | 11/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114011 | 150132542 | | Elig | Coverage Ended or | CoverKids Pregnant | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114052 | 151231174 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114053 | 150554837 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114055 | 150554837 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114056 | 150554837 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114058 | 150554837 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114059 | 150554837 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114063 | 150011105 | | Elig | Coverage Ended or | Deemed Newborn | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114075 | 150457204 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114076 | 150457204 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114160 | 150489752 | | Elig | Coverage Ended or | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114224 | 150209580 | | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114316 | 150615890 | | Elig | Coverage Ended or | Medically Needy Child | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114367 | 150443995 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114371 | 150673409 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114402 | 150807430 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114404 | 150807430 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114418 | 150591351 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114419 | 150591351 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114453 | 150490904 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114454 | 150877281 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114455 | 150490904 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114456 | 150877281 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114457 | 150877281 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114463 | 150536767 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114468 | 150394176 | | Elig | Coverage Ended or | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114574 | 150479327 | | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114611 | 150351470 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114614 | 150680818 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114615 | 150027553 | | Elig | Coverage Ended or | Deemed Newborn | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114662 | 150152958 | | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114709 | 150596460 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114761 | 150830858 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114807 | 150799469 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114808 | 150799469 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114810 | 150039223 | | Elig | Coverage Ended or | Deemed Newborn | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115691 | 150793249 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114255 | 151022903 | | Renewal | FTP Packet | Qualifying Individual 1 | 11/15/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19113911 | 151075632 | | Renewal | FTP Verifications | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19113978 | 150416182 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114114 | 150588422 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114241 | 150112512 | | Renewal | FTP Verifications | TennCare Standard | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114433 | 150253206 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114434 | 150565899 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114435 | 150565899 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114436 | 150565899 | | Renewal | FTP Verifications | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114762 | 150423700 | | Renewal | FTP Verifications | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114022 | 150809466 | | Renewal | Termination/Denial | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19114605 | 150342765 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19115698 | 150545310 | | Renewal | Termination/Denial | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19111945 | 150279817 | | Elig | Coverage Ended or | Medically Needy Child | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19111948 | 150727855 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19111949 | 150532670 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19111296 | 150784715 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19112335 | 150205429 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19112536 | 150541807 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19112636 | 150458688 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 19112684 | 150570197 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112781 | 150242927 | ■ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112842 | 150018219 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112884 | 150109489 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112885 | 150109489 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112888 | 150364837 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112889 | 150364837 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112890 | 150364837 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112927 | 150749756 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112937 | 150648595 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112948 | 150522471 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112984 | 150420594 | | Elig | Coverage Ended or | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113022 | 151220423 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113029 | 150729602 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113032 | 150562359 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113033 | 150562359 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113039 | 150411291 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113057 | 150570197 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113070 | 151161367 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113105 | 150545369 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113106 | 150815366 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113243 | 150821996 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113244 | 150821996 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113303 | 150696595 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113306 | 150164518 | | Elig | Coverage Ended or | Medically Needy | 11/14/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113355 | 150654850 | | Elig | Coverage Ended or | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113385 | 151327998 | | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113456 | 151225218 | | Elig | Coverage Ended or | TennCare Standard | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113521 | 150041551 | | Elig | Coverage Ended or | Deemed Newborn | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113523 | 150972760 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113527 | 150972760 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113550 | 150532670 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113664 | 150205059 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113665 | 150205059 | | Elig | Coverage Ended or | Medically Needy Child | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113666 | 150205059 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116062 | 150616232 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116183 | 150733361 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112535 | 150541807 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113165 | 150556675 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113167 | 150556675 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113221 | 150550817 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113222 | 150550817 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113223 | 150550817 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113857 | 150213617 | | Renewal | FTP Packet | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116159 | 150546615 | | Renewal | FTP Packet | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113230 | 150422942 | | Renewal | FTP Verifications | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113418 | 150205166 | | Renewal | FTP Verifications | Transitional Medicaid | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116167 | 150776463 | | Renewal | FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113291 | 150649547 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113293 | 150649547 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113370 | 150962238 | | Renewal | Termination/Denial | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113375 | 150030827 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113515 | 150021967 | | Renewal | Termination/Denial | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113516 | 150021967 | | Renewal | Termination/Denial | CoverKids Child | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113536 | 150592187 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116156 | 150783808 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116164 | 150776463 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116165 | 150776463 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116166 | 150776463 | | Renewal | Termination/Denial | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116185 | 150569153 | | Renewal | Termination/Denial | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191113234 | 150740178 | | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/24/2020 |
| 191116050 | 150242147 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 191111430 | 150818030 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111435 | 150021547 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111444 | 150605391 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111447 | 150425687 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111587 | 150612910 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111588 | 150612910 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111589 | 150612910 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111938 | 150767786 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111993 | 150512446 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112022 | 151046725 | | Elig | Coverage Ended or | Medically Needy Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112023 | 151046725 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112025 | 151046725 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112033 | 150479868 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112064 | 150696595 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112065 | 150696595 | | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112082 | 150446126 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112175 | 150648607 | | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112176 | 150648607 | | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112177 | 150648607 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112181 | 150702133 | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112194 | 150651045 | Elig | Coverage Ended or | Pickle Passalong | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112280 | 150536604 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112330 | 150604132 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112362 | 150749787 | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112364 | 150804463 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112368 | 150254366 | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112369 | 150164710 | Elig | Coverage Ended or | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112375 | 150496346 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112376 | 150496346 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112392 | 150418017 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112424 | 150732918 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112426 | 150601809 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112438 | 150490428 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112460 | 150645485 | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112470 | 150776715 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112471 | 150475672 | Elig | Coverage Ended or Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112474 | 150690654 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112490 | 150682373 | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112496 | 150200881 | Elig | Coverage Ended or | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112497 | 150200881 | Elig | Coverage Ended or | Transitional Medicaid | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112567 | 150754733 | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112570 | 150272971 | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112572 | 150272971 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112573 | 150272971 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112586 | 150791056 | Elig | Coverage Ended or Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112605 | 150434336 | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112616 | 151086590 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112700 | 150300106 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112718 | 150291638 | Elig | Coverage Ended or | CoverKids Pregnant | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112765 | 150768507 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112767 | 150768507 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112769 | 150768507 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112770 | 150768507 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112810 | 151301949 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112817 | 150004533 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112823 | 150895376 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112854 | 151310090 | Elig | Coverage Ended or Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112855 | 150593125 | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112950 | 150647765 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112953 | 150386782 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115652 | 151160530 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116179 | 151251015 | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191226307 | 150215488 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111598 | 151155071 | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111933 | 150473212 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112124 | 151079993 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112266 | 150543570 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112267 | 150543570 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112269 | 150543570 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112681 | 150377197 | Renewal | FTP Packet | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112861 | 150498396 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112910 | 150247249 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115769 | 150434250 | Renewal | FTP Packet | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115770 | 150434250 | Renewal | FTP Packet | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112561 | 150658243 | Renewal | FTP Verifications | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112602 | 150546799 | Renewal | FTP Verifications | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112669 | 150630068 | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112670 | 150630068 | Renewal | FTP Verifications | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111894 | 150017999 | Renewal | Termination/Denial | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112028 | 150197873 | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112029 | 150197873 | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112295 | 150028363 | Renewal | Termination/Denial | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112371 | 150922905 | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112504 | 150238748 | Renewal | Termination/Denial | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112560 | 150017970 | Renewal | Termination/Denial | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112588 | 150567297 | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112600 | 150546799 | Renewal | Termination/Denial | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112677 | 150008336 | Renewal | Termination/Denial | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112678 | 150008336 | Renewal | Termination/Denial | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116163 | 150462983 | Renewal | Termination/Denial | Medically Needy Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110497 | 150527975 | Elig | Coverage Ended or | Medically Needy Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110641 | 150025550 | Elig | Coverage Ended or | Deemed Newborn | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110769 | 150059691 | Elig | Coverage Ended or | Pickle Passalong | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110799 | 150625641 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110888 | 150006974 | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110920 | 150729375 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110921 | 150546974 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110945 | 150815597 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110988 | 150454594 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110990 | 150454594 | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191111071 | 150485451 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111186 | 150821144 | | Elig | Coverage Ended or | Pickle Passalong | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111188 | 150821144 | | Elig | Coverage Ended or | Medically Needy Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111197 | 150355272 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111294 | 150660954 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111338 | 150177195 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111346 | 150330212 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111386 | 150479386 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111420 | 150808045 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111421 | 150808045 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111458 | 150973733 | | Elig | Coverage Ended or | Institutional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111459 | 150165703 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111460 | 150165703 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111461 | 150165703 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111466 | 150268305 | | Elig | Coverage Ended or | Medically Needy Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111534 | 150425261 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111540 | 150505253 | | Elig | Coverage Ended or | Medically Needy Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111557 | 150248939 | | Elig | Coverage Ended or | | 11/12/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111579 | 150551714 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111586 | 150016472 | | Elig | Coverage Ended or | CoverKids Pregnant | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111616 | 150710926 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111617 | 150710926 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111618 | 150710926 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111628 | 150489233 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111631 | 150720890 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111632 | 150720890 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111672 | 150702569 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111720 | 150804901 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111763 | 150327246 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111778 | 150444140 | | Elig | Coverage Ended or | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111885 | 150715670 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111886 | 150715670 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111887 | 151517567 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111916 | 151257745 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111921 | 150788046 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112010 | 150276190 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112011 | 150276190 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112056 | 150491905 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112062 | 150421108 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112160 | 151168199 | | Elig | Coverage Ended or | | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112303 | 150745154 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112310 | 150969348 | | Elig | Coverage Ended or | | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112356 | 150631681 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112402 | 150162825 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114549 | 150806016 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115150 | 150806016 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115301 | 151096301 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115650 | 150494184 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110589 | 150490811 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110846 | 150441692 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111731 | 150623973 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111848 | 150231992 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111975 | 150424275 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112006 | 150434904 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112007 | 150434904 | | Renewal | FTP Packet | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112111 | 150452221 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112451 | 150231992 | | Renewal | FTP Packet | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114045 | 151094814 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114095 | 150038143 | | Renewal | FTP Packet | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114840 | 150424651 | | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111088 | 150000089 | | Renewal | FTP Verifications | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111089 | 150000089 | | Renewal | FTP Verifications | CoverKids Child | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111169 | 150546226 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111716 | 150804901 | | Renewal | FTP Verifications | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111719 | 150804901 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112308 | 150557370 | | Renewal | FTP Verifications | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110770 | 150187291 | | Renewal | Termination/Denial | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110933 | 150247941 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111084 | 151147099 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111085 | 151147099 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111183 | 151096879 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111237 | 150650743 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111383 | 150192803 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111388 | 150192803 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111397 | 150039765 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111685 | 150558270 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111686 | 150558270 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111730 | 150623973 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111849 | 150231992 | | Renewal | Termination/Denial | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111857 | 150438342 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111963 | 150544215 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112251 | 150582088 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112450 | 150231992 | | Renewal | Termination/Denial | Transitional Medicaid | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114098 | 150541817 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114548 | 150445682 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115306 | 150380494 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115314 | 150573748 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191115315 | 150573748 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111847 | 150600562 | | Renewal | Change of Benefit | Qualified Medicare | 11/12/2019 | | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 191112164 | 150611003 | | Renewal | FTP Packet | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 191112163 | 150611003 | | Renewal | FTP Verifications | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 191116261 | 150261124 | | Elig | Coverage Ended or | Caretaker Relative | 11/11/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110421 | 150019457 | | Elig | Coverage Ended or | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110424 | 150638848 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110431 | 150638848 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110437 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110438 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110439 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110440 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110441 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110442 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110443 | 150821447 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110446 | 151087866 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110466 | 150816483 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110484 | 150718890 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110512 | 150669197 | | Elig | Coverage Ended or | | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110536 | 150604267 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110552 | 150570521 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110553 | 150570521 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110564 | 150364553 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110565 | 150364553 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110577 | 150609196 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110692 | 150670959 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110694 | 150670959 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110725 | 150602076 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110727 | 150557808 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110728 | 150557808 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110729 | 150557808 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110752 | 150268287 | | Elig | Coverage Ended or | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110810 | 151209428 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110841 | 150355592 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110858 | 150246586 | | Elig | Coverage Ended or | Transitional Medicaid | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110884 | 150444457 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111116 | 150997442 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111123 | 150470486 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111133 | 150091554 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111200 | 150541049 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111201 | 150762394 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111258 | 150393285 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111364 | 151211787 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111367 | 150774069 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111368 | 150774069 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111451 | 150794034 | | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111452 | 150794034 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114116 | 150372728 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110653 | 150382929 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110951 | 150376847 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110952 | 150376847 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111016 | 150604873 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111103 | 150543053 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111356 | 150485595 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114100 | 150023521 | | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114101 | 150023521 | | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114102 | 150023521 | | Renewal | FTP Packet | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114103 | 150429453 | | Renewal | FTP Packet | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111010 | 150410677 | | Renewal | FTP Verifications | Qualified Medicare | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110566 | 150038601 | | Renewal | Termination/Denial | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110657 | 150542943 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110658 | 150542943 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110669 | 150466603 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110209 | 150422749 | | Renewal | Termination/Denial | Child MAGI | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111158 | 150615838 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114117 | 150791271 | | Renewal | Termination/Denial | TennCare Standard | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191114531 | 150028997 | | Renewal | Termination/Denial | CoverKids Child | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191116257 | 150357987 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109045 | 150906435 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109085 | 150651429 | | Elig | Coverage Ended or | Qualified Medicare | 11/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109126 | 150803948 | | Elig | Coverage Ended or | | 11/7/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109128 | 151127720 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109239 | 150534260 | | Elig | Coverage Ended or | | 11/7/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109242 | 150534260 | | Elig | Coverage Ended or | | 11/7/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109543 | 150151204 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109568 | 150617007 | | Elig | Coverage Ended or | | 11/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109588 | 150712230 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109591 | 150636738 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109630 | 150254434 | | Elig | Coverage Ended or | Medically Needy Child | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109669 | 150746910 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109671 | 150746910 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109672 | 150746910 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109673 | 150349180 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109674 | 150349180 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109675 | 150349180 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109677 | 150349180 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109716 | 150604984 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109717 | 150604984 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109729 | 150801894 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109730 | 150801894 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109731 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109732 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109733 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109734 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109735 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109736 | 150801894 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109815 | 150585129 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109945 | 150752112 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109966 | 150441134 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109967 | 150042333 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110121 | 150251067 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111009 | 150159744 | | Elig | Coverage Ended or | | 11/7/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112238 | 150243056 | | Elig | Coverage Ended or | | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109086 | 151160256 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109087 | 151160256 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109088 | 151160256 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109089 | 151160256 | | Renewal | FTP Packet | Child MAGI Specified Low-Income | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109323 | 150361861 | | Renewal | FTP Packet | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109685 | 150253179 | | Renewal | FTP Packet | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109686 | 150253179 | | Renewal | FTP Packet | Transitional Medicaid | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109715 | 150440904 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109739 | 150807014 | | Renewal | FTP Packet | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109754 | 150786733 | | Renewal | FTP Packet | Qualifying Individual 1 Specified Low-Income | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109837 | 150543642 | | Renewal | FTP Packet | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109859 | 150207694 | | Renewal | FTP Packet | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110301 | 150797200 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income | 11/7/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110308 | 150355921 | | Renewal | FTP Packet | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112883 | 150408964 | | Renewal | FTP Packet | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109127 | 150557716 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109435 | 150549017 | | Renewal | FTP Verifications | Qualified Medicare Specified Low-Income | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109542 | 150257064 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110123 | 150170132 | | Renewal | FTP Verifications | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110124 | 150170132 | | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112860 | 150477956 | | Renewal | Termination/Denial | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107641 | 150758780 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107981 | 151212356 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107982 | 151212356 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107983 | 151212356 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107991 | 150434580 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107992 | 150434580 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108186 | 150603412 | | Elig | Coverage Ended or | Medically Needy Child | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108187 | 150603412 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108398 | 150451505 | | Elig | Coverage Ended or | | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108438 | 150838661 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108440 | 150795379 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108444 | 150248987 | | Elig | Coverage Ended or | Medically Needy | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108540 | 151292969 | | Elig | Coverage Ended or | | 11/6/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108639 | 150573415 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108640 | 151047139 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108669 | 150944935 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108800 | 151261174 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108861 | 150540902 | | Elig | Coverage Ended or | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108873 | 150283776 | | Elig | Coverage Ended or | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108857 | 150627843 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108958 | 150627843 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108959 | 150627843 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109063 | 150535000 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109064 | 150535000 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109116 | 150620287 | | Elig | Coverage Ended or | | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109124 | 150230660 | | Elig | Coverage Ended or | Transitional Medicaid | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109125 | 150436131 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109171 | 150060472 | | Elig | Coverage Ended or | | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109181 | 150228864 | | Elig | Coverage Ended or | Medically Needy Child | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109258 | 150011978 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109259 | 150011978 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109262 | 150550514 | | Elig | Coverage Ended or | Child MAGI Specified Low-Income | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109263 | 150550514 | | Elig | Ending | Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109300 | 150475749 | | Elig | Coverage Ended or | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191109301 | 150475749 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109311 | 150480457 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109320 | 150203679 | | Elig | Coverage Ended or | Transitional Medicaid | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109410 | 150273158 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109427 | 150200073 | | Elig | Coverage Ended or | | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109454 | 151331707 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109457 | 151331707 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109459 | 151331707 | | Elig | Coverage Ended or | | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109465 | 151034675 | | Elig | Coverage Ended or | | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109602 | 150608468 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 191112245 | 150475766 | | Elig | Ending | Medicare Beneficiary | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191112249 | 150364510 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108191 | 150545038 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108192 | 150591197 | | Renewal | FTP Packet | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108193 | 150591197 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108194 | 150591197 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108649 | 150360619 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108858 | 151157991 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108883 | 150237816 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108884 | 150237816 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108885 | 150237816 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108905 | 150392245 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108923 | 150557702 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108980 | 150565860 | | Renewal | FTP Packet | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108983 | 150565860 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108984 | 150565860 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108994 | 150559932 | | Renewal | FTP Packet | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 191109013 | 150214177 | | Renewal | FTP Packet | Medicare Beneficiary | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109068 | 150258743 | | Renewal | FTP Packet | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109119 | 150320433 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109175 | 150478708 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109177 | 150478708 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109179 | 150478708 | | Renewal | FTP Packet | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109307 | 150462895 | | Renewal | FTP Packet | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108199 | 150551973 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108613 | 150421729 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108762 | 150823551 | | Renewal | Termination/Denial | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108777 | 150331526 | | Renewal | Termination/Denial | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108778 | 150331526 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108780 | 150331526 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108782 | 150331526 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108839 | 150419241 | | Renewal | Termination/Denial | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108918 | 150038151 | | Renewal | Termination/Denial | CoverKids Child | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108919 | 150038151 | | Renewal | Termination/Denial | CoverKids Child | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191108992 | 150553954 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109019 | 150554816 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109173 | 150478708 | | Renewal | Termination/Denial | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109219 | 150766384 | | Renewal | Termination/Denial | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191109317 | 150545736 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191110740 | 150765100 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191110741 | 150765100 | | Renewal | Termination/Denial | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191111514 | 150210129 | | Renewal | Termination/Denial | Transitional Medicaid | | Y | Y | Y | Resolved | COVID-19 | 11/6/2019 | 4/24/2020 | 4/24/2020 |
| 191106986 | 150643575 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191106987 | 150203420 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107143 | 150198055 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107144 | 150198055 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 191107192 | 150263222 | | Elig | Ending | Medicare Beneficiary | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107248 | 150204788 | | Elig | Coverage Ended or | | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107298 | 150740732 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107367 | 150735401 | | Elig | Coverage Ended or | | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107383 | 150573410 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107387 | 150847354 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107391 | 150803466 | | Elig | Coverage Ended or | MAGI Pregnancy | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107397 | 150462240 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107427 | 150713470 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107461 | 150626710 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107467 | 150844058 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107469 | 150844058 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107470 | 150844058 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107471 | 150844058 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107522 | 151191910 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107548 | 150727257 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107549 | 150727257 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107558 | 150467675 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107560 | 150467675 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107598 | 150557614 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107625 | 150032217 | | Elig | Coverage Ended or | CoverKids Child | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107718 | 150826038 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107761 | 150725097 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107802 | 150824937 | | Elig | Coverage Ended or | Qualified Medicare | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107831 | 150761807 | | Elig | Coverage Ended or | Deemed Newborn | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107833 | 150761807 | | Elig | Coverage Ended or | MAGI Pregnancy | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |
| 191107880 | 151217535 | | Elig | Coverage Ended or | Caretaker Relative | | Y | Y | Y | Resolved | COVID-19 | 11/5/2019 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107929 | 151233910 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107957 | 150111416 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107963 | 150517008 | Elig | Coverage Ended or | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108002 | 150659326 | Elig | Coverage Ended or | Qualifying Individual 1 | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108078 | 150050688 | Elig | Coverage Ended or | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108117 | 151202174 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108151 | 150437681 | Elig | Coverage Ended or | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108172 | 150242104 | Elig | Coverage Ended or | | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108217 | 151074146 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108311 | 150745303 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108384 | 150912739 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108407 | 150344978 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108466 | 150685381 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108469 | 150685381 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108470 | 150685381 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108471 | 150685381 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108473 | 150685381 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108484 | 150632695 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108485 | 150632695 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108486 | 150566083 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108487 | 150566083 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108652 | 150302268 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111025 | 151243919 | Elig | Coverage Ended or | Institutional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112218 | 150564204 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112222 | 151146180 | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106988 | 150990084 | Renewal | FTP Packet | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107189 | 150540269 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107574 | 150446673 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107764 | 150624665 | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107964 | 150441403 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108064 | 150822648 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108152 | 150380552 | Renewal | FTP Packet | Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108160 | 150543429 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108223 | 151136895 | Renewal | FTP Packet | TennCare Standard | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107840 | 150789924 | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107842 | 150789924 | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108063 | 150822648 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108153 | 150037445 | Renewal | FTP Verifications | CoverKids Child | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108221 | 151136895 | Renewal | FTP Verifications | TennCare Standard | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107278 | 150611768 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108060 | 150565618 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108061 | 150565618 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108129 | 150665730 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108131 | 150665730 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108154 | 150037445 | Renewal | Termination/Denial | CoverKids Child | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108388 | 150488017 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108601 | 151134367 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110569 | 150501444 | Renewal | Termination/Denial | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191110571 | 150501444 | Renewal | Termination/Denial | Transitional Medicaid | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111027 | 150487281 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111502 | 150334846 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191112230 | 150604767 | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106161 | 150612082 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106200 | 150022021 | Elig | Coverage Ended or | | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106210 | 150072333 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106253 | 150655320 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106332 | 150642834 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106343 | 150542095 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106345 | 150873334 | Elig | Coverage Ended or | Medically Needy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106362 | 150594889 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106369 | 150244842 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106375 | 150244842 | Elig | Coverage Ended or | Medically Needy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106376 | 150244842 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106379 | 150695996 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106381 | 150695996 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106413 | 150276844 | Elig | Coverage Ended or | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106414 | 150276844 | Elig | Coverage Ended or | Deemed Newborn | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106418 | 150823013 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106420 | 150074306 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106421 | 150074306 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106458 | 150268571 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106489 | 151301122 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106493 | 151301122 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106546 | 150005652 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106600 | 150770886 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106608 | 150247283 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106613 | 150337034 | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106623 | 150688008 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106624 | 150688008 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106625 | 150688008 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106626 | 150688008 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106627 | 150986868 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191106631 | 150545103 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106632 | 151301159 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106664 | 150799025 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106724 | 150053938 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106730 | 150662218 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106731 | 150855577 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106760 | 150719700 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106763 | 150719700 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106786 | 150442296 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106794 | 150691237 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106804 | 150435079 | | Elig | Coverage Ended or | | 11/4/2019 | | | | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106831 | 150871379 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106926 | 150668164 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106927 | 150668164 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106942 | 150656681 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106961 | 150969645 | | Elig | Coverage Ended or | Institutional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106971 | 150445370 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107044 | 150552635 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107045 | 150812423 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107084 | 150426494 | | Elig | Coverage Ended or | | 11/4/2019 | | | | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107086 | 151194856 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107090 | 150545188 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107096 | 150770741 | | Elig | Coverage Ended or | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107212 | 150740055 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107213 | 150740055 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107216 | 150740055 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107217 | 150740055 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107230 | 150450879 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107241 | 150969645 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107261 | 150235249 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107332 | 150342862 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107409 | 150778625 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107410 | 150103959 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107413 | 150714451 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107414 | 150714451 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107553 | 150432191 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107559 | 150986868 | | Elig | Coverage Ended or | Pickle Passalong | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107602 | 150250072 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111202 | 151221143 | | Elig | Coverage Ended or | Institutional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111205 | 150712202 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111206 | 150712202 | | Elig | Coverage Ended or | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111510 | 150373225 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111511 | 150373225 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111516 | 150811112 | | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106224 | 150579007 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106226 | 150579007 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106228 | 150579007 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106334 | 150429459 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106335 | 150429459 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106342 | 150548123 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106647 | 150557670 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106824 | 150564324 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106827 | 150564324 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106828 | 150564324 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106843 | 150384037 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106888 | 150200524 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106890 | 150200524 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106892 | 150200524 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106941 | 150209347 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107017 | 150541950 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107331 | 150430456 | | Renewal | FTP Packet | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107364 | 150198223 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106687 | 150434066 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106928 | 150465020 | | Renewal | FTP Verifications | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106958 | 151089189 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106164 | 150259082 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106166 | 150259082 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106202 | 150412585 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106204 | 150022021 | | Renewal | Termination/Denial | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106205 | 150022021 | | Renewal | Termination/Denial | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106322 | 150214004 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106323 | 150214004 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106508 | 150239554 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106518 | 150022974 | | Renewal | Termination/Denial | CoverKids Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106545 | 151056788 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106734 | 150569532 | | Renewal | Termination/Denial | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106873 | 150818418 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106950 | 150259870 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106954 | 150208254 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107067 | 150611086 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107070 | 150611086 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109247 | 150567132 | | Renewal | Termination/Denial | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191104249 | 150700107 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104691 | 150791822 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104798 | 150712358 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104799 | 150712358 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104883 | 150782802 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104885 | 150782802 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104887 | 150782802 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104891 | 150354127 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104893 | 150280889 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104941 | 151163822 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105122 | 150171548 | | Elig | Coverage Ended or | Medically Needy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105124 | 151185690 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105173 | 150104402 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105182 | 150698299 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105282 | 150109020 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105317 | 150803596 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105321 | 150621171 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105332 | 150886013 | | Elig | Coverage Ended or | | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105338 | 150611028 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105359 | 150485628 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105415 | 150818472 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105418 | 151246640 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105424 | 150416716 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105454 | 150997111 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105456 | 151233082 | | Elig | Coverage Ended or | Qualified Medicare | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105457 | 150571365 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105483 | 150376029 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105513 | 150717822 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105612 | 150694447 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105615 | 150599708 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105659 | 151209461 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105660 | 151209461 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105661 | 151209461 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105700 | 150551948 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105701 | 150551948 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105702 | 150095677 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105703 | 150737591 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105708 | 150250826 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105784 | 150983021 | | Elig | Coverage Ended or | Institutional Medicaid | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105788 | 150811351 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105789 | 150811351 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105810 | 151292353 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105851 | 150768904 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105854 | 150801248 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105910 | 150339804 | | Elig | Coverage Ended or | Qualified Medicare | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105912 | 150197024 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105953 | 150217916 | | Elig | Coverage Ended or | Deemed Newborn | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106003 | 150219067 | | Elig | Coverage Ended or | | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108906 | 150342406 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108907 | 150342406 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108911 | 150013439 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108914 | 150489837 | | Elig | Coverage Ended or | Qualified Medicare | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108915 | 151022346 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109233 | 150490264 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105950 | 150482762 | Renewal | FTP Packet | Qualified Medicare | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105026 | 150793778 | Renewal | FTP Verifications | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105118 | 150574018 | Renewal | FTP Verifications | Qualified Medicare | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105140 | 150822723 | Renewal | FTP Verifications | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105417 | 150793778 | Renewal | FTP Verifications | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105511 | 150793778 | Renewal | FTP Verifications | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105658 | 150793778 | Renewal | FTP Verifications | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105138 | 150822723 | Renewal | Termination/Denial | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105272 | 150904421 | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105512 | 150498904 | Renewal | Termination/Denial | Child MAGI | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105790 | 150227012 | Renewal | Termination/Denial | Transitional Medicaid | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105861 | 150034498 | Renewal | Termination/Denial | CoverKids Child | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191109235 | 150374045 | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004142 | 150808143 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004144 | 150632835 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004237 | 150767015 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004343 | 150690782 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004344 | 150690782 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004345 | 150025112 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004371 | 151187717 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004372 | 151187717 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004435 | 150612753 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004437 | 150612753 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004486 | 150553196 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004544 | 150274112 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004580 | 150004298 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004582 | 150227899 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004589 | 150120870 | | Elig | Coverage Ended or | HPE Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004590 | 150787244 | | Elig | Coverage Ended or | Medically Needy Child | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004597 | 150455763 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004618 | 150264256 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004629 | 150942361 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191004632 | 150769478 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004634 | 150769478 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004669 | 151150418 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004727 | 150627270 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004728 | 150720465 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004744 | 150134867 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004789 | 150348894 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004791 | 150348894 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004792 | 150348894 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004836 | 150600710 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004862 | 150479334 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004867 | 150785519 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004928 | 150991591 | | Elig | Coverage Ended or | Institutional Medicaid | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004951 | 150328349 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004952 | 150328349 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004953 | 150328349 | | Elig | Coverage Ended or | | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005007 | 150409702 | | Elig | Coverage Ended or | | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005100 | 150547617 | | Elig | Coverage Ended or | | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005102 | 150547617 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005103 | 150547617 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005110 | 150720416 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005200 | 150956886 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005201 | 150956886 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005203 | 150956886 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005204 | 150956886 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005205 | 150348537 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005251 | 150455763 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005258 | 150559853 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004682 | 150579605 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004685 | 150463266 | | Renewal | FTP Verifications | Qualified Medicare | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004794 | 150579605 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004880 | 151071207 | | Renewal | FTP Verifications | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004046 | 150543112 | | Renewal | Termination/Denial | Child MAGI | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004436 | 150568192 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004683 | 150579605 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004747 | 150000835 | | Renewal | Termination/Denial | CoverKids Child | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005087 | 150211329 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108498 | 150231563 | | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003599 | 150780568 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003691 | 151237797 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003692 | 151237797 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003693 | 151237797 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003694 | 150630511 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003747 | 151198416 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003845 | 150026134 | | Elig | Coverage Ended or | CoverKids Child | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003982 | 150404415 | | Elig | Coverage Ended or | Qualified Medicare | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003984 | 150319481 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004071 | 150693275 | | Elig | Coverage Ended or | Medically Needy Child | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004088 | 150541163 | | Elig | Coverage Ended or | Qualified Medicare | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004091 | 150387445 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004136 | 150457183 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004223 | 150698689 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004225 | 150698689 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004256 | 150914683 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004279 | 150461829 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004306 | 150622365 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004309 | 150172213 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004311 | 150433058 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004313 | 150322604 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004334 | 151213733 | | Elig | Coverage Ended or | Qualified Medicare | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004360 | 150014080 | | Elig | Coverage Ended or | Deemed Newborn | 10/30/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004451 | 150400324 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004468 | 150203889 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004506 | 150790451 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004523 | 150224261 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004608 | 150644999 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004711 | 150403976 | | Elig | Coverage Ended or | Qualified Medicare | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004771 | 150325314 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004822 | 150235929 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004824 | 150821627 | | Elig | Coverage Ended or | | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107942 | 150010617 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191108903 | 150591641 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004227 | 150000367 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004228 | 150000367 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004229 | 150000367 | | Renewal | FTP Packet | CoverKids Child | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004850 | 150805146 | | Renewal | FTP Packet | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004770 | 150325314 | | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004083 | 150473963 | | Renewal | Termination/Denial | Caretaker Relative | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004423 | 150260808 | | Renewal | Termination/Denial | Transitional Medicaid | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002582 | 150218204 | | Elig | Coverage Ended or | Qualified Medicare | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002595 | 151131526 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002647 | 150365189 | | Elig | Coverage Ended or | | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002940 | 150237080 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002943 | 150237080 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002944 | 150237080 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002945 | 150583389 | | Elig | Coverage Ended or | | 10/29/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| ID | Number | | Type | Action | Category | Date | | | | Status | Program | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003142 | 150741898 | [REDACTED] | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003243 | 150686791 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003497 | 150439343 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003569 | 150535963 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003624 | 150801402 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003667 | 150207652 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003720 | 150535205 | | Elig | Coverage Ended or | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003721 | 150535205 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003723 | 150145530 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003726 | 150547499 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003815 | 150605264 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003865 | 150476089 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003904 | 150546856 | | Elig | Coverage Ended or | | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003921 | 150788266 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003953 | 150394778 | | Elig | Coverage Ended or | | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004007 | 150969073 | | Elig | Coverage Ended or | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004021 | 150388658 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004057 | 150746515 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004068 | 150665883 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004119 | 150605264 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004155 | 150274029 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004201 | 150606953 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106197 | 150598285 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106577 | 150350096 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106578 | 150350096 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107227 | 150716644 | | Elig | Coverage Ended or | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002648 | 151128722 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003709 | 150792982 | | Renewal | FTP Verifications | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003710 | 150792982 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003711 | 150792982 | | Renewal | FTP Verifications | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003712 | 150792982 | | Renewal | FTP Verifications | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003877 | 150413890 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004304 | 150567282 | | Renewal | FTP Verifications | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107234 | 150545188 | | Renewal | FTP Verifications | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003146 | 150244746 | | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003816 | 150018018 | | Renewal | Termination/Denial | CoverKids Child | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004305 | 150498388 | | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004401 | 150202694 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002540 | 150776624 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002542 | 150776624 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002544 | 150569063 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002575 | 150590564 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002658 | 150063283 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002670 | 151267230 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002679 | 150921810 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002700 | 150448005 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002702 | 150416596 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002713 | 150546856 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002715 | 150546856 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002716 | 150546856 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002729 | 150578085 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002735 | 150499254 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002759 | 150690831 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002813 | 150027792 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002818 | 150893444 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002856 | 150189601 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002865 | 150227759 | | Elig | Coverage Ended or | Medically Needy Child | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002867 | 150637571 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002868 | 150493327 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002872 | 150493327 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002873 | 150493327 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002921 | 150253486 | | Elig | Coverage Ended or | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002922 | 150020050 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002951 | 150626834 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002969 | 150867296 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002996 | 150720494 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003079 | 151312455 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003086 | 150041496 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003087 | 150370942 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003088 | 150370942 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003090 | 150271608 | | Elig | Coverage Ended or | TennCare Standard | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003098 | 150564932 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003124 | 150534372 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003172 | 150389984 | | Elig | Coverage Ended or | | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003220 | 150112486 | | Elig | Coverage Ended or | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003227 | 150012969 | | Elig | Coverage Ended or | CoverKids Child | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003228 | 150335052 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003271 | 150330906 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003276 | 150842846 | | Elig | Coverage Ended or | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003323 | 150226967 | | Elig | Coverage Ended or | Medically Needy Child | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003351 | 150462587 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003371 | 150784982 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003380 | 150608717 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003384 | 150157060 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003410 | 150029100 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/28/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003432 | 150547366 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003456 | 150391041 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003464 | 150929149 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003509 | 150550807 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003516 | 150357234 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003542 | 150550402 | | Elig | Coverage Ended or | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003554 | 150380618 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003601 | 150502673 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003753 | 150872744 | | Elig | Coverage Ended or | | 10/28/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104996 | 150660229 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106154 | 150716626 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106564 | 150702603 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106939 | 150518801 | | Elig | Coverage Ended or | Medically Needy Child | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191107214 | 150553371 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002738 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002741 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002743 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002745 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002746 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002747 | 151026811 | | Renewal | FTP Packet | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002812 | 150433898 | | Renewal | FTP Packet | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002962 | 150620823 | | Renewal | FTP Packet | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003610 | 150374272 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002723 | 150497816 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002776 | 150260372 | | Renewal | FTP Verifications | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003338 | 150222781 | | Renewal | FTP Verifications | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003339 | 150222781 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003436 | 150245839 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003437 | 150245839 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003474 | 150212903 | | Renewal | FTP Verifications | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002652 | 150595577 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002666 | 151028863 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002726 | 150497816 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002727 | 150497816 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002792 | 151047523 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002801 | 150209587 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002952 | 150261669 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003082 | 150791845 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003084 | 150791845 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003088 | 150370942 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003159 | 150262035 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003196 | 151075582 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003259 | 150467787 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003294 | 150239561 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003422 | 150785846 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003428 | 150785846 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003440 | 150245839 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003441 | 150245839 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003442 | 150245839 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003443 | 150245839 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003451 | 150448442 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003568 | 150188220 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003602 | 150414696 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003603 | 150414696 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191106555 | 150282523 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005075 | 150557112 | | Renewal | Termination/Denial | Child MAGI | 10/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001087 | 150320194 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001092 | 151025687 | | Elig | Coverage Ended or | Institutional Medicaid | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001141 | 150672354 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001243 | 150220192 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001244 | 150220192 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001249 | 150719347 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001272 | 150410842 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001384 | 150626834 | | Elig | Coverage Ended or | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001385 | 151247034 | | Elig | Coverage Ended or | Medically Needy Child | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001390 | 150028520 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001392 | 150028520 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001397 | 150255261 | | Elig | Coverage Ended or | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001545 | 150671518 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001678 | 151329408 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001719 | 150460534 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001732 | 150808134 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001861 | 150622571 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001864 | 150622571 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001865 | 150622571 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001866 | 150622571 | | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001922 | 150222991 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001966 | 150754686 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001969 | 150406319 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001972 | 150406319 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001973 | 150406319 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002013 | 151051531 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002014 | 151051531 | Elig | Coverage Ended or | Institutional Medicaid | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002056 | 150761353 | Elig | Coverage Ended or | Medically Needy Child | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002071 | 150015411 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002081 | 150531073 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002083 | 150613548 | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002156 | 150198183 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002308 | 150513069 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002309 | 150513069 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002311 | 150513069 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002350 | 150415011 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002354 | 150806570 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002355 | 150806570 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002356 | 151295474 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004918 | 150579786 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005065 | 150434423 | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191104944 | 150669427 | Elig | Coverage Ended or | Pickle Passalong | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001297 | 150368931 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001971 | 150406319 | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002007 | 150877418 | Renewal | FTP Verifications | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002253 | 150369615 | Renewal | FTP Verifications | | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002255 | 150369615 | Renewal | FTP Verifications | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001245 | 150220192 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001383 | 150016319 | Renewal | Termination/Denial | CoverKids Child | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001531 | 150956127 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001960 | 150472719 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002025 | 150804265 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002315 | 150772506 | Renewal | Termination/Denial | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002028 | 150400125 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 191000143 | 150927614 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000733 | 150966367 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000734 | 150966367 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000741 | 150647242 | Elig | Coverage Ended or | MAGI Pregnancy | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000781 | 150545895 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000794 | 150710630 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000795 | 150710630 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000843 | 150388089 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000844 | 150388089 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000936 | 150344293 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000937 | 150344293 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000938 | 150344293 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000942 | 150174859 | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000949 | 150570169 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000986 | 150704693 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000987 | 150704693 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000990 | 150741018 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000991 | 150741018 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001029 | 150328242 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001035 | 150660585 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001077 | 150273999 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001127 | 150372069 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001134 | 150351500 | Elig | Coverage Ended or | MAGI Pregnancy | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001218 | 150421973 | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001229 | 150193978 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001230 | 150769762 | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001235 | 150345848 | Elig | Coverage Ended or | Medically Needy Child | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001265 | 150551255 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001325 | 150794117 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001373 | 150323741 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001460 | 150743315 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001463 | 150339447 | Elig | Coverage Ended or | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001475 | 150805402 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001552 | 150577226 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001555 | 150574268 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001709 | 150621066 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001806 | 150556794 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001900 | 150691062 | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001903 | 150691062 | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001905 | 150691062 | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004380 | 150349858 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004388 | 150811224 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004842 | 150219944 | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004907 | 150531496 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191105095 | 150413379 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000841 | 150428458 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000992 | 150022331 | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000993 | 150022331 | Renewal | FTP Packet | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001070 | 150817626 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001071 | 150817626 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001514 | 150227534 | | Renewal | FTP Packet | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001515 | 150227534 | | Renewal | FTP Packet | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001315 | 150363811 | | Renewal | FTP Verifications | Qualified Medicare | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000144 | 150586030 | | Renewal | Termination/Denial | Child MAGI | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001225 | 150338285 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001376 | 150368483 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001857 | 150368483 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001906 | 150205508 | | Renewal | Termination/Denial | Transitional Medicaid | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004395 | 150388116 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005080 | 150011421 | | Renewal | Termination/Denial | CoverKids Child | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191005081 | 150011421 | | Renewal | Termination/Denial | CoverKids Child | 10/24/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000134 | 151187550 | | Elig | Coverage Ended or | Medically Needy Child | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000197 | 150759621 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000229 | 150686716 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000276 | 150817406 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000278 | 150817406 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000295 | 151285582 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000296 | 151285582 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000390 | 150755403 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000396 | 150013800 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000480 | 150785551 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000533 | 150359871 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000537 | 150002240 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000539 | 150671919 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000615 | 150013588 | | Elig | Coverage Ended or | CoverKids Child | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000617 | 150813172 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000622 | 150813172 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000628 | 150246138 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000631 | 150466568 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000632 | 150466568 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000654 | 150697324 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000662 | 150597324 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000675 | 150151046 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000676 | 150776130 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000727 | 151095766 | | Elig | Coverage Ended or | Widow/Widower | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000765 | 150393756 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000801 | 150706902 | | Elig | Coverage Ended or | Qualified Medicare | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000802 | 150365361 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000803 | 150365361 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000804 | 150365361 | | Elig | Coverage Ended or | | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000807 | 150315994 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000960 | 150788344 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001003 | 150334417 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001254 | 150254619 | | Elig | Coverage Ended or | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004284 | 150390776 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004809 | 151276122 | | Elig | Coverage Ended or | Medically Needy Child | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099844 | 150215916 | | Elig | Coverage Ended or | | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099845 | 150215916 | | Elig | Coverage Ended or | | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099849 | 150559564 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000327 | 150330707 | | Renewal | FTP Packet | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000612 | 151146519 | | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000291 | 150545121 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000292 | 150545121 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000293 | 150545121 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000294 | 150545121 | | Renewal | FTP Verifications | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000864 | 150764582 | | Renewal | FTP Verifications | Qualifying Individual 1 Specified Low-Income | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000954 | 150568081 | | Renewal | FTP Verifications | Medicare Beneficiary Specified Low-Income Medicare Beneficiary | 10/23/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099748 | 150561216 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000603 | 150196509 | | Renewal | Termination/Denial | Transitional Medicaid | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000614 | 151146519 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000905 | 150567562 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000959 | 150037461 | | Renewal | Termination/Denial | CoverKids Child | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000962 | 150788344 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004281 | 150478182 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004283 | 150478182 | | Renewal | Termination/Denial | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191004396 | 150388116 | | Renewal | Termination/Denial | Child MAGI | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099742 | 150543860 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099744 | 150543860 | | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000051 | 150289012 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000067 | 150429119 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000104 | 150037147 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000108 | 150817643 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000115 | 150421297 | | Elig | Coverage Ended or | | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000162 | 150511010 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000163 | 150511010 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000164 | 150511010 | | Elig | Coverage Ended or | Deemed Newborn | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000172 | 150419383 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000173 | 150419383 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000215 | 150159716 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000258 | 150022464 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000316 | 151290084 | | Elig | Coverage Ended or | | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000382 | 150550095 | | Elig | Coverage Ended or | Qualified Medicare | 10/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191000404 | 151253599 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000559 | 150464173 | | Elig | Coverage Ended or | TennCare Standard | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191000560 | 150601673 | | Elig | Ending | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098941 | 150643796 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191098947 | 150494311 | | Elig | Ending | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099096 | 150542360 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099235 | 150292143 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099345 | 150571538 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099487 | 150644962 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099493 | 150472903 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099522 | 150558477 | | Elig | Coverage Ended or | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099583 | 150539928 | | Elig | Coverage Ended or | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099627 | 150589333 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099636 | 151012286 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099686 | 150531199 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099688 | 150960751 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099697 | 150136010 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099706 | 150778947 | | Elig | Coverage Ended or | | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099721 | 150939481 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099817 | 150823510 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099823 | 150716349 | | Elig | Coverage Ended or | Medically Needy Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191099829 | 150352518 | | Elig | Ending | Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099835 | 150031933 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099865 | 150216946 | | Elig | Coverage Ended or | | 10/22/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099961 | 150150148 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099993 | 150448950 | | Elig | Coverage Ended or | | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000360 | 150596909 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099478 | 150764854 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099479 | 150764854 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099480 | 150764854 | | Renewal | FTP Packet | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099603 | 150453118 | | Renewal | FTP Packet | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099713 | 150597312 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099759 | 150480672 | | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000468 | 150498773 | | Renewal | FTP Verifications | | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098149 | 150606918 | | Renewal | FTP Verifications | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098293 | 150581704 | | Renewal | FTP Verifications | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000217 | 150185280 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000319 | 150383270 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000384 | 150164439 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000408 | 150010978 | | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000409 | 150010978 | | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000410 | 150010978 | | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000462 | 150222851 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191003808 | 150025593 | | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099392 | 150348680 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099758 | 150577046 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099827 | 150565809 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098874 | 150228460 | | Renewal | Termination/Denial | Transitional Medicaid | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099907 | 150943949 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099922 | 150604484 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099984 | 150333180 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191000092 | 151066713 | | Elig | Coverage Ended or | Institutional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001063 | 150251173 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002001 | 150788597 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002512 | 150749664 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097948 | 150812867 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098028 | 151278465 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098147 | 150536913 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098197 | 150099209 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098229 | 150641278 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098282 | 150180827 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098292 | 150250919 | | Elig | Coverage Ended or | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098449 | 150831113 | | Elig | Coverage Ended or | Pickle Passalong | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098532 | 150637367 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098533 | 150703519 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098534 | 150637367 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098539 | 150573376 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098619 | 150601500 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098626 | 150575527 | | Elig | Coverage Ended or | Pickle Passalong | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098630 | 150926034 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098633 | 150100296 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | |
| 191098639 | 150817383 | | Elig | Ending | Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098646 | 150550620 | | Elig | Coverage Ended or | | 10/21/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098772 | 150149155 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098791 | 150083437 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098798 | 150535449 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098837 | 150642210 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098846 | 150697264 | | Elig | Coverage Ended or | Medically Needy Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098902 | 150259400 | | Elig | Coverage Ended or | Transitional Medicaid | 10/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098923 | 150595266 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098880 | 150753488 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098990 | 150752601 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| ID | Sub-ID | | Type | Category | Subtype | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099015 | 150608368 | ▮ | Elig | Coverage Ended or | Deemed Newborn | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099018 | 150795932 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099060 | 150001321 | ▮ | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099065 | 150239895 | ▮ | Elig | Coverage Ended or | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099080 | 150366903 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099086 | 150718135 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099164 | 150012982 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099186 | 150547535 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099187 | 150547535 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099188 | 150547535 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099193 | 150730777 | ▮ | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099194 | 150730777 | ▮ | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099222 | 150735867 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099223 | 150497927 | ▮ | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099264 | 150825002 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099268 | 150237525 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099273 | 150324927 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099274 | 150324927 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099306 | 150812492 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099319 | 150283461 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099368 | 150577980 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099383 | 150780194 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099430 | 150763573 | ▮ | Elig | Coverage Ended or | Medically Needy Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099431 | 150155580 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099435 | 150634962 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099437 | 150634962 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099457 | 150528695 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099551 | 150109072 | ▮ | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099552 | 150417730 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099564 | 150568258 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099566 | 150222484 | ▮ | Elig | Coverage Ended or | Deemed Newborn | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099614 | 150015071 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099675 | 150172243 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002503 | 150369778 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191002504 | 150369778 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098127 | 150776425 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098747 | 150318329 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098748 | 150318329 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099023 | 150778680 | | Renewal | FTP Packet | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099260 | 150211243 | | Renewal | FTP Packet | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099332 | 150006923 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099333 | 150006923 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099385 | 150000003 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099386 | 150000003 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099387 | 150000003 | | Renewal | FTP Packet | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098029 | 150542952 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098031 | 150542952 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098034 | 150227049 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098036 | 150227049 | | Renewal | Termination/Denial | Transitional Medicaid | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098386 | 150475510 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098845 | 150250609 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098693 | 150242694 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098978 | 150543065 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099010 | 150214768 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099282 | 150019569 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099418 | 150030345 | | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099420 | 150030345 | | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099513 | 150619529 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001625 | 150213484 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001626 | 150213484 | | Renewal | FTP Packet | Child MAGI | 10/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001401 | 150540343 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001414 | 150790254 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001420 | 150181903 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001437 | 150563772 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001600 | 150477590 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097933 | 150193325 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097934 | 151105621 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097971 | 150205034 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098000 | 150383175 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098001 | 150383175 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098002 | 150560080 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098053 | 150613862 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098054 | 150700806 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098055 | 150538973 | | Elig | Coverage Ended or | | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098073 | 150574439 | | Elig | Coverage Ended or | | 10/18/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098108 | 150150613 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098156 | 150739127 | | Elig | Coverage Ended or | Medically Needy Child | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098160 | 150607909 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098165 | 150200603 | | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098202 | 150265722 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098203 | 150540783 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098305 | 150744916 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098307 | 150744916 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098358 | 150164733 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098359 | 150520354 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098371 | 150750387 | Elig | Coverage Ended or | Medically Needy Child | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098379 | 150551772 | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098380 | 150551772 | Elig | Coverage Ended or | | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098401 | 150704683 | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098434 | 150176593 | Elig | Coverage Ended or | | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098479 | 150672690 | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098556 | 150536104 | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098557 | 150536104 | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098572 | 150702711 | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098573 | 150287023 | Elig | Coverage Ended or | Medically Needy Child | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098603 | 150227499 | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098609 | 150026232 | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098661 | 150886382 | Elig | Coverage Ended or | | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098683 | 150400595 | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098684 | 150400595 | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098815 | 150849798 | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098853 | 150780054 | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098880 | 150688244 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001402 | 150042565 | Renewal | FTP Packet | TennCare Standard | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097950 | 150244964 | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098605 | 151019927 | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098070 | 150821567 | Renewal | FTP Packet | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098487 | 150212210 | Renewal | FTP Packet | MAGI Pregnancy | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098488 | 150212210 | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098552 | 150200311 | Renewal | FTP Packet | Transitional Medicaid | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098554 | 150200311 | Renewal | FTP Packet | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001422 | 150197062 | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098007 | 150254339 | Renewal | Termination/Denial | Transitional Medicaid | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098078 | 150038042 | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098079 | 150038042 | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098080 | 150038042 | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098123 | 150038042 | Renewal | Termination/Denial | Child MAGI | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098270 | 150000253 | Renewal | Termination/Denial | CoverKids Child | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098517 | 150229626 | Renewal | Termination/Denial | Transitional Medicaid | 10/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191100709 | 150634981 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001175 | 150551793 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096134 | 150032019 | Elig | Coverage Ended or | CoverKids Child | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096399 | 150855959 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096571 | 151166533 | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096574 | 150818196 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096575 | 150818196 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096576 | 150818196 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096577 | 150818196 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096584 | 151146463 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096639 | 150454036 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096643 | 150528475 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096649 | 150746027 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096726 | 150422113 | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096767 | 151285806 | Elig | Coverage Ended or | Medically Needy Child | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096772 | 150465843 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096879 | 150818196 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096895 | 150005102 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096976 | 150718433 | Elig | Coverage Ended or | Medically Needy Child | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097091 | 150342225 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097129 | 150498485 | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097183 | 150789567 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097185 | 150639564 | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097260 | 150646869 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097263 | 150531584 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097306 | 150185703 | Elig | Coverage Ended or | Medically Needy Child | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097317 | 150565751 | Elig | Coverage Ended or | Medically Needy Child | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097376 | 150653150 | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097377 | 150005545 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097433 | 150512606 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097461 | 150763229 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097490 | 150288756 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097493 | 150288756 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097524 | 150552091 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097525 | 150552091 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097526 | 150552091 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097528 | 150211386 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097658 | 150700050 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097659 | 150700050 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097813 | 150611108 | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099141 | 150456732 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099142 | 150456732 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099143 | 150456732 | Elig | Coverage Ended or | | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099192 | 150342097 | Elig | Coverage Ended or | Caretaker Relative | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096126 | 150824137 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096127 | 150824137 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096133 | 150032019 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096849 | 150618612 | Renewal | FTP Packet | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096642 | 150408204 | Renewal | FTP Verifications | Child MAGI | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096839 | 150356950 | Renewal | FTP Verifications | Qualified Medicare | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191001184 | 150039831 | | Renewal | Termination/Denial | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191001186 | 150039831 | | Renewal | Termination/Denial | CoverKids Child | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096590 | 150778541 | | Renewal | Termination/Denial | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096970 | 150250549 | | Renewal | Termination/Denial | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096980 | 150226929 | | Renewal | Termination/Denial | Transitional Medicaid | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097434 | 150463952 | | Renewal | Termination/Denial | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097614 | 150487569 | | Renewal | Termination/Denial | Caretaker Relative | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095298 | 150056670 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095547 | 150761846 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095575 | 150586276 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095588 | 150667131 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095883 | 150764042 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095886 | 150534838 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095919 | 150728258 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095922 | 150909285 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095936 | 150142832 | | Elig | Coverage Ended or | Deemed Newborn | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095942 | 150667131 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095943 | 150667131 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095973 | 150199199 | | Elig | Coverage Ended or | Medically Needy Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095983 | 150159442 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095984 | 150159442 | | Elig | Coverage Ended or | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095985 | 150159442 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096075 | 150778608 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096162 | 150641926 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096166 | 150641926 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096226 | 150021118 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096330 | 150352940 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096331 | 150352940 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096333 | 150352940 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096431 | 150400783 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096486 | 150967100 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096487 | 150967100 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096489 | 150967100 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096498 | 150703248 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096499 | 150473919 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096504 | 151244607 | | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096520 | 150703958 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096521 | 150703958 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096522 | 150703958 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096600 | 150056670 | | Elig | Coverage Ended or | TennCare Standard | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096610 | 150291409 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096611 | 150291409 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096655 | 150809985 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096670 | 150744426 | | Elig | Coverage Ended or | Deemed Newborn | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096679 | 151132872 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096697 | 150530093 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096701 | 150274390 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096713 | 150198192 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096755 | 150251089 | | Elig | Coverage Ended or | Medically Needy | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096756 | 150251089 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096758 | 150041449 | | Elig | Coverage Ended or | TennCare Standard | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096759 | 150041449 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096761 | 150282283 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096823 | 150926054 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096824 | 150926054 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096958 | 150171470 | | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097064 | 151317531 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097936 | 150250179 | | Elig | Coverage Ended or | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099152 | 150370048 | | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099853 | 151219194 | | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096335 | 150424374 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096336 | 150424374 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096822 | 150198109 | | Renewal | FTP Packet | Transitional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096912 | 150023486 | | Renewal | FTP Packet | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096915 | 150023486 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096920 | 150317548 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096922 | 150317548 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096923 | 150317548 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096925 | 150317548 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096926 | 150317548 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096937 | 150986436 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099172 | 150204058 | | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095876 | 150011629 | | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095877 | 150011629 | | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095897 | 150817747 | | Renewal | FTP Verifications | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095898 | 150817747 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095899 | 150817747 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096483 | 150443379 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096485 | 150443379 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096700 | 150817747 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096712 | 150006327 | | Renewal | FTP Verifications | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096821 | 150198109 | | Renewal | FTP Verifications | | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095926 | 150000673 | | Renewal | Termination/Denial | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095928 | 150000673 | | Renewal | Termination/Denial | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096098 | 150462160 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191096169 | 150805672 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096186 | 150012143 | | Renewal | Termination/Denial | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096682 | 150224683 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096684 | 150224683 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096901 | 150462160 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098669 | 150012813 | | Renewal | Termination/Denial | CoverKids Child | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099106 | 150251830 | | Renewal | Termination/Denial | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099851 | 150578271 | | Renewal | Termination/Denial | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094739 | 150698048 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094799 | 150646869 | | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094994 | 150340641 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095026 | 150691694 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095038 | 151090295 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095039 | 151090295 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095043 | 150901434 | | Elig | Coverage Ended or | Institutional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095130 | 151090539 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095146 | 150820487 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095147 | 150820487 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095185 | 150431848 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095219 | 150597709 | | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095234 | 150622365 | | Elig | Coverage Ended or | | 10/15/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095242 | 150141012 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095268 | 150522788 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095320 | 150179214 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095416 | 150811387 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095418 | 150746619 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095421 | 150775786 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095422 | 150775786 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095423 | 150775786 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095427 | 150431848 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095512 | 150453412 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095514 | 150328110 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095516 | 150328110 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095564 | 150369521 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095607 | 150770938 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095608 | 150770938 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095638 | 150653870 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095651 | 150213099 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095691 | 150858434 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095742 | 151089027 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095774 | 150367935 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095821 | 150698403 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095822 | 150698403 | | Elig | Coverage Ended or | Medically Needy Child | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095839 | 150008755 | | Elig | Coverage Ended or | Deemed Newborn | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095913 | 150602798 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095914 | 150202321 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096062 | 150688353 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096203 | 151139672 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096206 | 150977026 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096300 | 150794865 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098652 | 150557042 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098653 | 150557042 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094494 | 150015489 | | Renewal | FTP Packet | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095508 | 150338019 | | Renewal | FTP Packet | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095624 | 150790712 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095626 | 150778582 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095633 | 150790712 | | Renewal | FTP Packet | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095652 | 150213099 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095653 | 150213099 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095759 | 151112559 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095760 | 151112559 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095761 | 151112559 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095762 | 151112559 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095763 | 151112559 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095764 | 151112559 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095862 | 150332583 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095864 | 150332583 | | Renewal | FTP Packet | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096024 | 150033083 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096026 | 150033083 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096029 | 151053729 | | Renewal | FTP Packet | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096400 | 150670268 | | Renewal | FTP Verifications | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095021 | 150463952 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095022 | 150463952 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095128 | 150248127 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095183 | 150248202 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095184 | 150248202 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095246 | 150022036 | | Renewal | Termination/Denial | CoverKids Child | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095277 | 150248446 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095290 | 150226330 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095434 | 150601572 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095654 | 150463952 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095673 | 150039941 | | Renewal | Termination/Denial | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095674 | 150975952 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095855 | 151074167 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191095954 | 150231450 | Renewal | Termination/Denial | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095955 | 150231450 | Renewal | Termination/Denial | Transitional Medicaid | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093527 | 150251361 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093529 | 150251361 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093530 | 150251361 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093531 | 150251361 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093543 | 150613999 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093748 | 151084845 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093841 | 150488532 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093847 | 150359600 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093849 | 150359600 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093883 | 151211796 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093970 | 150364927 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093971 | 150364927 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093972 | 151004493 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094073 | 150406303 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094086 | 150529590 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094161 | 151233435 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094183 | 150288780 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094185 | 150542127 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094232 | 150550527 | Elig | Coverage Ended or | Medically Needy Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094269 | 150232258 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094354 | 151201310 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094357 | 151201310 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094458 | 150157149 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094459 | 150157149 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094460 | 150157149 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094483 | 151143638 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094517 | 150010437 | Elig | Coverage Ended or | CoverKids Pregnant | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094522 | 151070825 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094525 | 150561971 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094526 | 150561971 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094579 | 150232991 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094601 | 150534955 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094602 | 150534955 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094604 | 150433324 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094605 | 150433324 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094615 | 150812013 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094616 | 150785585 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094626 | 150767622 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094629 | 150715564 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094662 | 150174462 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094711 | 150542274 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094721 | 150485479 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094730 | 150580147 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094732 | 150348183 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094780 | 150666574 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094782 | 150686787 | Elig | Coverage Ended or | Medically Needy Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094789 | 150490536 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094790 | 150490536 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094791 | 150490536 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094821 | 150564308 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094854 | 150569147 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094872 | 150246262 | Elig | Coverage Ended or | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094873 | 150246262 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094914 | 150616829 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094961 | 150451531 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094968 | 150112387 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094973 | 150575518 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094974 | 150575518 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095070 | 150712249 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095112 | 150448391 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095125 | 150625673 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095126 | 150625673 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095154 | 150268237 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095156 | 150268237 | Elig | Coverage Ended or | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095169 | 150686787 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095308 | 150537603 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095404 | 150779318 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095406 | 150194727 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095408 | 150638134 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095409 | 150593384 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094040 | 150356916 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094242 | 150822673 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094359 | 150201343 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094360 | 150201343 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094680 | 150927247 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094681 | 150927247 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094682 | 150927247 | Renewal | FTP Packet | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094964 | 150211821 | Renewal | FTP Packet | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093538 | 150335156 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093992 | 150758193 | Renewal | FTP Verifications | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094353 | 150011104 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094355 | 150011104 | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094356 | 150011104 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094698 | 150777404 | | Renewal | FTP Verifications | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094816 | 150158364 | | Renewal | FTP Verifications | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093184 | 150192075 | | Renewal | Termination/Denial | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093240 | 150000688 | | Renewal | Termination/Denial | Deemed Newborn | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093241 | 150000688 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093242 | 150000688 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093540 | 150194432 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093980 | 150094766 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094037 | 150214806 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094226 | 150552541 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094295 | 150012746 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094433 | 150339132 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094434 | 150339132 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094509 | 150008194 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094510 | 150008194 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094779 | 150227135 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094903 | 150207516 | | Renewal | Termination/Denial | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094904 | 150207516 | | Renewal | Termination/Denial | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094953 | 150006307 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094966 | 150558818 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095063 | 150812880 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095210 | 150211832 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095212 | 150211832 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095213 | 150211832 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095258 | 150366595 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096785 | 150822673 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097902 | 150019141 | | Renewal | Termination/Denial | CoverKids Child | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097905 | 150818750 | | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191098866 | 150424808 | | Renewal | Termination/Denial | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093272 | 150480815 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093275 | 150480815 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093276 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093278 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093279 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093280 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093281 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093282 | 150480815 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093293 | 150788891 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093333 | 150004600 | | Elig | Coverage Ended or | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093341 | 150000737 | | Elig | Coverage Ended or | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093354 | 150427471 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093469 | 150581703 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093507 | 150678077 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093600 | 150340808 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093620 | 150000737 | | Elig | Coverage Ended or | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093621 | 150000737 | | Elig | Coverage Ended or | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093654 | 150762462 | | Elig | Coverage Ended or | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093677 | 151185328 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093700 | 150450755 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093769 | 150545250 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093852 | 150002321 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093955 | 150313879 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094013 | 150024182 | | Elig | Coverage Ended or | | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094018 | 150120859 | | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094022 | 151146611 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094023 | 151146611 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094050 | 150535767 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094111 | 150621171 | | Elig | Coverage Ended or | Medically Needy Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191099852 | 150501890 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093160 | 150366146 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093161 | 150366146 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093355 | 150621056 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093679 | 150257099 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093742 | 150791154 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093743 | 150791154 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093770 | 150020060 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093866 | 150812953 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093867 | 150812953 | | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094112 | 150020060 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094113 | 150020060 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096484 | 150023926 | | Renewal | FTP Packet | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096493 | 150625686 | | Renewal | FTP Packet | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093339 | 150202630 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094152 | 150584656 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094153 | 150584656 | | Renewal | FTP Verifications | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093338 | 150202630 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093779 | 150650677 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093804 | 150782391 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093816 | 150807107 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093861 | 150004935 | | Renewal | Termination/Denial | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094053 | 150199385 | | Renewal | Termination/Denial | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094206 | 150788446 | | Renewal | Termination/Denial | Transitional Medicaid | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096198 | 150631725 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096924 | 150009377 | | Renewal | Termination/Denial | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | Type | Action | Coverage | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191091738 | 150593848 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091786 | 150246533 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091928 | 150247888 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091940 | 150569290 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091990 | 151049918 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091991 | 151049918 | | Elig | Coverage Ended or | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092024 | 150328289 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092096 | 150722453 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092097 | 150722453 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092126 | 150738446 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092130 | 150001442 | | Elig | Coverage Ended or | | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092133 | 150001442 | | Elig | Coverage Ended or | | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092279 | 150661900 | | Elig | Coverage Ended or | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092370 | 150553476 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092372 | 150769770 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092461 | 151261069 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092464 | 151261069 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092481 | 150728067 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092518 | 150801822 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092519 | 150801822 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092542 | 150012456 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092587 | 150013425 | | Elig | Coverage Ended or | | 10/10/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092589 | 150013425 | | Elig | Coverage Ended or | | 10/10/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092615 | 151088209 | | Elig | Coverage Ended or | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092657 | 150671659 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092663 | 150733654 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092750 | 150640467 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092753 | 150260553 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092775 | 150538025 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092776 | 150198972 | | Elig | Coverage Ended or | Medically Needy | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092862 | 150722638 | | Elig | Coverage Ended or | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092906 | 150563476 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092960 | 150326803 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095394 | 151207287 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097904 | 150423258 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091836 | 150201501 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091889 | 150812953 | | Renewal | FTP Packet | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092385 | 150006591 | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092533 | 150198823 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092962 | 150900228 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092963 | 150900228 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093923 | 150794440 | | Renewal | FTP Packet | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095647 | 150022008 | | Renewal | FTP Packet | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095649 | 150022008 | | Renewal | FTP Packet | CoverKids Child | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091932 | 150594876 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091937 | 150672196 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091974 | 150483415 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091975 | 150483415 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092616 | 150254789 | | Renewal | Termination/Denial | Medically Needy Child | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092853 | 150218876 | | Renewal | Termination/Denial | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092857 | 150218876 | | Renewal | Termination/Denial | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093052 | 150442461 | | Renewal | Termination/Denial | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095369 | 150779261 | | Renewal | Termination/Denial | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095370 | 150779261 | | Renewal | Termination/Denial | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095613 | 150203954 | | Renewal | Termination/Denial | Transitional Medicaid | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191097085 | 150817981 | | Renewal | Termination/Denial | TennCare Standard | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090589 | 150646896 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090591 | 150646896 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090597 | 150034278 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090743 | 150278120 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090745 | 150278120 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090746 | 150278120 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090747 | 150278120 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090927 | 150409356 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090931 | 151226521 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090992 | 150211468 | | Elig | Coverage Ended or | Medically Needy Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091047 | 150344694 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091288 | 150673960 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091545 | 150777572 | | Elig | Coverage Ended or | Deemed Newborn | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091585 | 150309397 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091586 | 150309397 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091589 | 150237994 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091590 | 150237994 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091591 | 150237994 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091657 | 150622209 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091660 | 150696358 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091673 | 150760773 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091675 | 150790527 | | Elig | Coverage Ended or | Former Foster Care | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091676 | 150885127 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091756 | 150839477 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091774 | 150474116 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091841 | 150156670 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091955 | 150283177 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191092011 | 150522445 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092108 | 150711350 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092258 | 150730337 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092259 | 150730337 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092315 | 150608250 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092406 | 150709231 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092453 | 150340866 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092508 | 150618488 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092561 | 150022081 | | Elig | Coverage Ended or | HPE Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094328 | 150772231 | | Elig | Coverage Ended or | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094329 | 150772231 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094339 | 150639409 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094421 | 150590220 | | Elig | Coverage Ended or | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094422 | 150197534 | | Elig | Coverage Ended or | Deemed Newborn | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090943 | 150951878 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091752 | 150761013 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091754 | 150761013 | | Renewal | FTP Packet | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091812 | 150008882 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092163 | 150954152 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092170 | 150016924 | | Renewal | FTP Packet | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091770 | 150673109 | | Renewal | FTP Verifications | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090930 | 150369769 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090932 | 150808070 | | Renewal | Termination/Denial | TennCare Standard | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091397 | 150023185 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091399 | 150023185 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091672 | 150036990 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091703 | 150781404 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091704 | 150781404 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091705 | 150781404 | | Renewal | Termination/Denial | Transitional Medicaid | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092050 | 150023185 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092051 | 150023185 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092052 | 150023185 | | Renewal | Termination/Denial | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092211 | 150611304 | | Renewal | Termination/Denial | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092314 | 151089027 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191095461 | 150235799 | | Renewal | Termination/Denial | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090552 | 150216986 | | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090553 | 150126735 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090667 | 150033117 | | Elig | Coverage Ended or | Medically Needy Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090671 | 150789727 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090676 | 150227239 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090689 | 150656717 | | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090700 | 150009757 | | Elig | Coverage Ended or | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090702 | 150608126 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090703 | 150608126 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090730 | 150579728 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090762 | 150376778 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090781 | 150535477 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090797 | 150926656 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090809 | 151135127 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090850 | 150317726 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090887 | 150765012 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090918 | 150287127 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091002 | 150357535 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091027 | 150896637 | | Elig | Coverage Ended or / Ending Specified Low-Income Medicare Beneficiary | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091071 | 150764517 | | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091077 | 151210960 | | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091078 | 150314553 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091118 | 150214689 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091119 | 150214689 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091127 | 150550657 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091135 | 150556996 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091153 | 150124940 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091154 | 150124940 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091207 | 150155636 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091209 | 150155636 | | Elig | Coverage Ended or / Ending Specified Low-Income | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091266 | 150309673 | | Elig | Coverage Ended or / Ending Medicare Beneficiary | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091278 | 150752902 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091284 | 150742512 | | Elig | Coverage Ended or | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091329 | 150415935 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091337 | 150725942 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091350 | 151303915 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091372 | 150483603 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091410 | 150589399 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091425 | 150202569 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091427 | 150649235 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091428 | 150354324 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091443 | 150603490 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091467 | 150603490 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091661 | 150772809 | | Elig | Coverage Ended or / Ending Specified Low-Income | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093912 | 150672687 | | Elig | Coverage Ended or / Ending Medicare Beneficiary | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191094122 | 150438911 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090656 | 150226278 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090666 | 151032234 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191090706 | 150757040 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090827 | 150325762 | | Renewal | FTP Packet | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090981 | 150261599 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091219 | 150201573 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091220 | 150201573 | | Renewal | FTP Packet | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091222 | 150201573 | | Renewal | FTP Packet | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091233 | 150245505 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091332 | 151136116 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091344 | 150808488 | | Renewal | FTP Packet | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090526 | 150167771 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090672 | 150774702 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090673 | 150774702 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090691 | 150010234 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090895 | 150021217 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090897 | 150021217 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091066 | 150643587 | | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091110 | 150254491 | | Renewal | Termination/Denial | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091165 | 150766705 | | Renewal | Termination/Denial | TennCare Standard | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091168 | 150000026 | | Renewal | Termination/Denial | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091331 | 150234918 | | Renewal | Termination/Denial | Transitional Medicaid | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093920 | 150251125 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191093929 | 150218798 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088809 | 150181899 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088833 | 150695965 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088941 | 150803743 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088943 | 150672860 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088944 | 150672860 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088954 | 150269308 | | Elig | Coverage Ended or | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088966 | 150379834 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089026 | 150695280 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089045 | 150236768 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089090 | 150358599 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089114 | 150201985 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089137 | 150085501 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089270 | 151012241 | | Elig | Coverage Ended or | Widow/Widower | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089288 | 150478480 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089332 | 150672982 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089333 | 150672982 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089334 | 150672982 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089344 | 150695818 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089358 | 150801792 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089366 | 150719315 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089368 | 150764920 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089379 | 150738616 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089445 | 150413744 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089512 | 150445567 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089513 | 150445567 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089579 | 150806367 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089581 | 150629292 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089644 | 150591291 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089667 | 150944140 | | Elig | Coverage Ended or | Institutional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089722 | 150710828 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089729 | 150257675 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089781 | 150738963 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089782 | 150738963 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089791 | 151253096 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089793 | 150847355 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089829 | 150785740 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090063 | 150452612 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090167 | 150715422 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090168 | 150715422 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090170 | 150715422 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090176 | 150759603 | | Elig | Coverage Ended or | TennCare Standard | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092426 | 150023210 | | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092427 | 150023210 | | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088837 | 150762887 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089666 | 150768337 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089690 | 150342457 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089691 | 150342457 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089833 | 150944820 | | Renewal | FTP Packet | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089835 | 150944820 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089836 | 150944820 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089910 | 150771601 | | Renewal | FTP Packet | | 10/7/2019 | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089957 | 150786530 | | Renewal | FTP Packet | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090112 | 150013944 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090113 | 150013944 | | Renewal | FTP Packet | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090172 | 150327762 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089656 | 150604624 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089810 | 150000990 | | Renewal | Termination/Denial | Medical Assistance | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089044 | 150013944 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089068 | 150432782 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089430 | 150232011 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089531 | 150014406 | | Renewal | Termination/Denial | CoverKids Child | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089576 | 150767781 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089592 | 150257675 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089840 | 150396588 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089841 | 150396588 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089854 | 150225593 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191089855 | 150225593 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090154 | 150213416 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090252 | 150822988 | | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092571 | 150194781 | | Renewal | Termination/Denial | Caretaker Relative | 10/6/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092557 | 150951585 | | Elig | Coverage Ended or Coverage Ended or | Medically Needy Child Specified Low-Income | 10/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087398 | 150463777 | | Elig | Ending | Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087427 | 151197977 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087436 | 150023897 | | Elig | Coverage Ended or | Qualified Medicare | 10/4/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087444 | 151197905 | | Elig | Coverage Ended or | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087530 | 150907411 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087549 | 150668980 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087589 | 151050829 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087591 | 151050829 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087632 | 150477983 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087639 | 150340035 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087717 | 150804298 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087784 | 151237526 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087786 | 151237526 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087878 | 150202421 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087908 | 151168786 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087923 | 150748425 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087924 | 150748425 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | N | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087961 | 150908279 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087973 | 150777190 | | Elig | Coverage Ended or | Medically Needy Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087975 | 150777190 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088015 | 150429242 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088017 | 150696100 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088066 | 150221426 | | Elig | Coverage Ended or | Medically Needy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088100 | 150615660 | | Elig | Coverage Ended or | | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088257 | 150648590 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088301 | 150014419 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088303 | 150014419 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088304 | 150014419 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088341 | 150597984 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088342 | 150597984 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088343 | 150597984 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088350 | 150040232 | | Elig | Coverage Ended or | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088452 | 150441772 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088503 | 150813881 | | Elig | Coverage Ended or | Institutional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088602 | 150570722 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088751 | 150010769 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088752 | 150010769 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091634 | 150499086 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191092556 | 150349881 | | Elig | Coverage Ended or | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087678 | 150824796 | | Renewal | FTP Packet | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087679 | 150824796 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087783 | 150790110 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088036 | 151117339 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088347 | 150203402 | | Renewal | FTP Packet | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086647 | 150791600 | | Renewal | FTP Verifications | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087911 | 150367147 | | Renewal | FTP Verifications | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088354 | 150791600 | | Renewal | FTP Verifications | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086643 | 150465108 | | Renewal | Termination/Denial | | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086644 | 150465108 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087595 | 150033187 | | Renewal | Termination/Denial | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087597 | 150033187 | | Renewal | Termination/Denial | CoverKids Child | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087680 | 150567160 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087720 | 150198689 | | Renewal | Termination/Denial | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087793 | 150789727 | | Renewal | Termination/Denial | Transitional Medicaid | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087893 | 150211984 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191088855 | 150813792 | | Renewal | Termination/Denial | Child MAGI | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091594 | 150205936 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086448 | 150770330 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086686 | 150221368 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086696 | 150640705 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087060 | 150772794 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087069 | 150506240 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087070 | 150199772 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087075 | 150569311 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087120 | 150406195 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087122 | 150406195 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087223 | 150403694 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087230 | 151169081 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087291 | 150592888 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087292 | 150592888 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087294 | 150592888 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087296 | 150592888 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087308 | 150758702 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191087309 | 150758702 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087311 | 150852930 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087322 | 150821240 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087388 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087389 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087390 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087391 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087393 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087394 | 150502532 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087395 | 151052536 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087409 | 150535325 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087482 | 150655624 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087484 | 150655624 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087566 | 150321371 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087567 | 150321371 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087604 | 150518851 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087618 | 150106263 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087650 | 150423694 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087660 | 150517774 | | Elig | Coverage Ended or | | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087768 | 150335965 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087815 | 150140565 | | Elig | Coverage Ended or | TennCare Standard | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091611 | 150550708 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086634 | 150804217 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086635 | 150804217 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086772 | 150587744 | | Renewal | FTP Packet | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087083 | 150195724 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087232 | 150179484 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087233 | 150179484 | | Renewal | FTP Packet | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087234 | 150179484 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087386 | 150209225 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087414 | 150687996 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087415 | 150687996 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087710 | 150900075 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087759 | 150765606 | | Renewal | FTP Packet | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087760 | 150765606 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087761 | 150765606 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087476 | 150387595 | | Renewal | FTP Verifications | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087477 | 150387595 | | Renewal | FTP Verifications | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087036 | 150592719 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087059 | 150249799 | | Renewal | Termination/Denial | Transitional Medicaid | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087185 | 150005687 | | Renewal | Termination/Denial | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087362 | 150601072 | | Renewal | Termination/Denial | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087555 | 150000754 | | Renewal | Termination/Denial | CoverKids Child | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191090643 | 150200888 | | Renewal | Termination/Denial | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086092 | 150179021 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086144 | 150787933 | | Elig | Coverage Ended or | Deemed Newborn | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086241 | 150775082 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086436 | 150565485 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086437 | 150049633 | | Elig | Coverage Ended or | Pickle Passalong | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086442 | 150025906 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086489 | 150686663 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086520 | 150410395 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086521 | 150410395 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086522 | 150410395 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086526 | 150727209 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086528 | 150727209 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086529 | 150727209 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086547 | 150363457 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086569 | 151216254 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086570 | 151216254 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086609 | 150377166 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086611 | 150271547 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086656 | 150648236 | | Elig | Coverage Ended or | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086681 | 151024250 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086851 | 150366422 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086852 | 150366422 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086882 | 151284941 | | Elig | Coverage Ended or | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086887 | 150603521 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086965 | 150659662 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086968 | 151133538 | | Elig | Coverage Ended or | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087028 | 151032667 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087029 | 151032667 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087030 | 151032667 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087101 | 150492232 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087252 | 150062348 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/2/2019 | Y | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087254 | 150574521 | | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087255 | 150574521 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087257 | 150958034 | | Elig | Coverage Ended or | Pickle Passalong | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087401 | 150119554 | | Elig | Coverage Ended or | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087403 | 150030247 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087404 | 150968550 | | Elig | Coverage Ended or | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191096043 | 150233250 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191091612 | 150598091 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086475 | 150611503 | | Renewal | FTP Verifications | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Status | Category | Date | | | | Resolution | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191086376 | 150024795 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086377 | 150024795 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086379 | 150024795 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086715 | 150263115 | | Renewal | Termination/Denial | Transitional Medicaid | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086764 | 150010984 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086765 | 150010984 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086766 | 150010984 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086959 | 150000577 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086962 | 150000577 | | Renewal | Termination/Denial | CoverKids Child | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191087250 | 150199482 | | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191086816 | 150255873 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/29/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 190983328 | 150096936 | | Elig | Coverage Ended or Ending | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190982268 | 150450452 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 190982560 | 150230178 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 190980527 | 150755579 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190978125 | 150875268 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190978439 | 151171843 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/18/2019 | Y | Y | N | Resolved | Withdrawn | 4/24/2020 | 4/24/2020 |
| 190977450 | 150675015 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190977741 | 150027506 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 4/24/2020 | 4/24/2020 |
| 190977742 | 150027506 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 4/24/2020 | 4/24/2020 |
| 190977743 | 150027506 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 4/24/2020 | 4/24/2020 |
| 190974346 | 150704483 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190974347 | 150704483 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190974348 | 150704483 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190974349 | 150704483 | | Elig | Coverage Ended or Ending | | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190974347 | 151184344 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190974989 | 150181954 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190973307 | 150033807 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190861247 | 150509156 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190861248 | 150509156 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190861783 | 150484787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190861784 | 150484787 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190865257 | 150761130 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190858585 | 150633107 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/19/2019 | Y | Y | N | Resolved | Appellant | 4/24/2020 | 4/24/2020 |
| 190859214 | 150274475 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190858006 | 150788819 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190853940 | 150551375 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190851760 | 151173464 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190850464 | 150182906 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190848874 | 150317821 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190849067 | 151173811 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190848984 | 150550747 | | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190741312 | 150207836 | | Elig | Coverage Ended or Ending | Medical Assistance Presumptive Pregnant | 7/19/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190740571 | 150420772 | | Elig | Coverage Ended or Ending | Women | 7/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190735336 | 150282658 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190735671 | 150647748 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190731302 | 151182741 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190729950 | 151171155 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190621392 | 150109724 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190625243 | 150091361 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190617168 | 150249248 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | Y | Y | Y | Resolved | Appellant | 4/24/2020 | 4/24/2020 |

# TC-AMC-00000252540

| Case ID | Sub ID | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200482401 | 150053901 | | Change of Benefit | | 4/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200482053 | 150782205 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200481612 | 150803167 | Renewal | FTP Packet | Qualified Medicare | 4/17/2020 | N | N | Y | Resolved | Packet - No COB | 4/24/2020 | 4/24/2020 |
| 200481921 | 150109062 | Elig | Coverage Ended or | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200481922 | 150109062 | Elig | Coverage Ended or | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200481923 | 150109062 | Elig | Coverage Ended or | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200480972 | 150734300 | Renewal | FTP Verifications | | 4/13/2020 | N | N | Y | Resolved | No Verifications - No | 4/24/2020 | 4/24/2020 |
| 200480296 | 150559889 | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200480297 | 150559889 | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200480298 | 150559889 | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200480299 | 150559889 | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200481239 | 150492218 | Renewal | FTP Verifications | | 4/8/2020 | N | N | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200478752 | 150875922 | Elig | Coverage Ended or | | 4/3/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200477568 | 150763437 | Renewal | FTP Packet | | 4/2/2020 | N | N | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200376532 | 150649920 | Renewal | Termination/Denial | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200376533 | 150649920 | Renewal | Termination/Denial | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200477108 | 150854245 | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200376454 | 150812020 | Renewal | FTP Verifications | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200376455 | 150812020 | Renewal | FTP Verifications | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200376201 | 150241948 | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | N | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200374546 | 150451523 | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200374537 | 150149364 | Elig | Coverage Ended or | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200374505 | 150020557 | Renewal | FTP Verifications | | 3/24/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200374453 | 150499748 | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200374111 | 150017896 | Elig | Coverage Ended or | | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200373763 | 150805889 | Renewal | FTP Verifications | | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200373764 | 150805889 | Renewal | FTP Verifications | | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 200373561 | 150636976 | Renewal | Termination/Denial | | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200372578 | 150482121 | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200372756 | 150546043 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200372489 | 150225844 | Renewal | Termination/Denial | Transitional Medicaid | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371939 | 150699816 | Renewal | Termination/Denial | | 3/16/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200372488 | 150225844 | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 3/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370108 | 150722889 | Renewal | Termination/Denial | Medicare Beneficiary | 3/13/2020 | N | Y | Y | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370202 | 150749863 | Renewal | Termination/Denial | Qualified Medicare | 3/13/2020 | N | N | N | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200370320 | 150590794 | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370107 | 150722889 | Renewal | Termination/Denial | Qualified Medicare | 3/13/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200370100 | 150669008 | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200370513 | 150733427 | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200369380 | 150825435 | Renewal | Termination/Denial | Qualified Medicare Specified Low-Income | 3/12/2020 | N | N | N | Resolved | Packet Received | 4/24/2020 | 4/24/2020 |
| 200369190 | 150798115 | Renewal | FTP Verifications | Medicare Beneficiary | 3/12/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200369415 | 150041657 | Renewal | Termination/Denial | CoverKids Child | 3/12/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200371636 | 150394358 | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200371168 | 150734627 | Renewal | FTP Verifications | Qualified Medicare | 3/12/2020 | N | N | Y | Resolved | Untimely Appeal | 4/24/2020 | 4/24/2020 |
| 200367739 | 151148627 | Elig | Coverage Ended or | | 3/10/2020 | N | Y | N | Resolved | Non Fair Hearable | 4/24/2020 | 4/24/2020 |
| 200365398 | 150371959 | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200365399 | 150371959 | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | N | N | N | Resolved | Renewal Info | 4/24/2020 | 4/24/2020 |
| 200253791 | 151124748 | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/24/2020 | 4/24/2020 |
| 200253792 | 151124748 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/24/2020 | 4/24/2020 |
| 200253793 | 151124748 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/24/2020 | 4/24/2020 |
| 200253794 | 151124748 | Renewal | FTP Packet | Child MAGI | 2/10/2020 | N | N | Y | Resolved | Packet - No COB | 4/24/2020 | 4/24/2020 |
| 200252128 | 150033436 | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200252129 | 150033436 | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200149764 | 150260820 | Elig | Coverage Ended or | Medically Needy Child | 1/29/2020 | N | N | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 200147298 | 150349694 | Elig | Coverage Ended or | Child MAGI Specified Low-Income | 1/28/2020 | N | N | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 200149139 | 150734170 | Renewal | FTP Verifications | Medicare Beneficiary | 1/28/2020 | N | N | Y | Resolved | Dispute | 4/24/2020 | 4/24/2020 |
| 200145171 | 150224533 | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | N | Y | Y | Resolved | No Valid Factual | 4/24/2020 | 4/24/2020 |
| 191226481 | 150963966 | Elig | Coverage Ended or | SSI Cash Recipient | 12/13/2019 | N | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 191111034 | 150367828 | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Withdrawn | 4/24/2020 | 4/24/2020 |
| 191111036 | 150367828 | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | N | N | Y | Resolved | Withdrawn | 4/24/2020 | 4/24/2020 |
| 190977822 | 151004439 | Elig | Coverage Ended or | SSI Cash Recipient Qualified Medicare | 9/17/2019 | N | Y | Y | Resolved | COVID-19 | 4/24/2020 | 4/24/2020 |
| 190975622 | 150971898 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/12/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190973790 | 150320225 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190975227 | 150942225 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190975856 | 150795648 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190975858 | 150795648 | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |

| | | | Type | Category | Subcategory | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974705 | 151059766 | | Elig | Coverage Ended or Ending | | 9/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2020 | 4/24/2020 |
| 190970026 | 150436267 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 9/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190863987 | 151039413 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190862313 | 151090637 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190861755 | 151130381 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190858761 | 151252306 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/16/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190851104 | 150988595 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/5/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190849682 | 151119014 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190849251 | 151088913 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 190732458 | 150976888 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/24/2020 | 4/24/2020 |
| 200482011 | 150806764 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 4/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477419 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477420 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477421 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477422 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477423 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477424 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477425 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200477426 | 150697423 | | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200374798 | 150230340 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200374808 | 150572235 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374809 | 150572235 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374810 | 150572235 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374812 | 150572235 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200375700 | 150751979 | | Renewal | FTP Verifications | | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200375018 | 151228806 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200373502 | 150579425 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200373503 | 150579425 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200373504 | 150579425 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200373505 | 150579425 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200373506 | 150579425 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374019 | 150388834 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374020 | 150388834 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200374021 | 150388834 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372022 | 150485399 | | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371999 | 150531037 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372023 | 150485399 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372024 | 150485399 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371782 | 150480324 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371783 | 150480324 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371895 | 150847334 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372139 | 150749582 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372140 | 150749582 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372141 | 150749582 | | Renewal | FTP Verifications | Medically Needy Child | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372143 | 150749582 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372144 | 150749582 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372213 | 150802825 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372408 | 150809332 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372409 | 150809332 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371336 | 150566843 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371337 | 150566843 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371536 | 150771922 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371537 | 150771922 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371538 | 150771922 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371582 | 150177155 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371679 | 150951005 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371719 | 150180360 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371721 | 150180360 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371722 | 150180360 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371725 | 150584314 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371726 | 150584314 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371727 | 150584314 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371920 | 151025111 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371922 | 151025111 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370993 | 150170000 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371597 | 150650201 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371681 | 150760968 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200370593 | 150145296 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370595 | 150145296 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371278 | 150416736 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371310 | 150782732 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371414 | 150733454 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371428 | 150579747 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371430 | 150579747 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371431 | 150579747 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371432 | 150579747 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371446 | 150760953 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371460 | 150734665 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371609 | 150991396 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371614 | 150568503 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371657 | 150780111 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371852 | 150174492 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371853 | 150174492 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371910 | 150795906 | | Renewal | FTP Packet | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200372234 | 150773848 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370338 | 150466971 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370339 | 150466971 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370596 | 151098935 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370895 | 150789629 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370922 | 150955335 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370923 | 150739087 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371261 | 150212038 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371314 | 150242395 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | Received | 4/27/2020 | 4/27/2020 |
| 200371315 | 150024269 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371323 | 150765694 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371908 | 150478962 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370548 | 150038924 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371442 | 150766302 | | Renewal | Termination/Denial | Beneficiary (QMB) | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371132 | 150728171 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370870 | 150515650 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371209 | 150535597 | | Renewal | FTP Verifications | | 3/16/2020 | Y | Y | Y | Resolved | Received | 4/27/2020 | 4/27/2020 |
| 200371207 | 150719056 | | Renewal | Termination/Denial | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200370231 | 150227763 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/27/2020 | 4/27/2020 |
| 200370355 | 150666510 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370554 | 150823675 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370556 | 150823675 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200368498 | 150576259 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368499 | 150576259 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200369220 | 150013176 | | Renewal | FTP Verifications | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200369222 | 150013176 | | Renewal | FTP Verifications | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200368487 | 150574551 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368488 | 150574551 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368489 | 150574551 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368589 | 150585107 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368590 | 150585107 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200368376 | 150578348 | | Renewal | FTP Packet | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367280 | 150803865 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367281 | 150803865 | | Renewal | FTP Packet | Transitional Medicaid | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367282 | 150803865 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367800 | 150418939 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367802 | 150418939 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200367507 | 150565193 | | Renewal | FTP Verifications | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200366459 | 150740296 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365382 | 150029412 | | Renewal | Termination/Denial | CoverKids Child | 3/4/2020 | Y | Y | N | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365009 | 150866968 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365016 | 150799054 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365018 | 150799054 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365020 | 150799054 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200365021 | 150799054 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200364107 | 150403466 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200364108 | 150403466 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200364083 | 150287126 | | Renewal | FTP Packet | | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364084 | 150287126 | | Renewal | FTP Packet | | 3/2/2020 | Y | Y | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364043 | 150397102 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364044 | 150397102 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364045 | 150397102 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364100 | 150811701 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200364101 | 150811701 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200261913 | 150420538 | | Renewal | FTP Verifications | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200261911 | 150420538 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261912 | 150420538 | [redacted] | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200259254 | 150344124 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200255953 | 150966254 | | Elig | Coverage Ended or Ending | | 2/13/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200254321 | 150345816 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200254322 | 150345816 | | Renewal | FTP Verifications | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200251159 | 15024738 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251162 | 15024738 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251164 | 15024738 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251165 | 15024738 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251166 | 15024738 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200148709 | 150706425 | | Elig | Change of Benefit | | 1/29/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200147367 | 150517790 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200147368 | 150517790 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200143851 | 150628362 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200136986 | 151111858 | | Elig | Coverage Ended or | Institutional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137021 | 150468097 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137022 | 150468097 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137023 | 150468097 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137031 | 151348908 | | Elig | Coverage Ended or | Pickle Passalong | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137037 | 150465288 | | Elig | Coverage Ended or | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137099 | 150411448 | | Elig | Coverage Ended or | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137191 | 150762564 | | Elig | Coverage Ended or | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137198 | 150022582 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137292 | 150424927 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137344 | 150744521 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137345 | 150744521 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137591 | 150266347 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137592 | 150266347 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137594 | 150266347 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137595 | 150266347 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137596 | 150336855 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137639 | 150125860 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137696 | 150602267 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137714 | 150271621 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137718 | 150271621 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137719 | 150271621 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137734 | 150463037 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137820 | 151212892 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137822 | 151212892 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137825 | 150625514 | | Elig | Coverage Ended or | Transitional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137826 | 150625514 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137827 | 150176695 | | Elig | Coverage Ended or | Pickle Passalong | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137865 | 150748013 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137926 | 150090983 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137929 | 150090983 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137933 | 150090983 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137934 | 150090983 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137963 | 151111858 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138101 | 150153417 | | Elig | Coverage Ended or | Institutional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138108 | 150624912 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138109 | 150624912 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138110 | 150624912 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138152 | 150389151 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138153 | 150389151 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138200 | 150204286 | | Elig | Coverage Ended or | Pickle Passalong | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138302 | 150144371 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138303 | 150144371 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138363 | 151373309 | | Elig | Coverage Ended or | Institutional Medicaid | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138368 | 151117722 | | Elig | Coverage Ended or | Qualified Medicare | 1/9/2020 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138409 | 150339753 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138451 | 150414589 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138452 | 150414589 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138453 | 150414589 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138456 | 150840462 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138457 | 150840462 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138514 | 150768580 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138515 | 150768580 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138523 | 150660236 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138557 | 150591675 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138558 | 150591675 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138559 | 150591675 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138613 | 150770391 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140600 | 150422454 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140601 | 150422454 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140602 | 150422454 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140613 | 151005095 | | Elig | Coverage Ended or | Medically Needy Child | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140714 | 150473203 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200137669 | 150647847 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137670 | 150647847 | | Renewal | FTP Packet | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137671 | 150647847 | | Renewal | FTP Packet | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138458 | 151149770 | | Renewal | FTP Packet | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138459 | 151149770 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138460 | 151149770 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138461 | 151149770 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137543 | 150197714 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137583 | 150192036 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137781 | 150813473 | | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137782 | 150813473 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137783 | 150813473 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137964 | 150185416 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138516 | 150794301 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137599 | 150821360 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137775 | 150747561 | | Renewal | Termination/Denial | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137776 | 150748877 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137777 | 150748877 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137817 | 150746200 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137819 | 150746200 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137869 | 150788276 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137870 | 150788276 | | Renewal | Termination/Denial | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137882 | 150178529 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137967 | 150489938 | | Renewal | Termination/Denial | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137968 | 150489938 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137972 | 150778885 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138004 | 151125181 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138063 | 150971770 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138305 | 151062834 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138407 | 150811796 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138518 | 150794301 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138654 | 151013080 | | Renewal | Termination/Denial | Caretaker Relative | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140633 | 150945770 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140645 | 150784701 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136347 | 151269951 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136548 | 150136709 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136549 | 150607801 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136584 | 150346530 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136585 | 150346530 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136586 | 150346530 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136649 | 150815142 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136781 | 150390921 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136785 | 150701232 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136788 | 150120531 | | Elig | Coverage Ended or | Deemed Newborn | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136971 | 150807935 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137014 | 150426920 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137064 | 150553002 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137125 | 151025688 | | Elig | Coverage Ended or | Transitional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137126 | 151025688 | | Elig | Coverage Ended or | Transitional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137127 | 151025688 | | Elig | Coverage Ended or | Transitional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137129 | 150594571 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137144 | 150786340 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137162 | 151176603 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137163 | 151176603 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137168 | 150652573 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137169 | 150652573 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137170 | 151344095 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137172 | 151344095 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137175 | 150560596 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137218 | 150555742 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137224 | 150657852 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137316 | 150092319 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137325 | 150549966 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137326 | 150149301 | | Elig | Coverage Ended or | TennCare Standard | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137419 | 150614891 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137420 | 150614891 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137473 | 150760454 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137489 | 150257345 | | Elig | Coverage Ended or | Medically Needy Child | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137509 | 151127255 | | Elig | Coverage Ended or | Institutional Medicaid | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137615 | 150151160 | | Elig | Coverage Ended or | TennCare Standard | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137880 | 150136709 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137902 | 150519083 | | Elig | Coverage Ended or | Deemed Newborn | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200139985 | 150154358 | | Elig | Coverage Ended or | Deemed Newborn | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140232 | 150266510 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140243 | 150784648 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140244 | 150434893 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137461 | 150814598 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137629 | 150640132 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137630 | 150640132 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200137632 | 150640132 | | Renewal | FTP Verifications | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136344 | 150762023 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136794 | 150658793 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136795 | 150658793 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136826 | 150775828 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136837 | 150021102 | | Renewal | Termination/Denial | CoverKids Child | 1/8/2020 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136847 | 150809107 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136970 | 150198890 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137531 | 150761529 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137552 | 150020703 | | Renewal | Termination/Denial | CoverKids Child | 1/8/2020 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137625 | 150362832 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137628 | 150640132 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137631 | 150640132 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137903 | 150194446 | | Renewal | Termination/Denial | Transitional Medicaid | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200139202 | 150776722 | | Renewal | Termination/Denial | Transitional Medicaid | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140203 | 150710592 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140204 | 150710592 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140231 | 150607450 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140240 | 150804232 | | Renewal | Termination/Denial | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140615 | 150452428 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135466 | 150822868 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135467 | 150822868 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135468 | 150822868 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135469 | 150822868 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135539 | 150104711 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135881 | 150391401 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135936 | 150499119 | | Elig | Coverage Ended or | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135949 | 150260893 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136191 | 150314594 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136192 | 150314594 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136238 | 151318414 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136290 | 150805540 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136292 | 150805540 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136294 | 150805540 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136375 | 150521794 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136378 | 150521794 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136379 | 150521794 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136395 | 150581192 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136425 | 150810926 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136439 | 150771339 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136493 | 150161306 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136494 | 150161306 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136495 | 150161306 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136496 | 150161306 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136511 | 150458090 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136517 | 150483174 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136561 | 151292760 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136562 | 150838622 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136570 | 150580598 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136571 | 150580598 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136572 | 150580598 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136607 | 150629510 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136608 | 150629510 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136619 | 150339962 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136620 | 150751576 | | Elig | Coverage Ended or | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136660 | 150053139 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136735 | 150628210 | | Elig | Coverage Ended or | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136755 | 150738990 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136804 | 150501653 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136806 | 150501653 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136887 | 150700152 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136919 | 150777850 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137946 | 150559129 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137947 | 150559129 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138263 | 150732225 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138479 | 150323380 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136399 | 151048822 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137200 | 151048822 | | Renewal | FTP Packet | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137201 | 151048822 | | Renewal | FTP Packet | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135481 | 150819123 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135540 | 151129946 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135541 | 151129946 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135848 | 150737694 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136369 | 150228668 | | Renewal | Termination/Denial | Transitional Medicaid | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136447 | 151102612 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136448 | 151102612 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136710 | 150225488 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136761 | 150220327 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137057 | 150800982 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137152 | 150796518 | | Renewal | Termination/Denial | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137350 | 150031393 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137564 | 150752829 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137565 | 150752829 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138387 | 150790512 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138487 | 150016746 | | Renewal | Termination/Denial | CoverKids Child | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138488 | 150016746 | | Renewal | Termination/Denial | CoverKids Child | 1/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138495 | 150565660 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200139004 | 150748601 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140205 | 150636988 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140212 | 150823223 | | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135412 | 150765515 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135413 | 150765515 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135414 | 150765515 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135415 | 150765515 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135460 | 150744397 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135501 | 150605587 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135559 | 150592742 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135567 | 150696395 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135616 | 150816394 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135617 | 150816394 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135620 | 150024009 | | Elig | Coverage Ended or | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135623 | 150484036 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135660 | 150333953 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135661 | 150364906 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135675 | 150176770 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135680 | 150311871 | | Elig | Coverage Ended or | Medically Needy Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135723 | 150462015 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135727 | 150410248 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135771 | 150734067 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135773 | 150734067 | | Elig | Coverage Ended or | | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135788 | 150390564 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135789 | 150390564 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135792 | 150942807 | | Elig | Coverage Ended or | Institutional Medicaid | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135795 | 151346680 | | Elig | Coverage Ended or | Pickle Passalong | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135806 | 150009948 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135857 | 150409814 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135859 | 150225820 | | Elig | Coverage Ended or | Medically Needy | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136018 | 150833446 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136022 | 151064566 | | Elig | Coverage Ended or | Pickle Passalong | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136034 | 150595689 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136053 | 150205094 | | Elig | Coverage Ended or | | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136065 | 150001371 | | Elig | Coverage Ended or | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136067 | 150001371 | | Elig | Coverage Ended or | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136072 | 150001371 | | Elig | Coverage Ended or | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136114 | 150782876 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136122 | 150744992 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136124 | 150744992 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136129 | 150105271 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136130 | 150105271 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136156 | 150144381 | | Elig | Coverage Ended or | Deemed Newborn | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136274 | 150389839 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136275 | 150389839 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136276 | 150389839 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136307 | 150206542 | | Elig | Coverage Ended or | Medically Needy Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136312 | 150594772 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136313 | 150075661 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136314 | 150594772 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136409 | 150090915 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136414 | 150559278 | | Elig | Coverage Ended or | Qualified Medicare | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136415 | 150580296 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135777 | 151086995 | | Renewal | FTP Verifications | | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136115 | 150782876 | | Renewal | FTP Verifications | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135503 | 151030548 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135575 | 150810388 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135652 | 150213712 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135667 | 150400152 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135721 | 150484271 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135781 | 150816947 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135790 | 150545023 | | Renewal | Termination/Denial | Medically Needy Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135815 | 150718348 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135924 | 150234725 | | Renewal | Termination/Denial | Deemed Newborn | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135925 | 150244335 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135953 | 150327068 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135957 | 150345545 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136038 | 150238771 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136091 | 150467824 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136163 | 150036740 | | Renewal | Termination/Denial | CoverKids Child | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137909 | 150762685 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137930 | 150188141 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137931 | 150188141 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200137932 | 150188141 | | Renewal | Termination/Denial | Transitional Medicaid | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138258 | 150808691 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138281 | 150262961 | | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134099 | 150019016 | | Elig | Coverage Ended or | Deemed Newborn | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134195 | 150630982 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134240 | 150101183 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134329 | 150719250 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134375 | 150346426 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134415 | 150477395 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134416 | 150477395 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

# TC-AMC-00000252540

| ID | Number | | Type | Action | Detail | Date | | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134443 | 150649830 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134445 | 150649830 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134482 | 150729834 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134483 | 150729834 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134548 | 151146342 | | Elig | Coverage Ended or | Institutional Medicaid | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134571 | 151026368 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134573 | 150694552 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134574 | 150694552 | | Elig | Coverage Ended or | Medically Needy | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134672 | 150568602 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134724 | 150016520 | | Elig | Coverage Ended or | CoverKids Child | 1/3/2020 | Y | Y | N | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134726 | 150315897 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134777 | 150998138 | | Elig | Coverage Ended or | Qualified Medicare | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134823 | 151158780 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134828 | 150000269 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134832 | 151320235 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | N | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134859 | 151201728 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134860 | 151201728 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134876 | 151331798 | | Elig | Coverage Ended or | Medically Needy Child | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134963 | 150869994 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135052 | 150495220 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135053 | 150495220 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135066 | 150133564 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135090 | 150795627 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135091 | 150795627 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135125 | 150265164 | | Elig | Coverage Ended or | TennCare Standard | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135126 | 150265164 | | Elig | Coverage Ended or | TennCare Standard | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135128 | 150265164 | | Elig | Coverage Ended or | TennCare Standard | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135256 | 150209912 | | Elig | Coverage Ended or | | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135355 | 150399322 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134237 | 150735038 | | Renewal | FTP Packet | | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134238 | 150735038 | | Renewal | FTP Packet | | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134869 | 150993060 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134199 | 150445163 | | Renewal | FTP Verifications | Qualified Medicare | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135300 | 150969131 | | Renewal | FTP Verifications | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133972 | 150183544 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133973 | 150183544 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134095 | 150821047 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134442 | 150362469 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | N | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134572 | 151026368 | | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134911 | 150738741 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134912 | 150738741 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135148 | 150731597 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133277 | 150581874 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133341 | 150695100 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133441 | 151164552 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133832 | 150487861 | | Elig | Coverage Ended or | Qualified Medicare | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133864 | 151005172 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133871 | 150820990 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133962 | 150773884 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133963 | 150569672 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134016 | 150343619 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134055 | 150783453 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134074 | 150535361 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134126 | 150030997 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134127 | 150887578 | | Elig | Coverage Ended or | Institutional Medicaid | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134136 | 150751589 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134169 | 150213868 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134187 | 150319109 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134188 | 150319109 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134258 | 150769613 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134260 | 150769613 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134261 | 150769613 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134289 | 150570270 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134290 | 150570270 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134291 | 150570270 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134292 | 150570270 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134310 | 150422087 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134311 | 150346961 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134364 | 150449964 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134369 | 150547324 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134473 | 150560472 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134474 | 150560472 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134569 | 151067935 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134609 | 150391248 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134610 | 150391248 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134611 | 150885948 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134612 | 150885948 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134705 | 151064119 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134802 | 150416344 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134803 | 150416344 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136457 | 150100912 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136477 | 150366695 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | Y | Y | Y | | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136478 | 150366695 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136900 | 150643821 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136901 | 150643821 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200140213 | 150267612 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134514 | 150343970 | | Renewal | FTP Packet | Child MAGI | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200132948 | 150768250 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133298 | 150764628 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133594 | 150192889 | | Renewal | Termination/Denial | Transitional Medicaid | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200133968 | 150415440 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134056 | 150791840 | | Renewal | Termination/Denial | Transitional Medicaid | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134176 | 150109557 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134501 | 151054354 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134502 | 151054354 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134504 | 150802736 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134505 | 150802736 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134508 | 150394224 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134509 | 150394224 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134850 | 150719117 | | Renewal | Termination/Denial | Transitional Medicaid | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232837 | 150602431 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232881 | 150180375 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232924 | 150515355 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232935 | 150037420 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232937 | 150542251 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233035 | 150770674 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233041 | 150542735 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233125 | 150536373 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233127 | 150040404 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233128 | 150797677 | | Elig | Coverage Ended or | Transitional Medicaid | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233147 | 151171413 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233183 | 150566295 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233198 | 150764276 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233228 | 150791973 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233270 | 150184766 | | Elig | Coverage Ended or | Medically Needy Child | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233322 | 151302125 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233338 | 150497467 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233382 | 150051560 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233385 | 150729124 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233386 | 150729124 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233387 | 150729124 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233388 | 150729124 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233389 | 150165515 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233390 | 150165515 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233398 | 150708397 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233399 | 150708397 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233420 | 150153394 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233421 | 150153394 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233485 | 150092188 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233486 | 150092188 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233577 | 150734186 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233611 | 150840230 | | Elig | Coverage Ended or | | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233637 | 150379337 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233696 | 150023155 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233698 | 150796002 | | Elig | Coverage Ended or | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233740 | 150030228 | | Elig | Coverage Ended or | CoverKids Child | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233763 | 150704000 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233770 | 150179384 | | Elig | Coverage Ended or | Transitional Medicaid | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233803 | 150604323 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233811 | 150814256 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233812 | 150814256 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233813 | 150814256 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233814 | 150814256 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233815 | 150814256 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233823 | 150093136 | | Elig | Coverage Ended or | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233825 | 150825697 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233826 | 150616220 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233827 | 150616220 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233918 | 151222242 | | Elig | Coverage Ended or | Medically Needy Child | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234250 | 150796002 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234201 | 150708397 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233049 | 151021109 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233495 | 150798889 | | Renewal | FTP Packet | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233921 | 151055053 | | Renewal | FTP Packet | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233230 | 150403295 | | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233636 | 150612332 | | Renewal | FTP Verifications | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233727 | 151041623 | | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233728 | 151041623 | | Renewal | FTP Verifications | Qualified Medicare | 12/30/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233225 | 150034238 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233226 | 150605536 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233334 | 150407122 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233335 | 150369696 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233337 | 150369696 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233536 | 150909056 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233538 | 150443324 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233724 | 150194475 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233741 | 150030228 | | Renewal | Termination/Denial | CoverKids Child | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233850 | 151021109 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234001 | 150244655 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234103 | 150378577 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234104 | 150378577 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191234105 | 150378577 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136451 | 150029988 | | Renewal | Termination/Denial | CoverKids Child | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134160 | 150666573 | | Elig | Coverage Ended or | Caretaker Relative | 12/29/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232816 | 150232118 | | Elig | Coverage Ended or | Medically Needy Child | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233010 | 150612760 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233017 | 150441658 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233018 | 151198164 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233034 | 150668181 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233057 | 150615277 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233061 | 151011491 | | Elig | Coverage Ended or | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233107 | 150253965 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233207 | 150529539 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233208 | 150529539 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233212 | 150000550 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233310 | 150763885 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233358 | 150640280 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233469 | 150964401 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233559 | 150734373 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233560 | 150734373 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233563 | 151208778 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233602 | 151070798 | | Elig | Coverage Ended or | Institutional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233604 | 150623728 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233605 | 150623728 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233652 | 151288957 | | Elig | Coverage Ended or | Pickle Passalong | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233700 | 150411399 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134084 | 151148844 | | Elig | Coverage Ended or | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134600 | 151126959 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134601 | 151126959 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134618 | 150544163 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134639 | 150372525 | | Elig | Coverage Ended or | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135422 | 150179089 | | Elig | Coverage Ended or | Medically Needy Child | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135426 | 150762614 | | Elig | Coverage Ended or | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233079 | 151064200 | | Renewal | FTP Packet | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233081 | 151064200 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233082 | 151064200 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233153 | 150719583 | | Renewal | FTP Packet | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233653 | 150791921 | | Renewal | FTP Packet | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233254 | 150671928 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233451 | 150658793 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233455 | 150440058 | | Renewal | FTP Verifications | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233500 | 150948625 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233502 | 150948625 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233750 | 150492248 | | Renewal | FTP Verifications | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232815 | 150721486 | | Renewal | Termination/Denial | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232823 | 150038404 | | Renewal | Termination/Denial | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233012 | 150612760 | | Renewal | Termination/Denial | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233078 | 150351380 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233099 | 150252900 | | Renewal | Termination/Denial | Transitional Medicaid | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233356 | 150019461 | | Renewal | Termination/Denial | CoverKids Child | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233407 | 150013759 | | Renewal | Termination/Denial | CoverKids Child | 12/27/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233664 | 150583050 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135411 | 150652079 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231318 | 150495047 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231340 | 150629390 | | Elig | Coverage Ended or | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231386 | 150007665 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231387 | 150007665 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231649 | 150757879 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231897 | 150585143 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231988 | 150761171 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231989 | 150761171 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231990 | 150761171 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231991 | 150319269 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231995 | 150560300 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231996 | 150560300 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231997 | 150560300 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232032 | 150505785 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232176 | 150555293 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232178 | 150811578 | | Elig | Coverage Ended or | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232180 | 150670572 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232181 | 150670572 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232236 | 150739454 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232314 | 150851409 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232320 | 150818058 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232322 | 150791662 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232353 | 151246034 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232354 | 151246034 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232355 | 151246034 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232356 | 151246034 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232358 | 150640584 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191232452 | 151104497 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232454 | 150346090 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232626 | 150526757 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232627 | 150526757 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232628 | 150526757 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232657 | 151046653 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134119 | 150731182 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134120 | 150731182 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134460 | 151035011 | | Elig | Coverage Ended or | Institutional Medicaid | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135154 | 150842980 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200143039 | 151199686 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200143040 | 151199686 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134121 | 150003213 | | Renewal | FTP Packet | CoverKids Child | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231083 | 150735718 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231084 | 150735718 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231143 | 150460584 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231148 | 150032597 | | Renewal | Termination/Denial | CoverKids Child | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231284 | 150196808 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231647 | 150757879 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231648 | 150757879 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231987 | 150786637 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232020 | 150747481 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232237 | 150739454 | | Renewal | Termination/Denial | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232309 | 150467240 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232507 | 150504303 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134144 | 150347424 | | Renewal | Termination/Denial | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233640 | 151007675 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134122 | 150486874 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134123 | 150486874 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231124 | 150335555 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231126 | 151005229 | | Elig | Coverage Ended or | Institutional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231134 | 150908510 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231170 | 151243742 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231171 | 151243742 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231173 | 151243742 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231175 | 151243742 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231177 | 151243742 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231179 | 150339805 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231267 | 150529203 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231278 | 150669156 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231384 | 150553629 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231437 | 150540530 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231438 | 150540530 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231443 | 150523517 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231449 | 150767308 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231540 | 150475662 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231586 | 150656395 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231587 | 151269466 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231607 | 151027479 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231609 | 151027479 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231623 | 150884999 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231624 | 150884999 | | Elig | Coverage Ended or | Institutional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231637 | 150902114 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231686 | 150553629 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231690 | 150794406 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231691 | 150794406 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231698 | 150551668 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231699 | 150551668 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231728 | 150875432 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231736 | 150667388 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231738 | 150667388 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231739 | 150667388 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231831 | 150336254 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231865 | 150431824 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231866 | 150431824 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231872 | 150464504 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231977 | 150254663 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231981 | 150067229 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232112 | 150016282 | | Elig | Coverage Ended or | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232113 | 150016282 | | Elig | Coverage Ended or | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232114 | 150016282 | | Elig | Coverage Ended or | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232150 | 150551668 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232158 | 150209744 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232208 | 150768961 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232212 | 150768961 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233643 | 150039515 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134107 | 150648128 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134108 | 150648128 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134109 | 150801358 | | Elig | Coverage Ended or | Transitional Medicaid | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134110 | 150801358 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191253073 | 150932162 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191253074 | 150932162 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232307 | 150260851 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232308 | 150260851 | | Renewal | FTP Packet | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231181 | 150185520 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231199 | 150203324 | | Renewal | FTP Verifications | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231268 | 150435332 | | Renewal | FTP Verifications | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231061 | 150945767 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231198 | 150203324 | | Renewal | Termination/Denial | Transitional Medicaid | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231324 | 150336009 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231448 | 150738718 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231687 | 150995562 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231688 | 150382447 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231742 | 150707147 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231868 | 150013988 | | Renewal | Termination/Denial | CoverKids Child | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231918 | 150760809 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232115 | 150016282 | | Renewal | Termination/Denial | CoverKids Child | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232204 | 150805830 | | Renewal | Termination/Denial | MAGI Pregnancy | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232211 | 150760809 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232213 | 150760809 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232300 | 150738718 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232306 | 150260851 | | Renewal | Termination/Denial | Medically Needy | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232400 | 150185838 | | Renewal | Termination/Denial | Transitional Medicaid | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232810 | 151032385 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231057 | 150648472 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231154 | 150180299 | | Elig | Coverage Ended or | | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231155 | 150180299 | | Elig | Coverage Ended or | | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231158 | 151047725 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231160 | 150618973 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231209 | 150666547 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231210 | 150004284 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231224 | 151179724 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231263 | 150770932 | | Elig | Coverage Ended or | TennCare Standard | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231307 | 150600933 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231314 | 150476575 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231402 | 150402900 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231502 | 150342930 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231513 | 150493744 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231515 | 150647051 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231660 | 150324644 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231705 | 151325919 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231751 | 150534722 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231756 | 150988577 | | Elig | Coverage Ended or | Pickle Passalong | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231816 | 150878549 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231823 | 150739128 | | Elig | Coverage Ended or | Transitional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231904 | 151027796 | | Elig | Coverage Ended or | Institutional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231905 | 151027796 | | Elig | Coverage Ended or | Qualified Medicare | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231957 | 151310982 | | Elig | Coverage Ended or | Qualified Medicare | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232000 | 150221206 | | Elig | Coverage Ended or | CoverKids Child | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232602 | 151239553 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232619 | 150851409 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231108 | 150019563 | | Renewal | FTP Verifications | CoverKids Child | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232806 | 150136464 | | Renewal | FTP Verifications | Transitional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231351 | 150040789 | | Renewal | Termination/Denial | CoverKids Child | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231536 | 151021334 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231606 | 150213123 | | Renewal | Termination/Denial | Transitional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231706 | 150254622 | | Renewal | Termination/Denial | Transitional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231753 | 151075501 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231822 | 150739128 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231826 | 150916780 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232003 | 150258476 | | Renewal | Termination/Denial | Transitional Medicaid | 12/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230025 | 150600002 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230065 | 150514617 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230066 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230068 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230069 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230070 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230071 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230072 | 150514617 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230073 | 150514617 | | Elig | Coverage Ended or | Medically Needy Child | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230100 | 150886295 | | Elig | Coverage Ended or | TennCare Standard | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230158 | 150964314 | | Elig | Coverage Ended or | Pickle Passalong | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230162 | 150528807 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230163 | 150528807 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230164 | 150528807 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230165 | 150528807 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230166 | 150528807 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230212 | 150927273 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230302 | 150699350 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230305 | 150100787 | | Elig | Coverage Ended or | CoverKids Child | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230308 | 150319660 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230355 | 150432519 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230356 | 150703479 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230357 | 150703479 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230366 | 150568625 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230367 | 150568625 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230409 | 150812573 | | Elig | Coverage Ended or | Medically Needy Child | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230452 | 151067093 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230453 | 150273808 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230455 | 151217928 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230456 | 151217928 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230457 | 151217928 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230501 | 150612303 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230509 | 150753385 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230510 | 150753385 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230555 | 150708838 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230601 | 151277050 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230602 | 151277050 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230608 | 150064571 | | Elig | Coverage Ended or | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230614 | 150794557 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230616 | 151268222 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230617 | 151268222 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230622 | 150097416 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230666 | 150641565 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income Medicare Beneficiary | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230770 | 150090048 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230774 | 150629217 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230775 | 150629217 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230822 | 150418394 | | Elig | Coverage Ended or | CoverKids Child | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230856 | 150019611 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230857 | 150019611 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230867 | 150341313 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230868 | 150341313 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230956 | 151135284 | | Elig | Coverage Ended or | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230958 | 150397087 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230959 | 150722858 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232255 | 150103463 | | Elig | Coverage Ended or | TennCare Standard | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230213 | 150499250 | | Renewal | FTP Verifications | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230812 | 150774451 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230815 | 150774451 | | Renewal | FTP Verifications | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231344 | 150883538 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230050 | 150798063 | | Renewal | Termination/Denial | Transitional Medicaid | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230082 | 150429711 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230814 | 150774451 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231345 | 150404927 | | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228742 | 150739043 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228790 | 150692021 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228926 | 151163891 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228927 | 150772998 | | Elig | Coverage Ended or | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228982 | 150029312 | | Elig | Coverage Ended or | CoverKids Child | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228983 | 150029312 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228988 | 150244417 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229039 | 150722056 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229040 | 150546909 | | Elig | Coverage Ended or | Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229083 | 150249170 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229097 | 150329573 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229139 | 150793797 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229142 | 150814802 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229190 | 151118564 | | Elig | Coverage Ended or | Medically Needy | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229221 | 150558008 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229222 | 150558008 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229223 | 150558008 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229232 | 150982051 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229271 | 151294359 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229272 | 151294359 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229273 | 150796079 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229322 | 150036067 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229335 | 150396472 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229336 | 150396472 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229337 | 150396472 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229372 | 150771339 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229379 | 150580709 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229417 | 150070091 | | Elig | Coverage Ended or | TennCare Standard | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229440 | 150444526 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229627 | 150282376 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229628 | 150282376 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229629 | 150282376 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229630 | 150282376 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229631 | 150282376 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229641 | 151351575 | | Elig | Coverage Ended or | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229672 | 150103667 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229673 | 150395421 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229676 | 150395421 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191229677 | 150395421 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229678 | 150448046 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229683 | 150746745 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229685 | 150746745 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229686 | 150746745 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229693 | 150397098 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229697 | 150025422 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229742 | 150727682 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229745 | 150693223 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229854 | 150628984 | | Elig | Coverage Ended or | Deemed Newborn | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229855 | 150568054 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231555 | 150782071 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231556 | 150782071 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231557 | 150782071 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231562 | 150333533 | | Elig | Coverage Ended or | Qualified Medicare | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231655 | 150525188 | | Elig | Coverage Ended or | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232092 | 151186391 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229923 | 150810906 | | Renewal | FTP Packet | TennCare Standard Specified Low-Income | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229741 | 150223821 | | Renewal | FTP Packet | Medicare Beneficiary | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229180 | 150800624 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229181 | 150800624 | | Renewal | FTP Verifications | Qualified Medicare | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229332 | 150757755 | | Renewal | FTP Verifications | Transitional Medicaid Specified Low-Income | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229424 | 151028653 | | Renewal | FTP Verifications | Medicare Beneficiary | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231568 | 150331172 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231569 | 150331172 | | Renewal | FTP Verifications | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228735 | 150907732 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229085 | 150946581 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229125 | 150956484 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229219 | 150388816 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229239 | 151030855 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229331 | 150757755 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229445 | 150747272 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229480 | 150758484 | | Renewal | Termination/Denial | Caretaker Relative | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229562 | 150224344 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229626 | 150771148 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229740 | 150183555 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231238 | 150018600 | | Renewal | Termination/Denial | CoverKids Child | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231239 | 150018600 | | Renewal | Termination/Denial | CoverKids Child | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232079 | 150763209 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232087 | 151101599 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191232096 | 150210052 | | Renewal | Termination/Denial | Transitional Medicaid | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228708 | 150149224 | | Elig | Coverage Ended or | Deemed Newborn | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228711 | 150809930 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228730 | 150771867 | | Elig | Coverage Ended or | Medically Needy | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228772 | 150546258 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228858 | 150271815 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228859 | 150015632 | | Elig | Coverage Ended or | | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228902 | 150829880 | | Elig | Coverage Ended or | Qualified Medicare | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228918 | 150276339 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228919 | 150276339 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228920 | 150276339 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228953 | 151110896 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228954 | 150723755 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229003 | 150970159 | | Elig | Coverage Ended or | Institutional Medicaid | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229036 | 150534334 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229060 | 150745953 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229061 | 150745953 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229062 | 150745953 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229065 | 151248331 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229150 | 150613954 | | Elig | Coverage Ended or | | 12/17/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229154 | 150410588 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229164 | 150302678 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229176 | 150626058 | | Elig | Coverage Ended or | | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229201 | 150377748 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229300 | 150026274 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229331 | 150631347 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229352 | 150631347 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229353 | 150631347 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229354 | 150631347 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229400 | 151185199 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229416 | 150289041 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229451 | 150513690 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229452 | 151329725 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229455 | 151391225 | | Elig | Coverage Ended or | | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229465 | 150527509 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229466 | 150527509 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229467 | 150527509 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229472 | 150825593 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229518 | 150783417 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229555 | 150704460 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229612 | 150908175 | | Elig | Coverage Ended or | Pickle Passalong | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229669 | 150460613 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229698 | 150757453 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230008 | 150171480 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191230009 | 150171480 | | Elig | Coverage Ended or | Deemed Newborn | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229403 | 150778323 | | Renewal | FTP Packet | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229079 | 150016192 | | Renewal | FTP Verifications | CoverKids Child | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229080 | 150016192 | | Renewal | FTP Verifications | CoverKids Child | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229660 | 150340075 | | Renewal | FTP Verifications | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228952 | 150191259 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229016 | 150649571 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229124 | 150548156 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229213 | 150570726 | | Renewal | Termination/Denial | Child MAGI | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229251 | 150724791 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229602 | 150661330 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229603 | 150661330 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229658 | 150340075 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229659 | 150340075 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231219 | 150739632 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231552 | 150448303 | | Renewal | Termination/Denial | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227568 | 150406669 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227603 | 150569639 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227604 | 150569639 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227613 | 150770442 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227614 | 150770442 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227615 | 150770442 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227616 | 150770442 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227617 | 150770442 | | Elig | Coverage Ended or | Deemed Newborn | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227662 | 150371663 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227679 | 150754358 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227680 | 150754358 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227681 | 150754358 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227705 | 151200321 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227707 | 151200321 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227708 | 151200321 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227709 | 151200321 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227710 | 151200321 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227734 | 150124949 | | Elig | Coverage Ended or | Deemed Newborn | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227751 | 150752860 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227756 | 150536014 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227757 | 150536014 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227758 | 150536014 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227761 | 150465179 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227762 | 150525654 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227765 | 150205207 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227769 | 150136090 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227785 | 150211992 | | Elig | Coverage Ended or | Transitional Medicaid | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227786 | 150211992 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227803 | 150804703 | | Elig | Coverage Ended or | Qualified Medicare Specified Low-Income | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227811 | 150657563 | | Elig | Ending | Medicare Beneficiary | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227812 | 150048961 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227826 | 150605911 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227829 | 150605911 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227835 | 150473755 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227861 | 150710421 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227918 | 150160806 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227921 | 150160806 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227935 | 150579412 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227936 | 150579412 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227937 | 150579412 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227950 | 150430617 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227953 | 150016958 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227967 | 151298569 | | Elig | Coverage Ended or | Qualified Medicare Specified Low-Income | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227968 | 150482427 | | Elig | Ending | Medicare Beneficiary | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227971 | 150609187 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227975 | 150483492 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227976 | 150541568 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228014 | 150691177 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228017 | 150321997 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228020 | 150321997 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228021 | 150071752 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228025 | 150447225 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228026 | 150447225 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228027 | 150426685 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228028 | 150523625 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228051 | 150770452 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228056 | 150410725 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228064 | 151057703 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228067 | 150468513 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228068 | 150789474 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228102 | 151284237 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228122 | 150026259 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228161 | 150636240 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228162 | 150636240 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228164 | 150636240 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228165 | 150213132 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228166 | 150636240 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228177 | 150212338 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| ID | Case | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228184 | 150482163 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228137 | 150482163 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228200 | 150443131 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228201 | 150443131 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228230 | 150907379 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228238 | 150178067 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228239 | 150420187 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228240 | 150420187 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228241 | 150420187 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228260 | 150436302 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228266 | 150485964 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228312 | 150427404 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228315 | 150696104 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228320 | 151273670 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228322 | 151273670 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228323 | 151273670 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228324 | 151273670 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228325 | 151273670 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228353 | 150121733 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228374 | 150446273 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228409 | 150258113 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228421 | 150637672 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228507 | 150620017 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228517 | 150949768 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228518 | 150949768 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228519 | 150593077 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228520 | 150593077 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228521 | 150593077 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228522 | 150593077 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228572 | 150164977 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228574 | 150164977 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228575 | 150164977 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228576 | 150164977 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228577 | 150164977 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228578 | 150164977 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228579 | 150595166 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228580 | 150595166 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228581 | 150595166 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228610 | 150296034 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229091 | 150007579 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229093 | 150007579 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230027 | 150807836 | | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230033 | 151275581 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227562 | 150762434 | | Renewal | FTP Packet | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228350 | 150725366 | | Renewal | FTP Verifications | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227561 | 150762434 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227610 | 150492248 | | Renewal | FTP Verifications | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227804 | 150804703 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228083 | 151129912 | | Renewal | FTP Verifications | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228084 | 151129912 | | Renewal | FTP Verifications | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228199 | 150586092 | | Renewal | FTP Verifications | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228254 | 150757964 | | Renewal | FTP Verifications | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228303 | 150017545 | | Renewal | FTP Verifications | CoverKids Child | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227674 | 150748512 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227846 | 150641522 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228000 | 150454210 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228012 | 150426184 | | Renewal | Termination/Denial | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228062 | 150724948 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228121 | 150032931 | | Renewal | Termination/Denial | CoverKids Child | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228267 | 150932038 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228416 | 150778426 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228419 | 150778426 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228472 | 150715275 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228505 | 151106110 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228506 | 151106110 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230023 | 150995347 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225699 | 150799954 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226349 | 150722268 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226379 | 150349830 | | Elig | Coverage Ended or | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226423 | 150037524 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226479 | 150661741 | | Elig | Coverage Ended or | Deemed Newborn | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226671 | 150765745 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226672 | 150462129 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226674 | 150611046 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226689 | 150591794 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226736 | 151326253 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226782 | 150005122 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226783 | 150005122 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226793 | 150555121 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226794 | 150467822 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226796 | 150467822 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226797 | 150467822 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226799 | 150467822 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226938 | 150821195 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226965 | 150540907 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227023 | 150001633 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227025 | 150001633 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227026 | 150001633 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227028 | 150751688 | | Elig | Coverage Ended or | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227029 | 150751688 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227039 | 150450035 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227040 | 150450035 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227041 | 150450035 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227066 | 150821670 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227071 | 150667748 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227073 | 150667748 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227074 | 150667748 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227201 | 150491675 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227254 | 150955775 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227259 | 150735316 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227260 | 150735316 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227261 | 150735316 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227405 | 150780665 | | Elig | Coverage Ended or | | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227455 | 150025845 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229716 | 150760651 | | Elig | Coverage Ended or | Medically Needy Child | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229720 | 151169897 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227250 | 150475924 | | Renewal | FTP Packet | Pickle Passalong | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226643 | 150211804 | | Renewal | FTP Verifications | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226739 | 150332171 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227200 | 150799954 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227404 | 150815872 | | Renewal | FTP Verifications | Qualifying Individual 1 | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226630 | 150192536 | | Renewal | Termination/Denial | Transitional Medicaid | 12/13/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226644 | 150211804 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226781 | 150366996 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226929 | 150000685 | | Renewal | Termination/Denial | CoverKids Child | 12/13/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227037 | 150802377 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227038 | 150802377 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227075 | 150563768 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227076 | 150563768 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227401 | 150787913 | | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228831 | 150195558 | | Renewal | Termination/Denial | Transitional Medicaid | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228832 | 150195558 | | Renewal | Termination/Denial | Transitional Medicaid | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225740 | 150638444 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225989 | 150285551 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225990 | 150285551 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226230 | 150731004 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226237 | 151086922 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226274 | 150204983 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226322 | 150465921 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226325 | 150465921 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226326 | 150687962 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226330 | 150785170 | | Elig | Coverage Ended or | Deemed Newborn | 12/12/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226333 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226334 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226335 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226336 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226337 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226338 | 150267037 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226357 | 150871706 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226415 | 150328078 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226605 | 150720279 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226606 | 150720279 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226703 | 150017780 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226724 | 150746566 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226754 | 150697121 | | Elig | Coverage Ended or | Medically Needy Child | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226767 | 150926110 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226769 | 150926110 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226770 | 150926110 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226771 | 150926110 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226962 | 150482325 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226963 | 150482325 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227004 | 150493010 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227014 | 150733791 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227015 | 150733791 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227150 | 150832866 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227853 | 150367163 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228605 | 150364845 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228606 | 150364845 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228809 | 150494909 | | Elig | Coverage Ended or | Medically Needy Child | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229705 | 150547933 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225896 | 151085947 | | Renewal | FTP Packet | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226526 | 150789847 | | Renewal | FTP Packet | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226616 | 150812862 | | Renewal | FTP Verifications | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226617 | 150812862 | | Renewal | FTP Verifications | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225943 | 150648602 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226419 | 150386065 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226420 | 150386065 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226527 | 150789847 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226777 | 150183956 | | Renewal | Termination/Denial | TennCare Standard | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226860 | 150332599 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228560 | 150028129 | | Renewal | Termination/Denial | CoverKids Child | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228561 | 150028129 | | Renewal | Termination/Denial | CoverKids Child | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228562 | 150028129 | | Renewal | Termination/Denial | CoverKids Child | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228800 | 150655816 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228821 | 150795368 | | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224545 | 150165441 | | Elig | Coverage Ended or | Transitional Medicaid | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224546 | 150813179 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224547 | 150813179 | | Elig | Coverage Ended or | Medically Needy Child | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224749 | 151326478 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225494 | 150548182 | | Elig | Coverage Ended or | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225594 | 150702548 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225595 | 150704567 | | Elig | Coverage Ended or | TennCare Standard | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225669 | 150665074 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225773 | 150614822 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225822 | 150734897 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225840 | 150421334 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225841 | 150421334 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225842 | 150421334 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225843 | 150421334 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225844 | 150421334 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191225882 | 150499640 | | Elig | Ending | Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225886 | 151240095 | | Elig | Coverage Ended or | Medically Needy Child | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225912 | 150924973 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225913 | 150924973 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225914 | 150924973 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225935 | 150368599 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225936 | 150368599 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225937 | 150368599 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225939 | 150739142 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226012 | 150023193 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226024 | 151251316 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226032 | 150469217 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226083 | 151022944 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226094 | 151236600 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226130 | 150398510 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226131 | 150398510 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226145 | 150529905 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226182 | 150149871 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226207 | 150564567 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226208 | 150564567 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226209 | 150836169 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226211 | 150790173 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226213 | 150544926 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226214 | 150544926 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226215 | 150544926 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226216 | 150544926 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226300 | 150747764 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226301 | 150747764 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191226309 | 150729269 | | Elig | Ending | Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191226354 | 150740754 | | Elig | Ending | Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226404 | 150482702 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226452 | 151404311 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226455 | 150809492 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226456 | 150673275 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226457 | 150270524 | | Elig | Coverage Ended or | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226502 | 151428972 | | Elig | Coverage Ended or | Institutional Medicaid | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226552 | 150712126 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226750 | 150620023 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226751 | 150620023 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227928 | 150485335 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227929 | 150485335 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227946 | 150740122 | | Elig | Coverage Ended or | Medically Needy | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225490 | 150183412 | | Renewal | FTP Packet | Transitional Medicaid | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225941 | 150343736 | | Renewal | FTP Packet | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227943 | 150343736 | | Renewal | FTP Packet | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225733 | 150775333 | | Renewal | FTP Verifications | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225781 | 150011753 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226148 | 150553092 | | Renewal | FTP Verifications | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226187 | 150401211 | | Renewal | FTP Verifications | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226660 | 150553092 | | Renewal | FTP Verifications | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227009 | 150196849 | | Renewal | FTP Verifications | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227934 | 150233921 | | Renewal | FTP Verifications | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224539 | 150026723 | | Renewal | Termination/Denial | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224540 | 150026723 | | Renewal | Termination/Denial | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224541 | 150026723 | | Renewal | Termination/Denial | CoverKids Child | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225883 | 150651207 | | Renewal | Termination/Denial | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225968 | 150544278 | | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226033 | 150766332 | | Renewal | Termination/Denial | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226194 | 150185015 | | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226653 | 150041203 | | Renewal | Termination/Denial | CoverKids Child | 12/11/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224476 | 150773924 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224479 | 150616139 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224481 | 150481541 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224488 | 150025591 | | Elig | Coverage Ended or | Deemed Newborn | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Specified Low-Income | | | | | | | | | | |
| 191224494 | 150091499 | | Elig | Ending | Medicare Beneficiary | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224518 | 150619707 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224522 | 150558134 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224528 | 150149946 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224529 | 150149946 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224723 | 150403546 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224727 | 150287068 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Specified Low-Income | | | | | | | | | | |
| 191224731 | 151028574 | | Elig | Ending | Medicare Beneficiary | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224748 | 150722869 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224837 | 151287826 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224895 | 150699408 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224896 | 150699408 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224897 | 150699408 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224899 | 150699408 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| | | | | Specified Low-Income | | | | | | | | | | |
| 191225082 | 151337651 | | Elig | Ending | Medicare Beneficiary | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225083 | 150161522 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225387 | 150182581 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225429 | 150782812 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225435 | 150386665 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225438 | 150735679 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225467 | 150373164 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225469 | 150373164 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225471 | 150373164 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225474 | 150795207 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225518 | 150639740 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225520 | 150639740 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225585 | 150041287 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225636 | 150823122 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225639 | 150823122 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225653 | 150465637 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225654 | 150465637 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225666 | 150041156 | | Elig | Coverage Ended or | CoverKids Child | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225715 | 151067566 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225717 | 150786625 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225723 | 150834383 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225736 | 151152025 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225751 | 150768519 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225759 | 150257053 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225771 | 150659761 | | Elig | Coverage Ended or | | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225808 | 150029998 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225809 | 150029998 | | Elig | Coverage Ended or | CoverKids Child | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225901 | 151058946 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225909 | 151085954 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225962 | 150795901 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226052 | 150557422 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226155 | 150398946 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226156 | 150398946 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226157 | 150398946 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226203 | 150102556 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226818 | 150906169 | | Elig | Coverage Ended or | Pickle Passalong | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226819 | 150925256 | | Elig | Coverage Ended or | Institutional Medicaid | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226823 | 150934457 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227916 | 151198566 | | Elig | Coverage Ended or | Medically Needy Child | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228405 | 150749827 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225646 | 150665140 | | Renewal | FTP Packet | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224477 | 150773924 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224478 | 150773924 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224937 | 150805764 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224938 | 150805764 | | Renewal | FTP Verifications | Caretaker Relative | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224939 | 150805764 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224941 | 150805764 | | Renewal | FTP Verifications | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225088 | 150555442 | | Renewal | FTP Verifications | Qualified Medicare | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225960 | 150018418 | | Renewal | FTP Verifications | CoverKids Child | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225961 | 150018418 | | Renewal | FTP Verifications | | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224696 | 150770644 | | Renewal | Termination/Denial | Transitional Medicaid | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224725 | 150666764 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224880 | 150563185 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225089 | 150813100 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225127 | 151009342 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225129 | 151009342 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225371 | 151068388 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225535 | 150737017 | | Renewal | Termination/Denial | Transitional Medicaid | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225536 | 150737017 | | Renewal | Termination/Denial | Transitional Medicaid | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225605 | 150997006 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225954 | 150753227 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224411 | 150760130 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224416 | 150760130 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224424 | 150361519 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224425 | 150361519 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224453 | 150404855 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224503 | 150438851 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224504 | 150438851 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224517 | 150320807 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224579 | 150734343 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224645 | 150315764 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224655 | 150755174 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224668 | 150691172 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224700 | 151257701 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224702 | 150809449 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224770 | 150029466 | | Elig | Coverage Ended or | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224770 | 150813584 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224791 | 150546773 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224794 | 150372045 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224805 | 151273727 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224850 | 150822723 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224851 | 150063777 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224854 | 150063777 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224855 | 150409920 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224876 | 150202303 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224880 | 150711358 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224881 | 150711358 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224882 | 150711358 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224883 | 150711358 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224963 | 150589704 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224966 | 150589704 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224967 | 150589704 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224968 | 150589704 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224988 | 150727682 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224989 | 150727682 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224993 | 150712181 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224998 | 150301422 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224999 | 151154427 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225002 | 150200413 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225003 | 150427007 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225004 | 150427007 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225112 | 150390833 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225200 | 150594795 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225221 | 150014307 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225224 | 150014307 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225225 | 150014307 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225280 | 150955154 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225296 | 150370870 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225301 | 150473038 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225314 | 150722126 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225315 | 151316285 | | Elig | Coverage Ended or | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225317 | 150722126 | | Elig | Coverage Ended or | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225318 | 150722126 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225322 | 150492458 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225323 | 150492458 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225367 | 150725481 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225368 | 150725481 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225369 | 150155654 | | Elig | Coverage Ended or | TennCare Standard | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225370 | 150155654 | | Elig | Coverage Ended or | TennCare Standard | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225408 | 150803472 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225409 | 150803472 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225411 | 150418760 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225413 | 150418760 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225414 | 150418760 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225502 | 151166497 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225846 | 151318836 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225922 | 150644355 | | Elig | Coverage Ended or | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226045 | 150344089 | | Elig | Coverage Ended or | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226046 | 150344089 | | Elig | Coverage Ended or | Medically Needy Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226266 | 150670472 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224405 | 150757562 | | Renewal | FTP Packet | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224406 | 150757562 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225052 | 150598750 | | Renewal | FTP Packet | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225117 | 151517486 | | Renewal | FTP Packet | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225175 | 150490136 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224409 | 150186178 | | Renewal | FTP Verifications | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225112 | 150759508 | | Renewal | FTP Verifications | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225183 | 150578499 | | Renewal | FTP Verifications | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224585 | 150546250 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224687 | 150546250 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224754 | 150775452 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224811 | 150334087 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224812 | 150334087 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224875 | 150773186 | | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224906 | 150822987 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225022 | 151027130 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225069 | 150748626 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225070 | 150748626 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225218 | 150200637 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225235 | 150797242 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225237 | 150797242 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225238 | 150797242 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225239 | 150797242 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225240 | 150797242 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225328 | 150778936 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225360 | 150038146 | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225361 | 150038146 | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225400 | 150185863 | Renewal | Termination/Denial | Transitional Medicaid | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225462 | 150428086 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226803 | 150019432 | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226804 | 150019432 | Renewal | Termination/Denial | CoverKids Child | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191226644 | 150757114 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222645 | 150757114 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222699 | 150545368 | Elig | Coverage Ended or | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222995 | 150527828 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222998 | 150395004 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222999 | 150395004 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223042 | 150771916 | Elig | Coverage Ended or | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223077 | 150036393 | Elig | Coverage Ended or | Deemed Newborn | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223147 | 150492806 | Elig | Coverage Ended or | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223446 | 150010968 | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223447 | 150010968 | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223449 | 150995751 | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223474 | 150712120 | Elig | Coverage Ended or | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223482 | 151065360 | Elig | Coverage Ended or | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223483 | 151065360 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223514 | 150776933 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223519 | 150026839 | Elig | Coverage Ended or | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223520 | 150026839 | Elig | Coverage Ended or | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223560 | 150573142 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223589 | 150159081 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223625 | 150609732 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223626 | 150609732 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223769 | 150201034 | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | N | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223775 | 150561354 | Elig | Coverage Ended or | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223784 | 150144115 | Elig | Coverage Ended or | Deemed Newborn | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223813 | 150637956 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223814 | 150637956 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223907 | 150202863 | Elig | Ending | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223959 | 150414052 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224002 | 150673744 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224013 | 150140420 | Elig | Coverage Ended or | Medically Needy Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224110 | 151200274 | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224115 | 150694146 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224116 | 150694146 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224117 | 150694146 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224202 | 151108000 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224203 | 151108000 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224259 | 150670489 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224300 | 150187987 | Elig | Coverage Ended or | Transitional Medicaid | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224022 | 150498411 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224151 | 150368798 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223765 | 150544909 | Renewal | FTP Verifications | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191229216 | 150459815 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191222349 | 150613962 | Renewal | Termination/Denial | Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223234 | 150394585 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223236 | 150394585 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223429 | 150324099 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223445 | 150010968 | Renewal | Termination/Denial | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223468 | 150728125 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223585 | 151030422 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223586 | 151030422 | Renewal | Termination/Denial | Transitional Medicaid | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223671 | 150239741 | Renewal | Termination/Denial | Transitional Medicaid | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223725 | 150550762 | Renewal | Termination/Denial | MAGI Pregnancy | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224112 | 150641616 | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225702 | 150567969 | Renewal | Termination/Denial | Medically Needy Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225719 | 150034639 | Renewal | Termination/Denial | CoverKids Child | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223455 | 150415189 | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223457 | 150415189 | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223458 | 150415189 | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223459 | 150415189 | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223462 | 150478689 | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223463 | 150478689 | Elig | Coverage Ended or | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191223464 | 151272939 | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233751 | 150221418 | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |

| ID A | ID B | | Type | Action | Program | Date | | | | Q1 | Q2 | Q3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191223752 | 150221418 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/27/2020 |
| 191224398 | 150021258 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/27/2020 |
| 191224381 | 150622824 | | Renewal | Termination/Denial | Child MAGI | 12/5/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 4/20/2020 | 4/27/2020 |
| 191221718 | 150560829 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 191119473 | 151347414 | | Elig | Coverage Ended or Ending | | 11/26/2019 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 191118799 | 150493094 | | Elig | Change of Benefit | | 11/25/2019 | | | | Y | Y | N | Resolved | Appellant | | 4/27/2020 |
| 191111854 | 150363275 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2019 | | | | Y | Y | N | Resolved | COVID-19 | | 4/27/2020 |
| 191000999 | 150253641 | | Elig | Change of Benefit | Transitional Medicaid | 10/25/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 191087344 | 150002279 | | Renewal | Termination/Denial | CoverKids Child | 10/4/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 191085099 | 150924566 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) Institutional Medicaid | 10/1/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190983439 | 151125764 | | Elig | Coverage Ended or Ending | Aged | 9/27/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190982525 | 151191051 | | Elig | Coverage Ended or Ending | SSI - Transitional Qualified Medicare | 9/25/2019 | 7/16/2020 | 7/16/2020 | | Y | Y | Y | Resolved | Withdrawn | | 4/27/2020 |
| 190977025 | 150812956 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/16/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190977515 | 150339655 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 9/16/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190976980 | 150465215 | | Renewal | FTP Verifications | Beneficiary (QMB) | 9/16/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190975241 | 150552070 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/12/2019 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190975242 | 150552070 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190974648 | 150751969 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190974649 | 150751969 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190973520 | 150404147 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190973521 | 150404147 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190973522 | 150404147 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190973535 | 150338734 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190968369 | 151183827 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190859473 | 150988801 | | Elig | Coverage Ended or Ending | Pickle Passalong Qualified Medicare | 8/20/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190859474 | 150988801 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/20/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190859481 | 150988801 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 8/20/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190856683 | 151181621 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/14/2019 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190740327 | 151175808 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190735568 | 151174259 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190735120 | 151172782 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | | Y | Y | Y | Resolved | Appellant | | 4/27/2020 |
| 190734957 | 151188547 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | | Y | Y | Y | Resolved | Withdrawn | | 4/27/2020 |
| 190734750 | 151040808 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 190729845 | 150121030 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/1/2019 | | | | Y | Y | Y | Resolved | Appellant | | 4/27/2020 |
| 190730322 | 151171095 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | | | | Y | Y | Y | Resolved | Withdrawn | | 4/27/2020 |
| 200482903 | 150411202 | | Elig | Coverage Ended or | Child MAGI | 4/22/2020 | | | | N | N | Y | Resolved | Untimely Appeal | | 4/27/2020 |
| 200482904 | 150411202 | | Elig | Coverage Ended or | Child MAGI | 4/22/2020 | | | | N | N | Y | Resolved | Untimely Appeal | | 4/27/2020 |
| 200481091 | 150711647 | | Elig | Change of Benefit | | 4/17/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 200481229 | 150656258 | | Elig | Coverage Ended or | | 4/15/2020 | | | | N | N | Y | Resolved | Untimely Appeal | | 4/27/2020 |
| 200479377 | 150374425 | | Elig | Coverage Ended or Ending | | 4/3/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 200478800 | 150704649 | | Renewal | Termination/Denial | Transitional Medicaid | 4/3/2020 | | | | N | N | Y | Resolved | Appellant | | 4/27/2020 |
| 200479050 | 150051689 | | Renewal | Termination/Denial | Qualified Medicare | 4/3/2020 | | | | N | N | Y | Resolved | Withdrawn | | 4/27/2020 |
| 200479250 | 150211721 | | Elig | Coverage Ended or Ending | | 4/2/2020 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 200478207 | 150432049 | | Elig | Coverage Ended or Ending | | 4/1/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 200376972 | 150748490 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | 4/27/2020 |
| 200376973 | 150748490 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | | | | N | N | Y | Resolved | Appellant | | 4/27/2020 |
| 200376851 | 150732946 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | | | | N | N | N | Resolved | Renewal Info | | 4/27/2020 |
| 200477414 | 150712783 | | Renewal | FTP Verifications | | 3/30/2020 | | | | N | N | Y | Resolved | Renewal Info | | 4/27/2020 |
| 200374528 | 150765961 | | Renewal | FTP Packet | Child MAGI | 3/26/2020 | | | | N | N | Y | Resolved | Packet Received | | 4/27/2020 |
| 200374529 | 150765961 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | | | | N | N | Y | Resolved | Packet Received | | 4/27/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374870 | 150787458 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/26/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200375719 | 150777487 | | Renewal | FTP Verifications | | 3/26/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200374799 | 150230340 | | Elig | Coverage Ended or Ending | | 3/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200374715 | 150753479 | | Renewal | FTP Verifications | | 3/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200374459 | 150798511 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200373521 | 150631019 | | Elig | Coverage Ended or Ending | | 3/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200373659 | 150767011 | | Renewal | FTP Verifications | | 3/23/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200373918 | 150803064 | | Renewal | FTP Verifications | | 3/23/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372249 | 150705036 | | Renewal | FTP Verifications | | 3/20/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372422 | 150480797 | | Renewal | FTP Verifications | | 3/20/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200372020 | 150730033 | | Renewal | FTP Verifications | | 3/20/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200372285 | 150564189 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/20/2020 | | N | Y | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372019 | 150709386 | | Renewal | FTP Verifications | | 3/19/2020 | | N | N | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200372015 | 150966710 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | N | N | Y | Resolved | Renewal Received | 4/27/2020 | 4/27/2020 |
| 200371949 | 150784424 | | Renewal | FTP Verifications | | 3/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371892 | 150847334 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | N | N | N | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200372909 | 150376922 | | Renewal | FTP Packet | | 3/18/2020 | | N | N | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370448 | 150027496 | | Renewal | FTP Verifications | Presumptive Pregnant | 3/18/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371927 | 151126665 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | | N | N | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371590 | 150545491 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200371655 | 150752571 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | | N | N | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370141 | 150771059 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | N | N | N | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200371472 | 150525615 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | N | N | N | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200370598 | 151098935 | | Renewal | FTP Verifications | | 3/17/2020 | | N | N | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370599 | 151098935 | | Renewal | FTP Verifications | | 3/17/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200371623 | 150024581 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 3/17/2020 | | N | N | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370841 | 150560284 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370842 | 150560284 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370843 | 150560284 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370184 | 150214687 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | N | N | Y | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200370627 | 150057995 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200369753 | 150400603 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200367801 | 150418939 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | | N | N | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 200259253 | 150344124 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200259255 | 150344124 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | | N | N | N | Resolved | Renewal Info | 4/27/2020 | 4/27/2020 |
| 200363620 | 150432284 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 2/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200252523 | 151050438 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | Untimely Appeal | 4/27/2020 | 4/27/2020 |
| 200252524 | 151050438 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | | N | N | N | Resolved | Untimely Appeal | 4/27/2020 | 4/27/2020 |
| 200149596 | 150390225 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200149598 | 150390225 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200149599 | 150390225 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251342 | 150500061 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200149818 | 150646380 | | Renewal | Termination/Denial | | 1/31/2020 | | N | N | N | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200150150 | 150738503 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200251114 | 150424760 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200148246 | 150377593 | | Renewal | Termination/Denial | | 1/29/2020 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200147798 | 150638167 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200147537 | 150432172 | | Elig | Coverage Ended or Ending | | 1/28/2020 | | N | N | Y | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200148150 | 150416311 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | | N | N | Y | Resolved | Withdrawn | 4/27/2020 | 4/27/2020 |
| 200147611 | 150457659 | | Elig | Change of Benefit | | 1/27/2020 | | N | N | N | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200147482 | 151171248 | | Elig | Coverage Ended or Ending | | 1/27/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200143950 | 150008289 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 200143036 | 150236552 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 1/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 200140938 | 150799701 | | Elig | Coverage Ended or Ending | | 1/15/2020 | | N | N | Y | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200136623 | 150381873 | | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135476 | 151297846 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200135478 | 151297846 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136612 | 150384272 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200136701 | 150384272 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200138499 | 150026980 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 200134766 | 150171142 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 191233795 | 150296029 | | Elig | Coverage Ended or | Institutional Medicaid | 12/30/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191233619 | 150386099 | | Elig | Coverage Ended or | | 12/30/2019 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191231900 | 150471636 | | Renewal | FTP Packet | | 12/20/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191231051 | 150333631 | | Renewal | Termination/Denial | Institutional Medicaid | 12/20/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191230052 | 150894217 | | Elig | Coverage Ended or Ending | Aged | 12/19/2019 | | N | N | Y | Resolved | Resolved in Favor of COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228978 | 150038841 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 12/18/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191228981 | 150038841 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191227054 | 150247528 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/13/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225511 | 150404485 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191226630 | 150488105 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191224631 | 150488105 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | | N | N | Y | Resolved | COVID-19 | 4/27/2020 | 4/27/2020 |
| 191225354 | 150951744 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/9/2019 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 191223785 | 150392652 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191225380 | 150754041 | | Elig | Coverage Ended or Ending | | 12/6/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191225364 | 150364292 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191222493 | 150607013 | | Renewal | Change of Benefit | Qualified Medicare | 12/5/2019 | | N | N | Y | Resolved | Untimely Appeal | 4/27/2020 | 4/27/2020 |
| 191220977 | 151145272 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/2/2019 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 191220681 | 150542842 | | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 191221950 | 150542842 | | Renewal | Coverage Ended or | Caretaker Relative | 12/2/2019 | | N | N | Y | Resolved | No Valid Factual | 4/27/2020 | 4/27/2020 |
| 191221153 | 151323186 | | Elig | Coverage Ended or Ending | | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191222625 | 150798048 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/2/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191114389 | 150139304 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191114391 | 150139304 | | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191114157 | 150906376 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/15/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191109463 | 150024312 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191222353 | 150201344 | | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 191222354 | 150201344 | | Renewal | FTP Packet | Qualified Medicare | 11/4/2019 | | N | N | Y | Resolved | Packet Received | 4/27/2020 | 4/27/2020 |
| 191003453 | 151153228 | | Elig | Change of Benefit | Beneficiary (QMB) | 10/28/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 191001291 | 150963520 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190979280 | 150627978 | | Renewal | Termination/Denial | | 9/19/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190977503 | 150365590 | | Elig | Coverage Ended or Ending | HPE Child | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190973584 | 150950529 | | Elig | Change of Benefit | | 9/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190972794 | 150190042 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190973850 | 150103131 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190858544 | 151175550 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2020 | 4/27/2020 |
| 190514763 | 150138546 | | Elig | Change of Benefit | MAGI Pregnancy | 5/23/2019 | | N | Y | N | Resolved | Appellant | 4/27/2020 | 4/27/2020 |
| 200147490 | 150350529 | | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 | 4/1/2020 |
| 200480540 | 150262559 | | Renewal | FTP Verifications | | 4/16/2020 | | Y | Y | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200480541 | 150262559 | | Renewal | FTP Verifications | | 4/16/2020 | | Y | Y | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200480542 | 150262559 | | Renewal | FTP Verifications | | 4/16/2020 | | Y | Y | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374671 | 150423863 | | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374672 | 150423863 | | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374673 | 150423863 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374674 | 150423863 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374686 | 150386970 | | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374687 | 150386970 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374688 | 150386970 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374603 | 150995753 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374604 | 150995753 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374606 | 150995753 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375001 | 150573800 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375002 | 150573800 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375003 | 150573800 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375004 | 150573800 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375557 | 150708140 | | Renewal | FTP Verifications | | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375267 | 150237241 | | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200375269 | 150237241 | | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200373908 | 150497241 | | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200373451 | 150626256 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373452 | 150626256 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373466 | 150571756 | | Renewal | FTP Verifications | Qualfied Medicare | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373508 | 150248505 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373533 | 150481215 | | Renewal | FTP Verifications | | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373552 | 150463858 | | Renewal | FTP Verifications | MAGI Pregnancy | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373554 | 150463858 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373660 | 150073111 | | Renewal | FTP Verifications | CoverKids Child | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200373700 | 150767741 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373711 | 150481215 | | Renewal | FTP Verifications | | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373712 | 150481215 | | Renewal | FTP Verifications | | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373806 | 150374264 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373807 | 150374264 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373808 | 150374264 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373875 | 150357963 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373876 | 150357963 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373928 | 150436833 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374104 | 150784358 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374173 | 150428878 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374282 | 150069329 | | Renewal | FTP Verifications | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374308 | 150453126 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374421 | 150411646 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375489 | 150407638 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373850 | 150672148 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374053 | 150669506 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200373935 | 150598848 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200374013 | 150564340 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200374014 | 150564340 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200375473 | 150799350 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371696 | 150812234 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371796 | 151086567 | | Renewal | FTP Verifications | Pickle Passalong | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371797 | 151086567 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372087 | 150568609 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Received | 4/28/2020 | 4/28/2020 |
| 200372382 | 150005536 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372595 | 151124463 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372612 | 150822753 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Received | 4/28/2020 | 4/28/2020 |
| 200372716 | 150529664 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372763 | 150911592 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372086 | 150652290 | | Renewal | Termination/Denial | | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200372619 | 150260606 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200371690 | 150376827 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371985 | 150257355 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371986 | 150257355 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372226 | 150625119 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372269 | 150621507 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372270 | 150621507 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372271 | 150621507 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372272 | 150621507 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372554 | 150527945 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371843 | 150454166 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200372555 | 150774539 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200372168 | 150729441 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200371680 | 150214663 | | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200371983 | 150010878 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/18/2020 | Y | Y | N | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200371443 | 150119928 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200371444 | 150119928 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200371445 | 150119928 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370230 | 150570509 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370232 | 150570509 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370574 | 150736578 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370575 | 150736578 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370576 | 150736578 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370710 | 150770520 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200370711 | 150770520 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200370712 | 150770520 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200370713 | 150770520 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200368077 | 150383332 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/13/2020 | 4/28/2020 |
| 200367581 | 150662484 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200368429 | 150483967 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200368430 | 150483967 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200368852 | 150414206 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200364174 | 150169776 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200364372 | 151470196 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200364373 | 151470173 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200263361 | 150471810 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | No Verifications - | 4/28/2020 | 4/28/2020 |
| 200260466 | 151470246 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | Resolved in Favor of | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257370 | 150736347 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | Appellant | 4/28/2020 | 4/28/2020 |
| 200257372 | 150736347 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200254175 | 150404078 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/2/2020 | 4/28/2020 |
| 200253155 | 150823188 | | Elig | Coverage Ended or | Qualified Medicare | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253214 | 151108398 | | Elig | Coverage Ended or | Institutional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253225 | 150650111 | | Elig | Coverage Ended or | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253235 | 150330616 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253363 | 150642661 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253407 | 150790047 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253513 | 150383787 | | Elig | Coverage Ended or | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253618 | 150326128 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253710 | 150793318 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253810 | 150380533 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253854 | 150634169 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253952 | 150270416 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254000 | 150070719 | | Elig | Coverage Ended or | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254001 | 150368855 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253255 | 150749668 | | Renewal | Termination/Denial | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253450 | 150034152 | | Renewal | Termination/Denial | CoverKids Child | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253451 | 150591973 | | Renewal | Termination/Denial | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253561 | 151026670 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253601 | 150372057 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253603 | 150372057 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253613 | 150391718 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253614 | 150391718 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253651 | 150394799 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253652 | 150790047 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253658 | 150728051 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253709 | 151155438 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253800 | 150480401 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253807 | 150737286 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254005 | 150525907 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254013 | 151065434 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251735 | 150524723 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251741 | 151063397 | | Elig | Coverage Ended or | Institutional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251826 | 150513954 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251881 | 151266654 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251886 | 150559956 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252136 | 150428501 | | Elig | Coverage Ended or | Institutional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252275 | 150461853 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252276 | 150461853 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252278 | 150811262 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252279 | 150811262 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253335 | 150205510 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253336 | 150205510 | | Elig | Coverage Ended or | Deemed Newborn | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252418 | 150747640 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252427 | 150326161 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252429 | 150326161 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252430 | 150255731 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252470 | 150976030 | | Elig | Coverage Ended or | Institutional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252572 | 150641392 | | | Coverage Ended or | Deemed Newborn | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252608 | 150800954 | | Elig | Coverage Ended or | Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252740 | 150256334 | | Elig | Coverage Ended or | Medically Needy Child | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251745 | 150623748 | | Elig | Ending | Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252747 | 150742209 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252753 | 150091807 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252955 | 150443088 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254613 | 150640278 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254614 | 150640278 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200254615 | 150640278 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251736 | 150723087 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252043 | 150474131 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252589 | 150987495 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252638 | 150814270 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252755 | 150430174 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252801 | 151046182 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252802 | 151046182 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252953 | 150008012 | | Renewal | Termination/Denial | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252954 | 150008012 | | Renewal | Termination/Denial | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253000 | 150572391 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253100 | 150491916 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251083 | 150639899 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251084 | 150639899 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251087 | 150380506 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251089 | 150380506 | | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251549 | 150740015 | | Elig | Coverage Ended or | | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251597 | 150732130 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251641 | 150038171 | | Elig | Coverage Ended or | | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251810 | 150665212 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251811 | 150665212 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251812 | 150665212 | | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251813 | 150665212 | | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251814 | 15066521 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251833 | 15038473 | Elig | Coverage Ended or | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251856 | 15139588 | Elig | Coverage Ended or | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251863 | 15021151 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251906 | 15042021 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251907 | 15042021 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251908 | 15042021 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252003 | 15004840 | Elig | Coverage Ended or | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252004 | 15004840 | Elig | Coverage Ended or | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252024 | 15081241 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252025 | 15081241 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252026 | 15081241 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252079 | 15071188 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252112 | 15069849 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252162 | 15022568 | Elig | Coverage Ended or | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252164 | 15069698 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252122 | 15071501 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252303 | 15064247 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252318 | 15040863 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252358 | 15026865 | Elig | Coverage Ended or | MAGI Pregnancy | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252365 | 15076286 | Elig | Coverage Ended or | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252370 | 15067017 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252371 | 15067017 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252372 | 15067017 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252373 | 15067017 | Elig | Coverage Ended or | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252451 | 15005760 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252462 | 15079615 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252507 | 15054013 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252518 | 15111467 | Elig | Coverage Ended or | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252519 | 15091778 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252651 | 15021786 | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252653 | 15021786 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252319 | 15040863 | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251723 | 15043727 | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251724 | 15043727 | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251725 | 15043727 | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252402 | 15007874 | Renewal | FTP Verifications | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251483 | 15031597 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251492 | 15099287 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251493 | 15099287 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251496 | 15044690 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251871 | 15009061 | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251872 | 15009061 | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251873 | 15009061 | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251917 | 15078129 | Renewal | Termination/Denial | MAGI Pregnancy | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251923 | 15079934 | Renewal | Termination/Denial | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252035 | 15038741 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252071 | 15108560 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252072 | 15108560 | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252081 | 15079972 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252106 | 15035032 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252165 | 15000974 | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252172 | 15039942 | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252221 | 15004954 | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252404 | 15018250 | Renewal | Termination/Denial | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252500 | 15045561 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252550 | 15080237 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252602 | 15104145 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252723 | 15018502 | Renewal | Termination/Denial | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252724 | 15018502 | Renewal | Termination/Denial | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250499 | 15146429 | Elig | Coverage Ended or | Deemed Newborn | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250537 | 15115448 | Elig | Coverage Ended or | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250593 | 15073702 | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250944 | 15039115 | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250988 | 15053668 | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250989 | 15053668 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250992 | 15063969 | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251246 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251247 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251248 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251249 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251298 | 15102227 | Elig | Coverage Ended or | Medically Needy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251317 | 15057046 | Elig | Coverage Ended or | Medically Needy Child | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251431 | 15034985 | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251525 | 15004749 | Elig | Coverage Ended or | CoverKids Pregnant | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251526 | 15034487 | Elig | Coverage Ended or | | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251527 | 15034487 | Elig | Coverage Ended or | | 2/4/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251600 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251601 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251602 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251603 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251604 | 15078702 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251614 | 15001536 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251617 | 15124461 | Elig | Coverage Ended or | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251618 | 15073461 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251640 | 15001582 | Elig | Coverage Ended or | CoverKids Child | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251664 | 150733657 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251670 | 150781145 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251703 | 150691107 | | Elig | Coverage Ended or | Deemed Newborn | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251801 | 150149888 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251904 | 150453970 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252151 | 150387734 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252153 | 150486110 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252702 | 150133615 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252703 | 150133615 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252704 | 150755229 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252705 | 150755229 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252706 | 150755229 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252717 | 150365623 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252718 | 150365623 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251704 | 150532027 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200253456 | 150435678 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250496 | 150457852 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250599 | 150405144 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250743 | 150439397 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250779 | 150178936 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250780 | 150178936 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250886 | 150930174 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250898 | 150406984 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251046 | 150190082 | | Renewal | Termination/Denial | Transitional Medicaid | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251047 | 150190082 | | Renewal | Termination/Denial | Transitional Medicaid | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251661 | 150732114 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251665 | 150730097 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251761 | 150409019 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251764 | 150409019 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251805 | 150589625 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252050 | 151144218 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252150 | 150387734 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252721 | 150798765 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252722 | 150798765 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250422 | 150181291 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250423 | 150181291 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250451 | 151341306 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250467 | 150749728 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250474 | 150672290 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250475 | 150672290 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250476 | 150672290 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250479 | 150472814 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250500 | 150148958 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250518 | 150579387 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250520 | 150579387 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250521 | 150579387 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250522 | 150579387 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250523 | 150579387 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250524 | 150579387 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250554 | 150717504 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250557 | 150641283 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250560 | 150641283 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250580 | 150111699 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250600 | 150729880 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250627 | 150812965 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250675 | 150624682 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250730 | 151261381 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250736 | 150452284 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250758 | 150525184 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250784 | 150110333 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250834 | 150787156 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250835 | 150787156 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250836 | 150787156 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250877 | 151066643 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250881 | 150591636 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250904 | 151411444 | | Elig | Coverage Ended or | Qualified Medicare | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250924 | 150813546 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250952 | 150160673 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250962 | 150912813 | | Elig | Coverage Ended or | Institutional Medicaid | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250967 | 150749881 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250982 | 150813281 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251032 | 150655731 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251072 | 150140723 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251074 | 150140723 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251144 | 150430785 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251197 | 150585407 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251198 | 150585407 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251199 | 150585407 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251215 | 150664614 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251267 | 150668659 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251268 | 150668659 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251304 | 151471063 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251306 | 150417842 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251315 | 150779076 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251316 | 150779076 | | Elig | Coverage Ended or | Qualified Medicare | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251321 | 150558374 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251322 | 150491328 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251323 | 150491328 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251324 | 150491328 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251325 | 150491328 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251400 | 150585407 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251683 | 150801522 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252376 | 150598054 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250639 | 150799181 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250972 | 150820085 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251044 | 150249319 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251550 | 151039083 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251557 | 150736335 | | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251558 | 150736335 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200252363 | 150746676 | | Renewal | FTP Packet | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250448 | 150002532 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250706 | 150432256 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251202 | 150053990 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251500 | 150002532 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251501 | 150002532 | | Renewal | FTP Verifications | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251512 | 150529220 | | Renewal | FTP Verifications | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250440 | 150789002 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250458 | 150752272 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250469 | 150749728 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250470 | 150749728 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250513 | 150801985 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250612 | 151066508 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250702 | 150819280 | | Renewal | Termination/Denial | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250738 | 151054758 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250818 | 150750045 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250879 | 151066643 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251000 | 151101341 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251056 | 150376517 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251057 | 150376517 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251058 | 150376517 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251103 | 150396427 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251192 | 150369847 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251194 | 150369847 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251210 | 150794424 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251229 | 150023474 | | Renewal | Termination/Denial | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251250 | 150250349 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251326 | 150014907 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251348 | 150914237 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251349 | 150914237 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251367 | 150484042 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251368 | 150484042 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251369 | 150484042 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251374 | 150765010 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251402 | 150748385 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251403 | 150748385 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251456 | 150444235 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251950 | 150495966 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251686 | 150350597 | | Elig | Coverage Ended or | Child MAGI | 2/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251766 | 150793541 | | Renewal | FTP Packet | Caretaker Relative | 2/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251767 | 150793541 | | Renewal | FTP Packet | Caretaker Relative | 2/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251768 | 150793541 | | Renewal | FTP Packet | Child MAGI | 2/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149197 | 150524116 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149327 | 150459825 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149429 | 150812094 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149537 | 150547500 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149538 | 150547500 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149539 | 150547500 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149540 | 150547500 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149541 | 150547500 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149658 | 150435173 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149575 | 150916036 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149620 | 150618564 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149678 | 150722480 | | Elig | Coverage Ended or | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149687 | 150800788 | | Elig | Coverage Ended or | | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149721 | 150232737 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149730 | 150414007 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149731 | 150414007 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149767 | 151093379 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149771 | 150577922 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149805 | 150710426 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149812 | 150191361 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149827 | 150531068 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149853 | 150028823 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149867 | 150150877 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150011 | 151075609 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150019 | 151152563 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150152 | 150327798 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150200 | 150136418 | | Elig | Coverage Ended or | Institutional Medicaid | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148775 | 150402619 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148788 | 150431486 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148793 | 150377032 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148795 | 150377032 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149320 | 150479657 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149321 | 150479657 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149325 | 150244225 | | Renewal | Termination/Denial | Transitional Medicaid | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149326 | 151064204 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149533 | 150344981 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149733 | 150385578 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149785 | 150434437 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149818 | 150010016 | | Renewal | Termination/Denial | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149919 | 150420828 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149920 | 150420828 | | Renewal | Termination/Denial | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149921 | 150420828 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149924 | 150420828 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150017 | 151152563 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150054 | 150487395 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150059 | 150382878 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251284 | 150428731 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251341 | 150192549 | | Renewal | Termination/Denial | Transitional Medicaid | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148093 | 151179046 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148140 | 151147751 | | Elig | Coverage Ended or | Deemed Newborn | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148188 | 150821190 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148189 | 150821190 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148190 | 150821190 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148191 | 150821190 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148671 | 150738529 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148924 | 150869779 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148926 | 150405262 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148974 | 150888680 | | Elig | Coverage Ended or | Institutional Medicaid | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149036 | 150419590 | | Elig | Coverage Ended or | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149187 | 150240799 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149188 | 150240799 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149224 | 150591709 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149317 | 150610852 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149367 | 150666560 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149368 | 150666560 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149369 | 150666560 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149370 | 150666560 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149450 | 150567586 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149451 | 150567586 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149452 | 150567586 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149464 | 150309272 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149466 | 150309272 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149467 | 150309272 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149502 | 150821093 | | Elig | Coverage Ended or | Deemed Newborn | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149667 | 150762649 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149706 | 150230215 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149710 | 150598689 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149711 | 150618061 | | Elig | Coverage Ended or | Medically Needy Child | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149854 | 151150395 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250411 | 150018265 | | Elig | Coverage Ended or | Transitional Medicaid | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200251117 | 150374295 | | Elig | Coverage Ended or | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148684 | 150034230 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149462 | 150482230 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149505 | 150371759 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149565 | 150490338 | | Renewal | Termination/Denial | Transitional Medicaid | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149601 | 150485455 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250412 | 150018265 | | Renewal | Termination/Denial | CoverKids Child | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200250417 | 150474928 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149511 | 151160146 | | Renewal | FTP Packet | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | Packet Received | 3/23/2020 | 4/28/2020 |
| 200148127 | 150524629 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148181 | 150041497 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148279 | 150969325 | | Elig | Coverage Ended or | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148296 | 150367834 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148298 | 150929571 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148320 | 150016302 | | Elig | Coverage Ended or | TennCare Standard | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148419 | 150133974 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148420 | 150133974 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148426 | 150331933 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148428 | 150331933 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148468 | 150635209 | | Elig | Coverage Ended or | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148515 | 150718153 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148575 | 150218334 | | Elig | Coverage Ended or | Medically Needy Child | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148585 | 150783466 | | Elig | Coverage Ended or | Medically Needy Child | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148658 | 150299190 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148659 | 150299190 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148715 | 150029356 | | Elig | Coverage Ended or | Deemed Newborn | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148719 | 150202894 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148750 | 150497952 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148851 | 150662460 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148889 | 150033062 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148890 | 150659084 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148993 | 151260037 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| ID1 | ID2 | | Type | Description | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200149102 | 150929571 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149107 | 150718890 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149164 | 150151075 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149257 | 151463264 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149259 | 150959772 | | Elig | Coverage Ended or | Former Foster Care | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200150005 | 150100828 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/29/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148284 | 150752950 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148286 | 150752950 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148288 | 150752950 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148129 | 150456709 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148182 | 150801415 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148276 | 150784157 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148375 | 150752584 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148376 | 150752584 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148377 | 150752584 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148489 | 150375791 | | Renewal | Termination/Denial | | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148491 | 150375791 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148492 | 150375791 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148634 | 150382147 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148756 | 150205964 | | Renewal | Termination/Denial | Transitional Medicaid | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148877 | 151136550 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148904 | 150736935 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148905 | 150736935 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149029 | 150767916 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149030 | 150767916 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200371808 | 150008532 | | Renewal | Termination/Denial | CoverKids Child | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147080 | 150658748 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147117 | 151330636 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147118 | 150593171 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147229 | 150463741 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147538 | 150309393 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147692 | 151303342 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147695 | 151303342 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147696 | 151303342 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147697 | 150563510 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147698 | 150563510 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147699 | 150563510 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147838 | 150455781 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147875 | 150340549 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147876 | 150340549 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147926 | 150005426 | | Elig | Coverage Ended or | Medically Needy Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147988 | 150535124 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147989 | 150535124 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147990 | 150535124 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148022 | 150352243 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148050 | 150016754 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148072 | 150816313 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148100 | 150014657 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148102 | 150484142 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148105 | 150585525 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148106 | 151185610 | | Elig | Coverage Ended or | Medically Needy Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148206 | 150715478 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148234 | 150807405 | | Elig | Coverage Ended or | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148272 | 150711984 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148304 | 150251073 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148306 | 150251073 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148450 | 150563510 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148512 | 150574863 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148565 | 150240799 | | Elig | Coverage Ended or | | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148654 | 150770112 | | Elig | Coverage Ended or | Deemed Newborn | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149653 | 150369306 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149654 | 150369306 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149655 | 150369306 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149981 | 151070316 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149985 | 151070316 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149986 | 151070316 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149988 | 151070316 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148568 | 150720262 | | Renewal | FTP Packet | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148569 | 150720262 | | Renewal | FTP Packet | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149666 | 150471863 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147045 | 150754049 | | Renewal | Termination/Denial | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147085 | 150359365 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147087 | 150471742 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147089 | 150471742 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147128 | 150439458 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147135 | 150441242 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147230 | 150415849 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147339 | 150730795 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147484 | 150572903 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147594 | 151065899 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147837 | 150747388 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147978 | 150788635 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148035 | 150583644 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148104 | 150000290 | | Renewal | Termination/Denial | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200148208 | 150739801 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148305 | 150726176 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148366 | 151087539 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148367 | 151087539 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148504 | 150371044 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148507 | 150371044 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148508 | 150371044 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149140 | 150763530 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149228 | 151137911 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149229 | 151137911 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149245 | 150800403 | | Renewal | Termination/Denial | Medically Needy Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147003 | 150596526 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147102 | 150546413 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147105 | 150697562 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147107 | 150697562 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147158 | 150430059 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147165 | 150562220 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147166 | 150562220 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147172 | 150611781 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147261 | 150299814 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147280 | 150669227 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147315 | 150428759 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147351 | 150423162 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147361 | 150790844 | | Elig | Coverage Ended or | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147362 | 150790844 | | Elig | Coverage Ended or | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147365 | 150278333 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147370 | 150607276 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147400 | 150499527 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147406 | 150416208 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147422 | 151292316 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147460 | 150335685 | | Elig | Coverage Ended or | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147477 | 150526105 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147500 | 150351331 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147511 | 150285107 | | Elig | Coverage Ended or | TennCare Standard | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147563 | 150725571 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147580 | 150539647 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147581 | 150539647 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147586 | 150411348 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147587 | 150411348 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147588 | 150411348 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147600 | 150943438 | | Elig | Coverage Ended or | Institutional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147607 | 150853621 | | Elig | Coverage Ended or | Institutional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147624 | 150569472 | | Elig | Coverage Ended or | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147721 | 151229476 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147728 | 150036335 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147731 | 150036335 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147732 | 150036335 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147758 | 150002152 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147760 | 150002152 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147761 | 150285107 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147763 | 150148920 | | Elig | Coverage Ended or | Deemed Newborn | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147777 | 151339365 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147778 | 151339365 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147807 | 150665246 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147809 | 150665246 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147822 | 150521787 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147900 | 150200539 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147902 | 150462605 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148195 | 150630938 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148196 | 150630938 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148588 | 150543956 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148589 | 150543956 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148823 | 151128177 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148825 | 151128177 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148826 | 151128177 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148827 | 151128177 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148829 | 150815223 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148830 | 150815223 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148831 | 150815223 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148833 | 150815223 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149153 | 150541091 | | Elig | Coverage Ended or | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149154 | 150548809 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147021 | 150491089 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147452 | 150381788 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147453 | 150381788 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147454 | 150381788 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147455 | 150381788 | | Renewal | FTP Packet | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147601 | 150405682 | | Renewal | FTP Packet | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147759 | 150002152 | | Renewal | FTP Packet | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147018 | 150491089 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147020 | 150491089 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147029 | 150650829 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147157 | 150201254 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147164 | 150374599 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147174 | 150425684 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147183 | 150201198 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147308 | 150028478 | | Renewal | Termination/Denial | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147320 | 150388858 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147355 | 150431607 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147473 | 150531190 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147575 | 150452774 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147626 | 150567237 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147627 | 150567237 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147652 | 150752890 | | Renewal | Termination/Denial | Transitional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147654 | 150469990 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147658 | 150021215 | | Renewal | Termination/Denial | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147669 | 150182930 | | Renewal | Termination/Denial | Transitional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147733 | 150367309 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147734 | 150367309 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147735 | 150367309 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147774 | 150790943 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148197 | 150455870 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148596 | 150486242 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145869 | 150788696 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145901 | 150028648 | | Elig | Coverage Ended or | CoverKids Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145960 | 150819713 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145961 | 150819713 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145962 | 150819713 | | Elig | Coverage Ended or | Deemed Newborn | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145966 | 150569324 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146020 | 150780135 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146025 | 150549336 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146029 | 150549336 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146031 | 150549336 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146046 | 150287398 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146101 | 150260893 | | Elig | Coverage Ended or | | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146107 | 150560294 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146178 | 150501875 | | Elig | Coverage Ended or | TennCare Standard | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146179 | 150501875 | | Elig | Coverage Ended or | TennCare Standard | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146227 | 151194332 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146240 | 150489364 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146306 | 150307601 | | Elig | Coverage Ended or | Medically Needy Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146309 | 150307601 | | Elig | Coverage Ended or | Medically Needy Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146310 | 150307601 | | Elig | Coverage Ended or | Medically Needy Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146312 | 150307601 | | Elig | Coverage Ended or | Medically Needy Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146412 | 150796491 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146512 | 151277608 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146568 | 150666564 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146569 | 150666564 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146570 | 150613008 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146601 | 150730199 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146633 | 151087070 | | Elig | Coverage Ended or | Qualified Medicare | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146620 | 150196564 | | Elig | Coverage Ended or | Qualified Medicare | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146655 | 150525351 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146657 | 150448863 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146702 | 150555650 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146712 | 150724958 | | Elig | Coverage Ended or | Medically Needy | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146820 | 150186505 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146822 | 150186505 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146823 | 150186505 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146824 | 150186505 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146849 | 150601807 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146860 | 150601807 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146861 | 150768332 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146862 | 150768332 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147399 | 150326599 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146610 | 150745091 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148611 | 150745091 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148612 | 150745091 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148613 | 150745091 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148614 | 150745091 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148809 | 150028478 | | Elig | Coverage Ended or | | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148886 | 150741475 | | Renewal | FTP Packet | | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146419 | 150796589 | | Renewal | FTP Packet | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146074 | 150461957 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146100 | 150912001 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146114 | 151065812 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146115 | 151065812 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146160 | 150969673 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146262 | 150740488 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146268 | 150004546 | | Renewal | Termination/Denial | CoverKids Child | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146356 | 150743653 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146475 | 150468836 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146501 | 150794305 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146503 | 150493747 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146650 | 150986932 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200146658 | 150428856 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146703 | 150605115 | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146801 | 150361982 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146802 | 150361982 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148515 | 150741295 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148617 | 150680772 | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200149176 | 151102207 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144098 | 150285442 | Elig | Coverage Ended or | Deemed Newborn | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144148 | 150262383 | Elig | Coverage Ended or | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144149 | 150891405 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144489 | 151076894 | Elig | Coverage Ended or | TennCare Standard | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144526 | 150479256 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144580 | 151392145 | Elig | Coverage Ended or | Medically Needy Child | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144737 | 150711890 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144738 | 150711890 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144739 | 150711890 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144768 | 150805754 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144769 | 150805754 | Elig | Coverage Ended or | Medically Needy Child | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144770 | 150805754 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144771 | 150805754 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144772 | 150805754 | Elig | Coverage Ended or | Deemed Newborn | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144829 | 150501653 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144944 | 150555924 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144980 | 150695301 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145035 | 150258955 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145040 | 150733693 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145060 | 150198184 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145061 | 150198184 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145120 | 150807236 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145151 | 150554471 | Elig | Coverage Ended or | Medically Needy Child | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145161 | 151168744 | Elig | Coverage Ended or | CoverKids Pregnant | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145169 | 150457279 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145170 | 150457279 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145173 | 150457279 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145186 | 150337591 | Elig | Coverage Ended or | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145200 | 150149002 | Elig | Coverage Ended or | TennCare Standard | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145201 | 150149002 | Elig | Coverage Ended or | TennCare Standard | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145215 | 150489638 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145261 | 150459958 | Elig | Coverage Ended or | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145273 | 151301940 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145317 | 151284676 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145318 | 150198440 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145342 | 150404004 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145343 | 150404004 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145361 | 150173961 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145372 | 150794683 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145375 | 150805751 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145376 | 150805751 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145377 | 150805751 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145378 | 150805751 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145410 | 150091865 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145413 | 150411781 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145414 | 150411781 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145458 | 150760435 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145501 | 150081135 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145502 | 150081135 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145650 | 150786164 | Elig | Coverage Ended or | Medically Needy Child | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145653 | 151224962 | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148031 | 151305208 | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145205 | 150736135 | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146590 | 150480329 | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146591 | 150480329 | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144749 | 150342297 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145208 | 150175071 | Renewal | FTP Verifications | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148038 | 150454453 | Renewal | FTP Verifications | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148533 | 151154572 | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144638 | 150355085 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144696 | 150374787 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144697 | 150374787 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144761 | 150811391 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144866 | 150811615 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144976 | 150766110 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145175 | 151015797 | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145178 | 150746541 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145185 | 150957545 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145216 | 150739325 | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145271 | 150430335 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145352 | 150751622 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145411 | 150746312 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145554 | 150375712 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148065 | 151023965 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142893 | 150036251 | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143199 | 151165397 | Elig | Coverage Ended or | Pickle Passalong | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143824 | 150285062 | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143898 | 150212703 | Elig | Coverage Ended or | MAGI Pregnancy | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144026 | 150400533 | | Elig | Coverage Ended or | Deemed Newborn | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144040 | 150220184 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144045 | 150748532 | | Elig | Coverage Ended or | Transitional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144085 | 150076629 | | Elig | Coverage Ended or | Specified Low-Income | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144138 | 150408721 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144268 | 150355816 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144269 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144270 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144271 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144272 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144273 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144274 | 150355816 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144276 | 150275760 | | Elig | Coverage Ended or | TennCare Standard | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144280 | 150435626 | | Elig | Coverage Ended or | Transitional Medicaid | 1/22/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144291 | 150225689 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144293 | 150164617 | | Elig | Coverage Ended or | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144309 | 151237345 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144311 | 151237345 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144321 | 150086411 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144322 | 150086411 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144330 | 150489541 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144331 | 150489541 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144346 | 150200081 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144367 | 150460943 | | Elig | Coverage Ended or | TennCare Standard | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144370 | 150457062 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144371 | 150457062 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144372 | 150457062 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144383 | 150736031 | | Elig | Coverage Ended or | Medically Needy | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144411 | 150196219 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144416 | 150259867 | | Elig | Coverage Ended or | Deemed Newborn | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144435 | 150038690 | | Elig | Coverage Ended or | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144438 | 150380014 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144452 | 150491602 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144469 | 151214298 | | Elig | Coverage Ended or | Transitional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144470 | 150368129 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144512 | 150107504 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144521 | 150323377 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144555 | 150225415 | | Elig | Coverage Ended or | Former Foster Care | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144614 | 151254021 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144615 | 151254021 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144616 | 151254021 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144617 | 151254021 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144618 | 151254021 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144650 | 150069703 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144703 | 150212703 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144714 | 150525536 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144717 | 150814954 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144807 | 150276554 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144809 | 150276554 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144812 | 150276554 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144814 | 150722393 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144858 | 150732799 | | Elig | Coverage Ended or | Transitional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144901 | 150376601 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144902 | 150376601 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144903 | 150376601 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144910 | 150788681 | | Elig | Coverage Ended or | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145021 | 150734061 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145024 | 150110062 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145025 | 150110062 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145055 | 150810703 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145056 | 150810703 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146962 | 150564936 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146963 | 150564936 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147238 | 150317645 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147239 | 150317645 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147704 | 150301093 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147710 | 150672340 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142895 | 151150312 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142896 | 151150312 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142897 | 151150312 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144713 | 150770616 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144715 | 150770616 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144716 | 150770616 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146966 | 150738899 | | Renewal | FTP Packet | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146968 | 150738899 | | Renewal | FTP Packet | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143838 | 150802514 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143839 | 150802514 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143883 | 150950012 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143883 | 150727779 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143885 | 150727779 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143934 | 150213326 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143943 | 150459677 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143945 | 150459677 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143988 | 150205613 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144044 | 150805645 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144197 | 150588310 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144245 | 150420983 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144292 | 150225689 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144304 | 150365164 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144324 | 150008474 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144375 | 150736846 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144378 | 150736846 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144501 | 150727709 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144511 | 150412953 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144567 | 150468599 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144570 | 150468599 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144610 | 150183643 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144625 | 150387801 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144626 | 150261414 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144658 | 150220242 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144662 | 150455010 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144718 | 150440600 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144724 | 150751065 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144727 | 150788064 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144923 | 150416505 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140965 | 150738899 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142836 | 150984474 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142875 | 150597282 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142876 | 150725571 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142878 | 150185797 | | Elig | Coverage Ended or | Transitional Medicaid | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142886 | 150993812 | | Elig | Coverage Ended or | Institutional Medicaid | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142887 | 150582924 | | Elig | Coverage Ended or | Qualified Medicare | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142890 | 150006354 | | Elig | Coverage Ended or | | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142984 | 150449384 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142991 | 150725571 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142992 | 150725571 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142993 | 150725571 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143029 | 150667475 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143095 | 150600465 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143183 | 151318741 | | Elig | Coverage Ended or | Qualified Medicare | 1/21/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143214 | 150006120 | | Elig | Coverage Ended or | CoverKids Child | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143237 | 150789761 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143238 | 150789761 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143278 | 150290309 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143282 | 150597187 | | Elig | Coverage Ended or | Qualified Medicare | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143295 | 150530922 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143328 | 150029885 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143419 | 150817632 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143420 | 150817632 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143421 | 150666797 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143422 | 150666797 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143437 | 150745877 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143446 | 150559045 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143468 | 150463644 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143534 | 150479011 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143535 | 150479011 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143536 | 150479011 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143563 | 150601872 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143624 | 150731096 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143632 | 150417307 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143633 | 150417307 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143680 | 150478926 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143681 | 150478926 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143682 | 150478926 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143699 | 150483657 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143716 | 150577323 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143717 | 150577323 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143771 | 150354001 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143772 | 151130904 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143773 | 151130904 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143781 | 150345703 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143789 | 150061418 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143818 | 150779784 | | Elig | Coverage Ended or | Medically Needy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143852 | 150431615 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143901 | 150735767 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143907 | 150271485 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143918 | 150274586 | | Elig | Coverage Ended or | Deemed Newborn | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143919 | 150274586 | | Elig | Coverage Ended or | Deemed Newborn | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143966 | 150364159 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143969 | 150246232 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143970 | 150246232 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143971 | 150246232 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144005 | 151288078 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144010 | 150818967 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144013 | 150011635 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144015 | 150011635 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144401 | 150109917 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144404 | 150483657 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144406 | 150438657 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145866 | 150682888 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146766 | 150234828 | | Elig | Coverage Ended or | Deemed Newborn | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146979 | 150407226 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144982 | 150776200 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146983 | 150776200 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142838 | 150984474 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143594 | 150969343 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143777 | 150778763 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143778 | 150778763 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145873 | 150932375 | | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145874 | 150932375 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145875 | 150932375 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146762 | 150022068 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146763 | 150022068 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146764 | 150022068 | | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146958 | 150329526 | | Renewal | FTP Packet | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143296 | 150034388 | | Renewal | FTP Verifications | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142685 | 150803848 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142686 | 150803848 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143158 | 151080639 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143321 | 150980244 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143364 | 150769237 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143365 | 150769237 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143366 | 150769237 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143424 | 150973847 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143431 | 150973847 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143436 | 150794762 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143438 | 150794762 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143439 | 150794762 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143581 | 150938228 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143582 | 150938228 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143593 | 150969343 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143715 | 150426678 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143774 | 150778763 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143775 | 150778763 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143776 | 150778763 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143817 | 150779784 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143819 | 150779784 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143900 | 150409849 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143902 | 150409849 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144108 | 150013278 | | Renewal | Termination/Denial | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144110 | 150013278 | | Renewal | Termination/Denial | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144111 | 150013278 | | Renewal | Termination/Denial | CoverKids Child | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144167 | 150582954 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144184 | 150179222 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144209 | 150452762 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144405 | 150469838 | | Renewal | Termination/Denial | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145859 | 150735248 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145860 | 150735248 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145899 | 150224098 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146754 | 150798556 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146755 | 150798556 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146756 | 150798556 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146768 | 151086641 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146957 | 150329526 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143298 | 150612399 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved in Favor of Appellant | | 4/28/2020 | 4/28/2020 |
| 200143713 | 151020020 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved in Favor of Appellant | | 3/16/2020 | 4/28/2020 |
| 200145851 | 150154290 | | Elig | Coverage Ended or | TennCare Standard | 1/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145852 | 150154290 | | Elig | Coverage Ended or | TennCare Standard | 1/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146161 | 150321539 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146162 | 150333197 | | Elig | Coverage Ended or | Caretaker Relative | 1/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141834 | 150705940 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142287 | 150488226 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142340 | 151129486 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142341 | 151129486 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142371 | 150344494 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142376 | 150434997 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142427 | 150663124 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142470 | 150694855 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142471 | 150694855 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142482 | 150777791 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142569 | 150740933 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142570 | 150740933 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142571 | 150740933 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142578 | 150482567 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142579 | 150482567 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142580 | 150482567 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142582 | 150831115 | | Elig | Coverage Ended or | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142583 | 150548981 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142626 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142627 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142628 | 150548981 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142629 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142630 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142631 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142632 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142633 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142635 | 150548981 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142678 | 151355131 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142679 | 150572347 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142715 | 150710057 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142737 | 150611200 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142744 | 150692740 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142775 | 150539575 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142940 | 150738464 | | Elig | Coverage Ended or | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142942 | 150456472 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142952 | 150169840 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142960 | 150017332 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142961 | 150814184 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142963 | 150178666 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142964 | 150719665 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142973 | 150453922 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142974 | 150671594 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142975 | 150671594 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143109 | 151325677 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143110 | 151325677 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143151 | 151209708 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143157 | 150706803 | | Elig | Coverage Ended or | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143205 | 150784957 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143301 | 151356982 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143303 | 150868631 | | Elig | Coverage Ended or | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143308 | 150184726 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143309 | 150184726 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143310 | 150184726 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143311 | 150184726 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143312 | 150184726 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143358 | 150387172 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143359 | 150387172 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143360 | 150387172 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143361 | 150387172 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143459 | 150179636 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143504 | 150601057 | | Elig | Coverage Ended or | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143505 | 150601057 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143506 | 150601057 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144830 | 150546231 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142339 | 150740635 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142676 | 150491829 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142857 | 150232326 | | Renewal | FTP Packet | Transitional Medicaid | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142938 | 150038837 | | Renewal | FTP Packet | CoverKids Child | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143075 | 150770229 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143251 | 151149060 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143252 | 151149060 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144826 | 150409087 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144827 | 150409087 | | Renewal | FTP Packet | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142440 | 150421569 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142792 | 151113510 | | Renewal | FTP Verifications | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142794 | 151113510 | | Renewal | FTP Verifications | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142795 | 151113510 | | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142797 | 151113510 | | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142799 | 151113510 | | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142854 | 150418774 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142970 | 150024891 | | Renewal | FTP Verifications | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142971 | 150024891 | | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143660 | 150497158 | | Renewal | FTP Verifications | Qualified Medicare | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144003 | 150392509 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141836 | 150738103 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142337 | 151010013 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142425 | 150792215 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142432 | 150218080 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142483 | 151027038 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142574 | 150805011 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142917 | 150159039 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142953 | 151035651 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143072 | 150770229 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143074 | 150770229 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143262 | 150372328 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143454 | 150399715 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143638 | 150785669 | | Renewal | Termination/Denial | TennCare Standard | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200144008 | 150743485 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145031 | 150472141 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145033 | 150472141 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145263 | 150118037 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200145303 | 150118037 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200145304 | 150118037 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200146153 | 150742884 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141283 | 150660727 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141284 | 150660727 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141287 | 150807432 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141543 | 150734671 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141585 | 150407743 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141592 | 150548501 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141599 | 150693902 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141687 | 150292850 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141694 | 151336885 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141880 | 150801169 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141933 | 150823240 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141939 | 150944848 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141941 | 150944848 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141943 | 150009435 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141944 | 150009435 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141946 | 150009435 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141949 | 150606725 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142037 | 150048930 | | Elig | Coverage Ended or | Deemed Newborn | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142071 | 150771911 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142074 | 150599067 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142123 | 150022581 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142139 | 150347614 | | Elig | Coverage Ended or | Medically Needy Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142233 | 150272381 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142243 | 151343369 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142244 | 150203257 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142256 | 150840899 | | Elig | Coverage Ended or | Medically Needy Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142257 | 150840899 | | Elig | Coverage Ended or | Medically Needy Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142381 | 150345110 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142382 | 150345110 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142383 | 150345110 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142408 | 150460134 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142459 | 150849565 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142460 | 150849565 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142461 | 151062995 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142464 | 150234128 | | Elig | Coverage Ended or | Deemed Newborn | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142560 | 150677553 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142607 | 150325074 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142609 | 150325074 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142610 | 150325074 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142661 | 150729964 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142662 | 150039708 | | Elig | Coverage Ended or | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142708 | 150410301 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142761 | 150659336 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142762 | 151262319 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142763 | 151262319 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142764 | 151262319 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142766 | 151262319 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142801 | 150351575 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142804 | 150494962 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143618 | 150545183 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141046 | 151081628 | | Renewal | FTP Packet | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142080 | 151016310 | | Renewal | FTP Packet | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142070 | 150006415 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142075 | 150338178 | | Renewal | FTP Verifications | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142694 | 150206915 | | Renewal | FTP Verifications | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142695 | 150206915 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142696 | 150206915 | | Renewal | FTP Verifications | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141047 | 151081628 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141796 | 150781270 | | Renewal | Termination/Denial | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141821 | 150475154 | | Renewal | Termination/Denial | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142013 | 150352560 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142068 | 150006415 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142069 | 150006415 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142251 | 150815136 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142703 | 150007622 | | Renewal | Termination/Denial | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142704 | 150007622 | | Renewal | Termination/Denial | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142705 | 150007622 | | Renewal | Termination/Denial | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142813 | 150001785 | | Renewal | Termination/Denial | CoverKids Child | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143336 | 150724189 | | Renewal | Termination/Denial | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140477 | 150652287 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140481 | 150779305 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140482 | 150779305 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140694 | 151354339 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140849 | 150431894 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141041 | 150340359 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141042 | 150340359 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141043 | 150340359 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141074 | 150658575 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141075 | 150658575 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141077 | 150658575 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141079 | 150712963 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141081 | 150712963 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141140 | 150650131 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141141 | 150650131 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141177 | 150518862 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141184 | 150440778 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141212 | 150603049 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141393 | 150454092 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141403 | 150812969 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141404 | 150273884 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141405 | 150273884 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141492 | 150966225 | | Elig | Coverage Ended or | Institutional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141493 | 150966225 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141497 | 150198648 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141500 | 150757500 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141509 | 150429959 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141513 | 150574904 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141515 | 150574904 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141525 | 150239430 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141571 | 150022825 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141582 | 150561236 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141583 | 150561236 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141602 | 150796010 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141603 | 150796010 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141604 | 150697929 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141656 | 150382276 | | Elig | Coverage Ended or | Institutional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141665 | 150653828 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141668 | 150371800 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141674 | 151124935 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141766 | 150930689 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141800 | 150596867 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141808 | 150353973 | | Elig | Coverage Ended or | Transitional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141854 | 150588793 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141926 | 150747149 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141962 | 150615343 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141972 | 150262334 | | Elig | Coverage Ended or | Medically Needy Child | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142099 | 150768230 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142785 | 151318754 | | Elig | Coverage Ended or | Institutional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143004 | 150741942 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142113 | 150357397 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141529 | 150819629 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141530 | 150819629 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141531 | 150819629 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141532 | 150819629 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141533 | 150819629 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141577 | 151138573 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141578 | 151138573 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141662 | 150333339 | | Renewal | FTP Packet | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141906 | 150808210 | | Renewal | FTP Packet | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141514 | 150409067 | | Renewal | FTP Verifications | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141874 | 150373073 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140486 | 150006020 | | Renewal | Termination/Denial | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140487 | 150006020 | | Renewal | Termination/Denial | Transitional Medicaid | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140848 | 150525741 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141501 | 150721983 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141858 | 150343773 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142098 | 150768230 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142245 | 150778253 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142246 | 150778253 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142247 | 150778253 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142787 | 150714470 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142932 | 150188157 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142933 | 150188157 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143005 | 150741942 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143634 | 150817888 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200143635 | 150817888 | | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139340 | 150449178 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139341 | 150449178 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140033 | 150590488 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140039 | 150290624 | | Elig | Coverage Ended or | Institutional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140040 | 150276157 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140297 | 150014697 | | Elig | Coverage Ended or | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140299 | 150014697 | | Elig | Coverage Ended or | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140308 | 150409423 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140309 | 150409423 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140310 | 150409423 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140323 | 150778914 | | Elig | Coverage Ended or | Transitional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140324 | 150778914 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140367 | 150749562 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140368 | 150749562 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140369 | 150749562 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140378 | 151094601 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140417 | 150753449 | | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140418 | 150321894 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140441 | 150753449 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140446 | 150787784 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140462 | 150617079 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140464 | 150617079 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140510 | 150663496 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140548 | 150806102 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140590 | 150572075 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140598 | 150701897 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140647 | 150647403 | | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140703 | 150422970 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140765 | 150186967 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140773 | 150711327 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140778 | 150658247 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140779 | 150658247 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140809 | 150284987 | | Elig | Coverage Ended or | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140810 | 150284987 | | Elig | Coverage Ended or | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140876 | 150909286 | | Elig | Coverage Ended or | Institutional Medicaid | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140960 | 150627851 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140961 | 150627851 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140962 | 150627851 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140963 | 150627851 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140970 | 150440538 | | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141006 | 150619577 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141011 | 150651615 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141013 | 150024001 | | Elig | Coverage Ended or | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141019 | 150809437 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141020 | 150809437 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141057 | 151282326 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141128 | 150327041 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141151 | 150806102 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141155 | 150673709 | | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141205 | 150418869 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141208 | 150458650 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141250 | 150014697 | | Elig | Coverage Ended or | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141306 | 151156778 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141307 | 150414096 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141308 | 150414096 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141311 | 150802269 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141313 | 150495533 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141314 | 150495533 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141316 | 150389826 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141317 | 150389826 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141353 | 150705680 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142138 | 150266510 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142798 | 150172813 | | Elig | Coverage Ended or | Medically Needy Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140435 | 150498832 | | Renewal | FTP Packet | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140762 | 150749428 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140763 | 150749428 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140769 | 150431902 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140772 | 150431902 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140828 | 150757723 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140830 | 150757723 | | Renewal | FTP Packet | TennCare Standard | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140985 | 150400369 | | Renewal | FTP Packet | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141072 | 150616861 | | Renewal | FTP Packet | Medically Needy Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141371 | 151112800 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139488 | 151160746 | | Renewal | FTP Verifications | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140029 | 150763474 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140030 | 150763474 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140031 | 150763474 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140538 | 150811571 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140540 | 150811571 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140543 | 150811571 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140751 | 150030322 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141251 | 150945153 | | Renewal | FTP Verifications | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141252 | 150945153 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141253 | 150945153 | | Renewal | FTP Verifications | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139299 | 151012166 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139327 | 150959504 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139348 | 151126279 | | Renewal | Termination/Denial | Medically Needy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139497 | 150036731 | | Renewal | Termination/Denial | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139749 | 150446209 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140376 | 150491126 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140760 | 150749428 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140775 | 151124249 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140840 | 150036623 | | Renewal | Termination/Denial | CoverKids Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140867 | 150423977 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140983 | 150400369 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141113 | 150239999 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141203 | 150802294 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142388 | 150404463 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142524 | 150816701 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139220 | 151181451 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139248 | 150666089 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139255 | 150743698 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139256 | 150220278 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139278 | 150750798 | | Elig | Coverage Ended or | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139278 | 150750798 | | Elig | Coverage Ended or | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139282 | 150287436 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139284 | 150287436 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139286 | 150287436 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139289 | 150287436 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139290 | 150616490 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139291 | 150297192 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139305 | 150410482 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139308 | 150386009 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139309 | 150386009 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139313 | 150320085 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139314 | 150320085 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139315 | 151114195 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139316 | 151114195 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139317 | 150603902 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139323 | 150983076 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139350 | 151208280 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139407 | 150813220 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139411 | 151111854 | | Elig | Coverage Ended or | Institutional Medicaid | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139415 | 150209004 | | Elig | Coverage Ended or | Medically Needy Child | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139419 | 150442987 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139444 | 150021626 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139450 | 150241911 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139513 | 150397273 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139523 | 150443120 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139551 | 150641708 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139553 | 150641708 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139555 | 150641708 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139556 | 150323635 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139561 | 150547612 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139586 | 150836231 | | Elig | Coverage Ended or | Former Foster Care | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139588 | 150008490 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139601 | 150737682 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139602 | 150737682 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139603 | 150737682 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139625 | 150530870 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139626 | 150530870 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139629 | 150786958 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139630 | 150786958 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139631 | 150786958 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139632 | 150786958 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139716 | 150931870 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139717 | 150931870 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139718 | 150931870 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139719 | 150931870 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139721 | 150346057 | | Elig | Coverage Ended or | | 1/13/2020 | | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139740 | 150155814 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139742 | 150872900 | | Elig | Coverage Ended or | Institutional Medicaid | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139761 | 150290760 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139762 | 151290565 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139763 | 150667021 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139765 | 151290565 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139766 | 150667021 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139767 | 150667021 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139768 | 150667021 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139785 | 151073529 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139786 | 150842473 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139791 | 150602021 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139915 | 150754762 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139916 | 150729834 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139917 | 150729834 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139923 | 150363410 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139925 | 150363410 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139926 | 150363410 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139927 | 150363410 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139928 | 150363410 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139929 | 150363410 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139938 | 150347491 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139939 | 150565499 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139940 | 150565499 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139967 | 150566178 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139978 | 150025316 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140004 | 150004436 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140005 | 150004436 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140016 | 150592536 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140019 | 150537025 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140024 | 150257624 | | Elig | Coverage Ended or | Transitional Medicaid | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140057 | 150455412 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140066 | 150625577 | | Elig | Coverage Ended or | Deemed Newborn | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140071 | 150153186 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140081 | 150370715 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140103 | 150695569 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140118 | 150327290 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140135 | 150608499 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140137 | 150608499 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140161 | 150203280 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140177 | 151203673 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200140187 | 150654697 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140188 | 150599453 | | Elig | Coverage Ended or | Medically Needy Child | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140200 | 150666089 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140214 | 150719926 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140226 | 150727920 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140251 | 150463770 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140267 | 150470496 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140269 | 150470496 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140277 | 150472792 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140350 | 151433893 | | Elig | Coverage Ended or | Medically Needy Child | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140356 | 150607012 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140400 | 151065076 | | Elig | Coverage Ended or | Institutional Medicaid | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140402 | 150565147 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142109 | 150006231 | | Elig | Coverage Ended or | TennCare Standard | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142120 | 150269399 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139760 | 150417331 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139257 | 150450192 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139704 | 150457878 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139735 | 150581645 | | Renewal | FTP Verifications | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139857 | 150421163 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139858 | 150421163 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139859 | 150421163 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139354 | 151094062 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139449 | 150463770 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139455 | 151114668 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139470 | 150748044 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139531 | 150782651 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139587 | 150620029 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139592 | 150782875 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139609 | 150779139 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139818 | 150039135 | | Renewal | Termination/Denial | CoverKids Child | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139937 | 150388271 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140023 | 150257624 | | Renewal | Termination/Denial | Transitional Medicaid | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140073 | 150017566 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140180 | 150481366 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140274 | 150599752 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140275 | 150599752 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140276 | 150599752 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141969 | 150755626 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141720 | 150824252 | | Renewal | Termination/Denial | Caretaker Relative | 1/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200137899 | 150611636 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138122 | 150741037 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138123 | 150741037 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138138 | 150755632 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138139 | 150755632 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138145 | 150271790 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138171 | 150072082 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138234 | 150713083 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138235 | 150713083 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138236 | 150713083 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138414 | 151310118 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138432 | 150165971 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138463 | 150803645 | | Elig | Coverage Ended or | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138628 | 150136500 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138660 | 151134112 | | Elig | Coverage Ended or | Institutional Medicaid | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138752 | 150646092 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138762 | 150486193 | | Elig | Coverage Ended or | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138817 | 150461789 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138823 | 150792954 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138824 | 150792954 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138851 | 150611636 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138922 | 150441450 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138923 | 150441450 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138924 | 150441450 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138952 | 150503129 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138958 | 150422965 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138960 | 150422965 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139154 | 150448345 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141463 | 150451349 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141464 | 150451349 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141465 | 150451349 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141466 | 150451349 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141468 | 151318618 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200141469 | 151318618 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200258164 | 150741037 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138134 | 150444990 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138177 | 150432507 | | Renewal | FTP Verifications | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138043 | 150357367 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138044 | 150792434 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138165 | 150397479 | | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138216 | 150809561 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138218 | 150809561 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138299 | 150790360 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |

| ID 1 | ID 2 | Type | Category | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200138433 | 150329415 | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138549 | 150354231 | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138615 | 150470743 | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138634 | 151125530 | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200138858 | 150630149 | Renewal | Termination/Denial | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191233330 | 151200299 | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191213609 | 150734319 | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | No Valid Factual Dispute | 4/28/2020 | 4/28/2020 |
| 191231501 | 150451538 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | Withdrawn | 4/28/2020 | 4/28/2020 |
| 191229051 | 150012910 | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191228192 | 150409358 | Elig | Coverage Ended or Ending | Medically Needy Child | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226229 | 150933214 | Renewal | FTP Verifications | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191225777 | 150279677 | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226057 | 150001090 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226059 | 150001090 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226060 | 150001090 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226061 | 150001090 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191226114 | 150638105 | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191222624 | 150493164 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/5/2019 | Y | Y | Y | Resolved | Withdrawn | 4/7/2020 | 4/28/2020 |
| 191222270 | 150198852 | Renewal | FTP Verifications | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191119734 | 150928037 | Elig | Coverage Ended or Ending | Medically Needy Child | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191117461 | 151146150 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191117465 | 151146150 | Elig | Coverage Ended or Ending | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191116100 | 150457519 | Renewal | FTP Packet | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | Packet Received | 3/11/2020 | 4/28/2020 |
| 191111381 | 151260779 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191114097 | 151174579 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191108596 | 150006890 | Elig | Change of Benefit | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/28/2020 |
| 191107648 | 151063218 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191109203 | 150004322 | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/28/2020 |
| 191109204 | 150004322 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/28/2020 |
| 191108759 | 150418261 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191106004 | 151129285 | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/1/2019 | Y | Y | Y | Resolved | Withdrawn | 4/28/2020 | 4/28/2020 |
| 191002055 | 150733028 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191000096 | 150762575 | Elig | Coverage Ended or Ending | HPE Child | 10/23/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191000194 | 151007693 | Renewal | FTP Packet | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191000195 | 151007693 | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191000196 | 151007693 | Renewal | FTP Packet | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191099283 | 150023914 | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191097156 | 150205792 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191097157 | 150205792 | Renewal | FTP Packet | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191099131 | 150021247 | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/28/2020 |
| 191088908 | 150261884 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 190975308 | 150026829 | Elig | Coverage Ended or Ending | CoverKids Child | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 190863711 | 150220134 | Elig | Coverage Ended or Ending | | 8/26/2019 | Y | Y | N | Resolved | Withdrawn | 4/28/2020 | 4/28/2020 |
| 190862454 | 150351046 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Withdrawn | 3/26/2020 | 4/28/2020 |
| 190857274 | 151078172 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 190856152 | 151188925 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 190855161 | 150672138 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200483450 | 150457549 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/27/2020 | N | N | Y | Resolved | Untimely Appeal | 4/28/2020 | 4/28/2020 |
| 200482173 | 150665694 | Elig | Coverage Ended or Ending | | 4/24/2020 | N | N | Y | Resolved | Untimely Appeal | 4/28/2020 | 4/28/2020 |
| 200482709 | 150237518 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 4/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200482861 | 150574124 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200482150 | 150216676 | Elig | Coverage Ended or Ending | | 4/20/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200482858 | 150574124 | Elig | Coverage Ended or Ending | | 4/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200480906 | 150906558 | Renewal | FTP Packet | Child MAGI | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200480907 | 150906558 | Renewal | FTP Packet | Transitional Medicaid | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200480908 | 150906558 | Renewal | FTP Packet | Transitional Medicaid | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200480909 | 150906558 | █ | Renewal | FTP Packet | Transitional Medicaid | 4/8/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200480910 | 150906558 | █ | Renewal | FTP Packet | Transitional Medicaid | 4/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200480219 | 150590260 | █ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200478951 | 150526707 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 4/3/2020 | N | Y | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200477500 | 150789094 | █ | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 4/1/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200477501 | 150789094 | █ | Elig | Coverage Ended or Ending | | 4/1/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200376712 | 150747919 | █ | Renewal | FTP Packet | TennCare Standard | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200375900 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375901 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375902 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375903 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375904 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375905 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375906 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375907 | 150752500 | █ | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200376888 | 150756767 | █ | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200374596 | 150757167 | █ | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200374734 | 150741638 | █ | Renewal | FTP Packet | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200374735 | 150741638 | █ | Renewal | FTP Packet | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200376603 | 150038254 | █ | Renewal | FTP Verifications | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200376604 | 150038254 | █ | Renewal | FTP Verifications | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200376620 | 150010600 | █ | Renewal | FTP Verifications | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200376621 | 150010600 | █ | Renewal | FTP Verifications | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200376622 | 150010600 | █ | Renewal | FTP Verifications | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375455 | 151070178 | █ | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200375456 | 151070178 | █ | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200374103 | 150460864 | █ | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200372034 | 150238773 | █ | Renewal | FTP Packet | Caretaker Relative | 3/20/2020 | N | N | Y | Resolved | Packet - No COB | 4/28/2020 | 4/28/2020 |
| 200372291 | 150471709 | █ | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | N | N | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372078 | 150257205 | █ | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | N | N | N | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200372018 | 151087343 | █ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/19/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200372275 | 150569503 | █ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/19/2020 | N | N | Y | Resolved | Renewal Received | 4/28/2020 | 4/28/2020 |
| 200372222 | 150809092 | █ | Renewal | FTP Verifications | | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200372274 | 150472075 | █ | Renewal | Termination/Denial | | 3/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200371915 | 150366836 | █ | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200371767 | 150009091 | █ | Renewal | Termination/Denial | CoverKids Child | 3/18/2020 | N | N | Y | Resolved | Untimely Appeal | 4/28/2020 | 4/28/2020 |
| 200371426 | 150735059 | █ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Packet Received | 4/28/2020 | 4/28/2020 |
| 200370399 | 150731749 | █ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | N | N | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200370198 | 151100161 | █ | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | N | N | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200370123 | 150950285 | █ | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Untimely Appeal | 4/17/2020 | 4/28/2020 |
| 200370286 | 150808330 | █ | Elig | Coverage Ended or Ending | | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200370288 | 150808330 | █ | Elig | Coverage Ended or Ending | | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200370302 | 151253308 | █ | Elig | Coverage Ended or Ending | Child MAGI | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2020 | 4/28/2020 |
| 200371099 | 150481257 | █ | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200368249 | 150484724 | █ | Renewal | Termination/Denial | Qualified Medicare | 3/12/2020 | N | N | N | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200371110 | 150726223 | █ | Elig | Coverage Ended or Ending | | 3/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200368957 | 150775138 | █ | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | N | N | N | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200369202 | 150680986 | █ | Elig | Coverage Ended or Ending | HPE Child | 3/11/2020 | N | N | N | Resolved | Non Fair Hearable | 4/28/2020 | 4/28/2020 |
| 200368334 | 150396338 | █ | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | N | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200368335 | 150396338 | █ | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | Y | Y | Resolved | Renewal Info | 4/28/2020 | 4/28/2020 |
| 200367094 | 150229391 | █ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200367095 | 150229391 | █ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200262172 | 150027557 | █ | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200257404 | 150181207 | █ | Renewal | FTP Packet | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Packet Received | 3/25/2020 | 4/28/2020 |
| 200256908 | 150918737 | █ | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | Packet Received | 4/6/2020 | 4/28/2020 |
| 200251130 | 150557260 | █ | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148912 | 150041054 | █ | Elig | Coverage Ended or Ending | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148913 | 150041054 | █ | Elig | Coverage Ended or Ending | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148914 | 150041054 | █ | Elig | Coverage Ended or Ending | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200148915 | 150041054 | █ | Elig | Coverage Ended or Ending | CoverKids Child | 1/29/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200147127 | 151136703 | █ | Elig | Change of Benefit | | 1/28/2020 | N | N | N | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 200148009 | 150224557 | █ | Renewal | FTP Verifications | Breast or Cervical Cancer (BCC) | 1/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200147204 | 150330363 | █ | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200142840 | 150005956 | █ | Elig | Coverage Ended or Ending | CoverKids Child | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/13/2020 | 4/28/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200147708 | 150021636 | | Renewal | Termination/Denial | | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200141833 | 150445460 | | Renewal | FTP Packet | Caretaker Relative | 1/17/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139306 | 150617200 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200139247 | 150473058 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200140227 | 150182031 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 200137240 | 151159354 | | Renewal | FTP Packet | Child MAGI | 1/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191233771 | 150238462 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | N | N | Y | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191233768 | 150238462 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | N | N | Y | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191233101 | 150618860 | | Renewal | Termination/Denial | | 12/27/2019 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191232606 | 150992612 | | Renewal | FTP Verifications | | 12/20/2019 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191231966 | 150891280 | | Renewal | FTP Packet | | 12/20/2019 | N | N | Y | Resolved | Withdrawn | 4/8/2020 | 4/28/2020 |
| 191229327 | 150775124 | | Renewal | FTP Verifications | | 12/18/2019 | N | N | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 191228453 | 150888960 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | N | N | Y | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191226367 | 150426524 | | Elig | Change of Benefit | Child MAGI | 12/13/2019 | N | N | N | Resolved | No Valid Factual | 4/28/2020 | 4/28/2020 |
| 191226173 | 150205190 | | Elig | Coverage Ended or Ending | | 12/11/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191223862 | 151052052 | | Renewal | Termination/Denial | | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191094447 | 151225237 | | Elig | Coverage Ended or Ending | | 10/14/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 191087628 | 150670914 | | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2020 | 4/28/2020 |
| 190982325 | 151037084 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | N | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/28/2020 |
| 200483411 | 150428867 | | Elig | Change of Benefit | | 4/27/2020 | Y | Y | Y | Resolved | Untimely Appeal | 4/29/2020 | 4/29/2020 |
| 200477915 | 150984945 | | Elig | Change of Benefit | | 4/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200375811 | 150225137 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200375812 | 150225137 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | N | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200375813 | 150225137 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200374747 | 150782467 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374748 | 150782467 | | Renewal | FTP Verifications | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374749 | 150782467 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374782 | 150496237 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374783 | 150496237 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375337 | 150729640 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200376616 | 150583357 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200376617 | 150583357 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375338 | 150729640 | | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374726 | 150566524 | | Renewal | FTP Verifications | | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374729 | 150566524 | | Renewal | FTP Verifications | | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374826 | 150788562 | | Renewal | FTP Verifications | TennCare Standard | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375073 | 150743160 | | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375109 | 150534305 | | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375306 | 150530221 | | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375321 | 150807675 | | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375322 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375323 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375324 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375326 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375327 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375328 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375329 | 150807675 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375362 | 150378082 | | Renewal | FTP Verifications | | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375457 | 150032437 | | Renewal | FTP Verifications | CoverKids Child | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375320 | 150807675 | | Renewal | Termination/Denial | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375274 | 151224197 | | Elig | Coverage Ended or Ending | | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2020 | 4/29/2020 |
| 200375050 | 150603604 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | No Verifications - | 4/29/2020 | 4/29/2020 |
| 200375302 | 150528153 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200374451 | 150576127 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374503 | 151184401 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Received | 4/29/2020 | 4/29/2020 |
| 200374506 | 150764740 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374510 | 150238554 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Received | 4/29/2020 | 4/29/2020 |
| 200374568 | 150385226 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374701 | 150361608 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374702 | 150361608 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374906 | 150375773 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374907 | 150375773 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374909 | 150459174 | | Renewal | FTP Verifications | | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374912 | 150002313 | | Renewal | FTP Verifications | CoverKids Child | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374956 | 150573582 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374959 | 150046327 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374960 | 150046327 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375052 | 150814251 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375107 | 150769108 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Received | 4/29/2020 | 4/29/2020 |
| 200375201 | 150570587 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375251 | 150745420 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | Received | 4/29/2020 | 4/29/2020 |
| 200375400 | 150444938 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375401 | 150444938 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374438 | 150749125 | | Renewal | Termination/Denial | Qualified Medicare | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374605 | 150618939 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200374607 | 150697109 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200374953 | 150760828 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200375467 | 150730390 | | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200375563 | 150395688 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200375565 | 151128608 | | Renewal | Termination/Denial | Institutional Medicaid Aged | 3/24/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200373519 | 150444335 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373868 | 150462149 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373910 | 150759063 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373911 | 150759063 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373912 | 150759063 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373913 | 150759063 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373914 | 150759063 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374170 | 150530237 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/29/2020 | 4/29/2020 |
| 200374201 | 150606067 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373469 | 150773769 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200371848 | 150648798 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200371849 | 150648798 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200372376 | 150959963 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info Received | 4/29/2020 | 4/29/2020 |
| 200371847 | 150648798 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200372188 | 150787810 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200371377 | 150588760 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200371378 | 150588760 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200371379 | 150588760 | | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200370847 | 150464564 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200371425 | 150539064 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200371573 | 150792619 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370116 | 150191763 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370532 | 150805927 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370534 | 150805927 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370536 | 150805927 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370118 | 150191763 | | Renewal | Termination/Denial | Transitional Medicaid | 3/16/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200371350 | 150731749 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200369092 | 150483914 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200369095 | 150483914 | | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200369195 | 150338975 | | Renewal | Termination/Denial | Qualified Medicare | 3/12/2020 | | Y | Y | N | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200371082 | 150169597 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200367077 | 150544188 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367079 | 150544188 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367080 | 150544188 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367122 | 150139199 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367129 | 150537474 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367133 | 151272066 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367134 | 151272066 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367194 | 150724213 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367199 | 150838305 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367286 | 150048186 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367344 | 150543542 | | Elig | Coverage Ended or | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367443 | 150750660 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367444 | 150750660 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367448 | 150750373 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367461 | 150804972 | | Elig | Coverage Ended or | Transitional Medicaid | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367462 | 150804972 | | Elig | Coverage Ended or | Transitional Medicaid | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367464 | 150372679 | | Elig | Coverage Ended or | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367468 | 150680935 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367485 | 150371035 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367685 | 150738097 | | Elig | Coverage Ended or | Medically Needy Child | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367717 | 150791878 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367813 | 150556662 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367921 | 150669856 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367922 | 150669856 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367923 | 150669856 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367979 | 150711544 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367984 | 150422393 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367991 | 150760196 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367992 | 150905941 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368067 | 150000097 | | Elig | Coverage Ended or | CoverKids Child | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368068 | 150398451 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368069 | 150398451 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368101 | 150750373 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367649 | 150746446 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200367130 | 150454585 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367708 | 150057465 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367709 | 150057465 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367833 | 150384231 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367925 | 150100589 | | Renewal | FTP Verifications | CoverKids Child | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367926 | 150100589 | | Renewal | FTP Verifications | CoverKids Child | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367983 | 150629236 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367065 | 150746323 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367189 | 151134232 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367283 | 150004309 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367335 | 150430426 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367372 | 150200052 | | Renewal | Termination/Denial | Transitional Medicaid | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367373 | 150200052 | | Renewal | Termination/Denial | Transitional Medicaid | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367386 | 150483107 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367675 | 150018110 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367814 | 150956999 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367815 | 150724341 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367834 | 150258650 | | Renewal | Termination/Denial | Transitional Medicaid | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367930 | 150231734 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367933 | 150231734 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367934 | 150231734 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367936 | 150594626 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367971 | 150818039 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368045 | 150756162 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368112 | 150464692 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367627 | 150728440 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200367633 | 150728440 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200367058 | 150504374 | | Elig | Coverage Ended or | TennCare Standard | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367118 | 150825581 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367155 | 150711930 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367163 | 150035010 | | Elig | Coverage Ended or | CoverKids Child | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367259 | 150631680 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367307 | 150314630 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367400 | 150694515 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367409 | 150411008 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367418 | 150760257 | | Elig | Coverage Ended or | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367578 | 150926896 | | Elig | Coverage Ended or | Medically Needy | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367579 | 150547301 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367611 | 150888573 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367750 | 150701769 | | Elig | Coverage Ended or | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367761 | 150617775 | | Elig | Coverage Ended or | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367763 | 150311962 | | Elig | Coverage Ended or | Deemed Newborn | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367769 | 150848487 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367775 | 150571435 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367803 | 150369253 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369559 | 150694013 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200370020 | 150777400 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200370021 | 150777400 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200370022 | 150777400 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200370171 | 150598624 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367450 | 150802871 | | Renewal | FTP Packet | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368006 | 150800942 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367550 | 150964129 | | Renewal | FTP Verifications | Qualifying Individual 1 | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368290 | 150383616 | | Renewal | FTP Verifications | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367153 | 150380937 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367267 | 150571215 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367355 | 150742146 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367563 | 150198343 | | Renewal | Termination/Denial | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367610 | 150888573 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367917 | 150388641 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367960 | 150748863 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369561 | 150021827 | | Renewal | Termination/Denial | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367565 | 150526187 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 3/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200365328 | 150563152 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365330 | 150539511 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365346 | 150474864 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365738 | 150822558 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365985 | 150777721 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366020 | 150490467 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366021 | 151116795 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366022 | 151116795 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366064 | 150156818 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366180 | 150815121 | | Elig | Coverage Ended or | Medically Needy Child | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366233 | 151142480 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366324 | 150705935 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366328 | 150719712 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366335 | 150560112 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366365 | 150467626 | | Elig | Coverage Ended or | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366417 | 150620788 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366426 | 151239181 | | Elig | Coverage Ended or | Medically Needy Child | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366434 | 151380488 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366525 | 150834976 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Reason | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200366533 | 150718576 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366534 | 150718576 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366551 | 151349725 | | Elig | Coverage Ended or | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366701 | 150468903 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366707 | 150628796 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366750 | 150488580 | | Elig | Coverage Ended or | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368179 | 150013056 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368185 | 150587523 | | Elig | Coverage Ended or | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368745 | 150546788 | | Elig | Coverage Ended or | | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368853 | 150630254 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368854 | 150630254 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368855 | 150630254 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368856 | 150630254 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365648 | 150224613 | | Renewal | FTP Packet | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365240 | 150184594 | | Renewal | FTP Verifications | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365329 | 150175533 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365396 | 150780777 | | Renewal | FTP Verifications | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366603 | 150988904 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366654 | 150183119 | | Renewal | FTP Verifications | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366655 | 150183119 | | Renewal | FTP Verifications | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366656 | 150183119 | | Renewal | FTP Verifications | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369555 | 150484698 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365847 | 150752584 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365974 | 150004640 | | Renewal | Termination/Denial | CoverKids Child | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366033 | 150395953 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366078 | 150755881 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366140 | 150385487 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366147 | 150699965 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366166 | 150778376 | | Renewal | Termination/Denial | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366211 | 150883423 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366329 | 150584551 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366653 | 150183119 | | Renewal | Termination/Denial | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366804 | 151027331 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368421 | 150734885 | | Renewal | Termination/Denial | TennCare Standard | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368423 | 150734885 | | Renewal | Termination/Denial | TennCare Standard | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369403 | 150766771 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365334 | 150191496 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200365336 | 150191496 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200364980 | 150250562 | | Elig | Coverage Ended or | | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364984 | 151310823 | | Elig | Coverage Ended or | Medically Needy Child | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365083 | 150795198 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365138 | 151277296 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365139 | 151277296 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365580 | 151467532 | | Elig | Coverage Ended or | | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365593 | 150404484 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365672 | 150215473 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365680 | 150579023 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365734 | 150723573 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365735 | 150702582 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365736 | 150702582 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365886 | 150826316 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365939 | 151032100 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365941 | 151032100 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365962 | 150529927 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366063 | 150542849 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366160 | 150772471 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366162 | 150772471 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366260 | 150440112 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366267 | 150799678 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368002 | 150622941 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368027 | 150594756 | | Elig | Coverage Ended or | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368170 | 150147141 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368307 | 150548426 | | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365570 | 150591932 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365595 | 150211999 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365596 | 150211999 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365597 | 150211999 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365598 | 150211999 | | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365876 | 150823965 | | Renewal | FTP Packet | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365141 | 150061491 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365142 | 150061491 | | Renewal | FTP Verifications | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364975 | 150772141 | | Renewal | Termination/Denial | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365084 | 150374324 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365225 | 150023700 | | Renewal | Termination/Denial | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365226 | 150750743 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365494 | 150254620 | | Renewal | Termination/Denial | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365532 | 150773664 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365583 | 150197827 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365679 | 150746218 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365733 | 150783140 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365938 | 151032100 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366270 | 150004316 | | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200366271 | 150762110 | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366272 | 150762110 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366274 | 150021779 | Renewal | Termination/Denial | CoverKids Child | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366358 | 150737281 | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368003 | 150229524 | Renewal | Termination/Denial | Transitional Medicaid | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368043 | 150765760 | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368044 | 150765760 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368176 | 150042465 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368177 | 150040876 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369041 | 150731841 | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200369042 | 150731841 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364914 | 150829735 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364928 | 150590453 | Elig | Coverage Ended or | Medically Needy Child | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364929 | 150548599 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364953 | 151402226 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364961 | 151033910 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364962 | 151033910 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364963 | 151033910 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364964 | 151033910 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364965 | 151033910 | Elig | Coverage Ended or | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364969 | 150667807 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365024 | 150335962 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365058 | 150185902 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365063 | 150402697 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365110 | 150093203 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365129 | 150068356 | Elig | Coverage Ended or | MAGI Pregnancy | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365178 | 150799655 | Elig | Coverage Ended or | Qualifying Individual 1 | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365179 | 150799655 | Elig | Coverage Ended or | TennCare Standard | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365213 | 150714283 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365215 | 150729099 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365259 | 150439708 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365304 | 151136588 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365400 | 151046251 | Elig | Coverage Ended or | Pickle Passalong | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365411 | 150761699 | Elig | Coverage Ended or | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365431 | 150164936 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365432 | 150164936 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365433 | 150164936 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365450 | 150664001 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365455 | 150379969 | Elig | Coverage Ended or | MAGI Pregnancy | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365456 | 150907036 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365600 | 150617598 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365651 | 150547452 | Elig | Coverage Ended or | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365662 | 150303696 | Elig | Coverage Ended or | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365664 | 150433179 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365665 | 150433179 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365666 | 150433179 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365712 | 150101227 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365717 | 150405636 | Elig | Coverage Ended or | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365750 | 150523661 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365751 | 150523661 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365752 | 150523661 | Elig | Coverage Ended or | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365850 | 150758292 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365856 | 150786638 | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365979 | 150716438 | Elig | Coverage Ended or | | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365980 | 150716438 | Elig | Coverage Ended or | | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367027 | 150746071 | Elig | Coverage Ended or | Medically Needy Child | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200367033 | 150260592 | Elig | Coverage Ended or | Medically Needy | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368033 | 151375090 | Elig | Coverage Ended or | CoverKids Child | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365002 | 150767158 | Renewal | FTP  Packet | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365622 | 150578753 | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365029 | 150006578 | Renewal | FTP Verifications | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365030 | 150006578 | Renewal | FTP Verifications | CoverKids Child | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365200 | 150192268 | Renewal | FTP Verifications | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365263 | 150496605 | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364936 | 150731841 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364938 | 150731841 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365000 | 150449082 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365066 | 150774950 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365418 | 150700715 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365457 | 150217389 | Renewal | Termination/Denial | Transitional Medicaid | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365514 | 150897576 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365525 | 150362023 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365526 | 150362023 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365550 | 150377542 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365563 | 151024865 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365564 | 151024865 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365611 | 150783748 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365621 | 150578753 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365700 | 150563881 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365701 | 150563881 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365743 | 150419344 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365764 | 150727751 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365982 | 150184129 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200365988 | 150184129 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363642 | 150038893 | Elig | Coverage Ended or | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200363670 | 151065423 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363673 | 150779910 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363675 | 150779910 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363676 | 150779910 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363677 | 150779910 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363706 | 151094606 | Elig | Coverage Ended or | MAGI Pregnancy | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363709 | 150782476 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363710 | 150782476 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363711 | 150782476 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363730 | 150890633 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363735 | 150460270 | Elig | Coverage Ended or | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363783 | 150460415 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363794 | 150050289 | Elig | Coverage Ended or | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363821 | 151073297 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363841 | 150006421 | Elig | Coverage Ended or | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363918 | 150694541 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363919 | 150694541 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363920 | 150694541 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363921 | 150694541 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363922 | 150694541 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363929 | 150314550 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364000 | 150814705 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364006 | 150498003 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364023 | 150904592 | Elig | Coverage Ended or | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364036 | 150747137 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364038 | 150747137 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364070 | 150460078 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364085 | 150652903 | Elig | Coverage Ended or | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364184 | 150199749 | Elig | Coverage Ended or | Medically Needy | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364264 | 150238512 | Elig | Coverage Ended or | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364300 | 150773240 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364375 | 150670947 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364427 | 150657785 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364430 | 150657785 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364461 | 150050289 | Elig | Coverage Ended or | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364462 | 150050289 | Elig | Coverage Ended or | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364513 | 151009109 | Elig | Coverage Ended or | Pickle Passalong | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364517 | 151009109 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364520 | 150605858 | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364521 | 150605858 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364561 | 150361761 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364650 | 150251174 | Elig | Coverage Ended or | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364758 | 150595612 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366128 | 151393477 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366137 | 150396211 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366138 | 150548706 | Elig | Coverage Ended or | Deemed Newborn | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366257 | 150445430 | Elig | Coverage Ended or | MAGI Pregnancy | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366259 | 150445430 | Elig | Coverage Ended or | | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366520 | 150252129 | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366521 | 150252129 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364226 | 150535521 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363834 | 150619268 | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364001 | 150814705 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364003 | 150814705 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364757 | 150732731 | Renewal | FTP Verifications | TennCare Standard | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366262 | 150205123 | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366264 | 150205123 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200366265 | 150205123 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363655 | 150779125 | Renewal | Termination/Denial | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363656 | 150779125 | Renewal | Termination/Denial | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363721 | 150359428 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363722 | 150493201 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363910 | 150366753 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363911 | 150366753 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363924 | 150437168 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363960 | 150351099 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363961 | 150351099 | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364024 | 150497007 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364104 | 150003944 | Renewal | Termination/Denial | CoverKids Child | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364151 | 150769830 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364153 | 150432085 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364158 | 150813638 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364223 | 150594686 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364409 | 150369661 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364413 | 150575866 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364483 | 150466274 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364559 | 150589498 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364800 | 150401632 | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363843 | 150567131 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Packet - COB | 4/17/2020 | 4/29/2020 |
| 200364755 | 150252173 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/29/2020 |
| 200364756 | 150252173 | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | Packet Received | 4/16/2020 | 4/29/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200364313 | 151106089 | ███ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 200026665 | 150629349 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262713 | 150688161 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262715 | 150697056 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262716 | 150093352 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262763 | 151365195 | | Elig | Coverage Ended or Ending | | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262770 | 150709895 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262859 | 150595689 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262877 | 150396614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262878 | 150396614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262958 | 150809943 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262962 | 150671372 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263061 | 150428513 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263062 | 150428513 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263104 | 150442632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263109 | 150780943 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263258 | 150196594 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263350 | 150362663 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262811 | 150189773 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263054 | 150730675 | | Renewal | FTP Verifications | Transitional Medicaid | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262705 | 150392221 | | Renewal | Termination/Denial | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262765 | 150800794 | | Renewal | Termination/Denial | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262879 | 150235415 | | Renewal | Termination/Denial | Transitional Medicaid | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262966 | 150403157 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263055 | 150730675 | | Renewal | Termination/Denial | Transitional Medicaid | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263161 | 151098268 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263200 | 151037109 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263204 | 150528271 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263450 | 150442828 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263465 | 150350856 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263500 | 150575043 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263515 | 150824335 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263516 | 150824335 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263203 | 151106771 | | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200261283 | 150264994 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261341 | 150764246 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261385 | 150697099 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261387 | 150247874 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261425 | 150708642 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261427 | 150708642 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261431 | 150001261 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261481 | 150845631 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261523 | 150262597 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261535 | 151447426 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261591 | 150726589 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261776 | 150648932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261780 | 150484035 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261918 | 151107244 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261924 | 150402244 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261962 | 150818958 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262022 | 150150867 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262064 | 150554059 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262301 | 150015113 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262304 | 150716355 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262360 | 150797567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364356 | 150449877 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261491 | 150019194 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261492 | 150019194 | | Renewal | FTP Packet | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261383 | 150661753 | | Renewal | FTP Verifications | Qualified Medicare | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261891 | 150374704 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261345 | 150804900 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261435 | 150585783 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261473 | 150748941 | | Renewal | Termination/Denial | Transitional Medicaid | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261474 | 151066645 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261475 | 150179284 | | Renewal | Termination/Denial | Transitional Medicaid | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261629 | 150380982 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261630 | 150380982 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261678 | 150034490 | | Renewal | Termination/Denial | Transitional Medicaid | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261733 | 150059361 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261843 | 150761391 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261892 | 150819936 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262194 | 150798285 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262196 | 150798285 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262256 | 150775465 | | Renewal | Termination/Denial | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363615 | 150003116 | | Renewal | Termination/Denial | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363636 | 150003116 | | Renewal | Termination/Denial | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363742 | 150965169 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364368 | 150856643 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200364370 | 150856643 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261325 | 150542249 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | | | | Resolved | Renewal Info | 4/15/2020 | 4/29/2020 |
| 200261255 | 150399004 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261313 | 150776508 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261372 | 150610407 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261408 | 150801015 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261416 | 150572342 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261564 | 151179052 | | Elig | Coverage Ended or | Transitional Medicaid | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261565 | 151179052 | | Elig | Coverage Ended or | Transitional Medicaid | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261566 | 151179052 | | Elig | Coverage Ended or | Transitional Medicaid | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261573 | 151372270 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261655 | 150184127 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261724 | 150624699 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261800 | 150302543 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261814 | 150847068 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261824 | 150392832 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261825 | 151436552 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262056 | 150769375 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262144 | 150680661 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262147 | 150680661 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262148 | 150680661 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262179 | 150253588 | | Elig | Coverage Ended or | Transitional Medicaid | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261405 | 150573441 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261414 | 150730100 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261504 | 150436486 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261521 | 150333250 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261574 | 150008513 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261773 | 150572406 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261881 | 150463051 | | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261260 | 150403497 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261311 | 150760202 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261404 | 150573441 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261409 | 150171468 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261453 | 150418095 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261454 | 150418095 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261456 | 150648227 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261503 | 150731442 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261560 | 150799543 | | Renewal | Termination/Denial | | 2/26/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261653 | 150377246 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261701 | 150779660 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261857 | 150244510 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262167 | 150007788 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262201 | 150896772 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261900 | 150711325 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200261901 | 150711325 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200261902 | 150711325 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200260260 | 150601981 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260266 | 150710494 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260272 | 150471125 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260306 | 150732012 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260308 | 150711708 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260312 | 150710494 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260354 | 150801795 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260355 | 150801795 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260356 | 150801795 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260358 | 150801795 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260359 | 150801795 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260360 | 150801795 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260365 | 150794487 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260502 | 150770826 | | Elig | Coverage Ended or | TennCare Standard | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260522 | 150091040 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260534 | 150372636 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260555 | 150911937 | | Elig | Coverage Ended or | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260562 | 150648623 | | Elig | Coverage Ended or | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260602 | 150795515 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260616 | 150804931 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260663 | 150618673 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260671 | 150572313 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260715 | 150667053 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260815 | 150694460 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260817 | 150451800 | | Elig | Coverage Ended or | Caretaker Relative Specified Low-Income | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260922 | 150704912 | | Elig | Coverage Ending | Medicare Beneficiary | 2/25/2020 | | | | | | | |
| 200260962 | 150462587 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260967 | 150461215 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261108 | 150776454 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261121 | 150037186 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261156 | 151274310 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261157 | 151274310 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261158 | 151274310 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261159 | 151274310 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261160 | 151274310 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261174 | 150609486 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261200 | 150404397 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261224 | 150740017 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261226 | 150740017 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261721 | 150647312 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262162 | 150911937 | | Elig | Coverage Ended or | Pickle Passalong | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262277 | 150755602 | | Elig | Coverage Ended or | Medically Needy Child | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262602 | 150416516 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262603 | 150416516 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262624 | 150364455 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262625 | 150364455 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262626 | 150364455 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200368050 | 150546788 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260520 | 150345192 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260507 | 150244390 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260350 | 150797345 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260351 | 150797345 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260352 | 150797345 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260406 | 150173436 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260429 | 150403948 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260430 | 150403948 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260459 | 150415094 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260462 | 150365933 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260601 | 150795515 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260802 | 150468830 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260919 | 150765415 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261051 | 150419931 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261057 | 151080914 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261069 | 150601525 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261127 | 150743861 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261133 | 150785900 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261134 | 150785900 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261170 | 150740542 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200263155 | 150793183 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259259 | 150501194 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259317 | 150418661 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259318 | 150418661 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259324 | 150188531 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259325 | 150188531 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259362 | 150440996 | | Elig | Coverage Ended or | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259363 | 150315873 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259403 | 150229351 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259405 | 150559916 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259453 | 150602481 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259460 | 150577755 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259463 | 150793876 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259504 | 150651772 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259608 | 150793306 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259611 | 150790451 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259612 | 150595328 | | Elig | Coverage Ended or | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259615 | 150819687 | | Elig | Coverage Ended or | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259617 | 150514308 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259625 | 150706366 | | Elig | Coverage Ended or | Deemed Newborn | 2/24/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259639 | 150611928 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259658 | 150802214 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259664 | 151180692 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259674 | 150797606 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259719 | 150023646 | | Elig | Coverage Ended or | TennCare Standard | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259761 | 150002086 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259765 | 150742400 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259802 | 151251880 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259814 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259815 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259817 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259818 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259819 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259820 | 150819435 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259824 | 150419354 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259825 | 150419354 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259855 | 150282495 | | Elig | Coverage Ended or | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259913 | 150605465 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259978 | 150971166 | | Elig | Coverage Ended or | Institutional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259984 | 150813677 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260058 | 150594236 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260080 | 150561208 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260090 | 150558312 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260112 | 150526474 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260127 | 150255089 | | Elig | Coverage Ended or | Deemed Newborn | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260214 | 150558178 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260218 | 150761966 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363618 | 150634361 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200363957 | 150434596 | | Elig | Coverage Ended or | | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259369 | 150402105 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259511 | 150465823 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259512 | 150465823 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259516 | 150465823 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259518 | 150465823 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259919 | 150491186 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259920 | 150491186 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259921 | 150491186 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260213 | 150439255 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260215 | 150439255 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260216 | 150439255 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259305 | 150435352 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259319 | 150481556 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259320 | 150481556 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259334 | 151045126 | | Renewal | Termination/Denial | Medically Needy Child | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259404 | 150483993 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259429 | 150242905 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259435 | 150565580 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259656 | 150619012 | | Renewal | Termination/Denial | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259657 | 150619012 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259679 | 151061355 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259864 | 151087953 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259866 | 151087953 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259868 | 151087953 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259867 | 150262326 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259982 | 150813677 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260052 | 150868166 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260053 | 150868166 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260060 | 150725587 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260201 | 150354385 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260219 | 150796183 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260221 | 150796183 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262350 | 150562727 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262604 | 150200600 | | Renewal | Termination/Denial | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261748 | 151265220 | | Elig | Coverage Ended or | Child MAGI | 2/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262250 | 150471535 | | Renewal | Termination/Denial | Caretaker Relative | 2/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257942 | 151452358 | | Elig | Coverage Ended or | Medically Needy Child | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257943 | 150554707 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257971 | 150281109 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257972 | 150281109 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257989 | 150810884 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258199 | 150415970 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258287 | 150211399 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258290 | 150367528 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258521 | 150375656 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258605 | 150634287 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/21/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258608 | 150015769 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258619 | 150772377 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258711 | 150698871 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258850 | 150415970 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258912 | 150357897 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258913 | 150357897 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258957 | 150554707 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259069 | 150785932 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258086 | 150442039 | | Renewal | FTP Packet | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258087 | 150442039 | | Renewal | FTP Packet | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258334 | 150813407 | | Renewal | FTP Packet | Qualifying Individual 1 | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258588 | 150396405 | | Renewal | FTP Packet | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259152 | 150379874 | | Renewal | FTP Packet | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258095 | 150258427 | | Renewal | FTP Verifications | Transitional Medicaid | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258282 | 150214672 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258435 | 150744729 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258626 | 150468532 | | Renewal | FTP Verifications | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258632 | 150468532 | | Renewal | FTP Verifications | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258761 | 150010365 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258762 | 150988774 | | Renewal | FTP Verifications | Disabled Adult Child (DAC) | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259309 | 150988774 | | Renewal | FTP Verifications | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257925 | 150584730 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258094 | 150258427 | | Renewal | Termination/Denial | Transitional Medicaid | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258234 | 150770255 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258293 | 151070369 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258428 | 150486452 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258442 | 150713108 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258808 | 150622777 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258814 | 150405295 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258815 | 150777521 | | Renewal | Termination/Denial | Transitional Medicaid | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200259154 | 150868113 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257236 | 150013016 | | Elig | Coverage Ended or | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257244 | 150145316 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257328 | 151045471 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257329 | 151045471 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257349 | 150682212 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257428 | 150583522 | | Elig | Coverage Ended or | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257430 | 150583522 | | Elig | Coverage Ended or | | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257474 | 151445349 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257482 | 151133118 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257488 | 150015495 | | Elig | Coverage Ended or | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257688 | 150813815 | | Elig | Coverage Ended or | Deemed Newborn | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257744 | 150579674 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257793 | 150790594 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257912 | 150673401 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257914 | 150093052 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257962 | 150580942 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257963 | 150580942 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200258008 | 150631188 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258009 | 150631188 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258010 | 150631188 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258011 | 150631188 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258029 | 150590192 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258063 | 150740037 | | Elig | Coverage Ended or | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258120 | 150345192 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258162 | 150140124 | | Elig | Coverage Ended or | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258188 | 150742622 | | Elig | Coverage Ended or | Qualified Medicare | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258203 | 151229103 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258255 | 150770912 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258260 | 150120579 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258267 | 150003758 | | Elig | Coverage Ended or | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258308 | 151192993 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258326 | 150646856 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258411 | 150368517 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258427 | 150001438 | | Elig | Coverage Ended or | | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258458 | 150008948 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258511 | 150682212 | | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260728 | 150705736 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257965 | 150346934 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | | Specified Low-income | | | | | | | | |
| 200258023 | 151048015 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257096 | 150376453 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257429 | 150416285 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257735 | 150413476 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257868 | 150218990 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257888 | 150008237 | | Renewal | Termination/Denial | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257889 | 150008237 | | Renewal | Termination/Denial | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257910 | 150488651 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258058 | 150205297 | | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258163 | 150790594 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258186 | 150746912 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258256 | 150770912 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258257 | 150788048 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258258 | 150361086 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258321 | 150577622 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258410 | 151154886 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200260722 | 150803435 | | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262112 | 150018833 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200262606 | 150635861 | | Renewal | Termination/Denial | | 2/20/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256581 | 150396236 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256741 | 150665946 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256743 | 150754397 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256767 | 150446089 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256768 | 150446089 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256769 | 150446089 | | Elig | Coverage Ended or | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256770 | 150446089 | | Elig | Coverage Ended or | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256798 | 150172008 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256799 | 150172008 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256839 | 150424887 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256891 | 150997246 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256991 | 150363466 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256992 | 150363466 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256993 | 151250207 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256994 | 151250207 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256995 | 151250207 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257040 | 150729216 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257128 | 150109231 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257130 | 150109231 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257131 | 150109231 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257142 | 150389703 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257145 | 150625338 | | Elig | Coverage Ended or | Pickle Passalong | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257187 | 150844551 | | Elig | Coverage Ended or | Institutional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257265 | 150206494 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257276 | 151284899 | | Elig | Coverage Ended or | Deemed Newborn | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257314 | 150695854 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257316 | 150159107 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257358 | 150448880 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257362 | 150448880 | | Elig | Coverage Ended or | Deemed Newborn | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257375 | 150696673 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257384 | 150483926 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257385 | 150483926 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257386 | 150483926 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257392 | 150287668 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257458 | 151488792 | | Elig | Coverage Ended or | Medically Needy Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257469 | 151307920 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257560 | 150288875 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257564 | 150810116 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257567 | 150463850 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257568 | 150463850 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257577 | 150437624 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257608 | 150354325 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257612 | 150421875 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257615 | 150767514 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257616 | 150767514 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257660 | 150040209 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257674 | 151298655 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257706 | 150694649 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257707 | 150694649 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257708 | 150694649 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257732 | 151334840 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257734 | 151298745 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257806 | 150604900 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257807 | 150159995 | | Elig | Coverage Ended or | Pickle Passalong | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257850 | 150172008 | | Elig | Coverage Ended or | Medically Needy Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257852 | 150476921 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257955 | 150099503 | | Elig | Coverage Ended or | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258345 | 151355879 | | Elig | Coverage Ended or | Medically Needy Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257275 | 150407269 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257535 | 150006209 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257835 | 150379504 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257856 | 150379504 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257857 | 150379504 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257858 | 150379504 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256643 | 150370198 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256644 | 150370198 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256645 | 150370198 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257081 | 150821117 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257082 | 150821117 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257415 | 150039388 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257416 | 150039388 | | Renewal | FTP Verifications | CoverKids Child | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257722 | 150419433 | | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257800 | 150729078 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256642 | 150370198 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256744 | 150244604 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256784 | 150183455 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257063 | 150494265 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257064 | 150494265 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257068 | 150492046 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257070 | 150781730 | | Renewal | Termination/Denial | Transitional Medicaid | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257084 | 150821117 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257272 | 150440249 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257311 | 150789246 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257379 | 150819221 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257531 | 150376159 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257533 | 150434268 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257536 | 150006209 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257604 | 150459482 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257609 | 150571653 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257672 | 150822587 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257859 | 150354855 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257961 | 150799334 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258103 | 150941013 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258156 | 150650787 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258157 | 150650787 | | Renewal | Termination/Denial | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256595 | 150457322 | | Renewal | FTP Packet | | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/29/2020 |
| 200257283 | 150344503 | | | Coverage Ended or Ending | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | | Resolved in Favor of 4/7/2020 |
| 200257388 | 150845902 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200256649 | 150794863 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255732 | 150218438 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255845 | 150363067 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255971 | 150123365 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255976 | 150778426 | | Elig | Coverage Ended or | | 2/18/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255978 | 150007674 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255983 | 151049261 | | Elig | Coverage Ended or | Pickle Passalong | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255995 | 151356850 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256132 | 150010807 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256133 | 150010807 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256134 | 150010807 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256136 | 150010807 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256139 | 150458602 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256242 | 150432519 | | Elig | Coverage Ended or | | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256243 | 150432519 | | Elig | Coverage Ended or | | 2/18/2020 | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256293 | 150890805 | | Elig | Coverage Ended or | Medically Needy Child | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256330 | 150634616 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256331 | 150634616 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256441 | 150090738 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256442 | 150090738 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256443 | 150090738 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256444 | 150090738 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256621 | 151056457 | | Elig | Coverage Ended or | TennCare Standard | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256675 | 150541530 | | Elig | Coverage Ended or | Medically Needy Child | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256687 | 150229592 | | Elig | Coverage Ended or | | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256688 | 150229592 | | Elig | Coverage Ended or | | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256696 | 150357529 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256707 | 150153730 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256715 | 150752863 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256761 | 150591186 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256806 | 150736794 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256823 | 150973463 | | Elig | Coverage Ended or | Institutional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256826 | 150254946 | | Elig | Coverage Ended or | Institutional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256830 | 150256491 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256910 | 151037570 | | Elig | Coverage Ended or | Pickle Passalong | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256925 | 151181388 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Specified Low-Income | | | | | | | | | | |
| 200256971 | 150376441 | | Elig | Ending | Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257117 | 150151391 | | Elig | Coverage Ended or | Deemed Newborn | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257151 | 150405821 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Specified Low-Income | | | | | | | | | | |
| 200257165 | 150726902 | | Elig | Ending | Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257218 | 150334931 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257301 | 150542722 | | Elig | Coverage Ended or | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257350 | 151410368 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257354 | 150629961 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257355 | 150629961 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257356 | 150629961 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257401 | 150696155 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258434 | 150535315 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258560 | 150140915 | | Elig | Coverage Ended or | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258561 | 150140915 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258562 | 150140915 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255344 | 150458808 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255346 | 150458808 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255886 | 150343718 | | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256135 | 150032601 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 200256665 | 150399115 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256800 | 150247761 | | Renewal | FTP Verifications | Institutional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257123 | 150715488 | | Renewal | FTP Verifications | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255991 | 151000916 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255992 | 151000916 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255993 | 151000916 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256047 | 150776839 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256127 | 151068585 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256138 | 150954669 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256148 | 150422426 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256227 | 150707559 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256228 | 150707559 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256229 | 150707559 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256336 | 150801497 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256343 | 150581191 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256344 | 150581191 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256615 | 150804949 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256619 | 150099331 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256666 | 151068857 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256755 | 150192308 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256835 | 150034712 | | Renewal | Termination/Denial | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256873 | 151115956 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257012 | 150491519 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257050 | 150776839 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257058 | 150493231 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257059 | 150493231 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257120 | 150745724 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257173 | 150745508 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200257222 | 150002432 | | Renewal | Termination/Denial | CoverKids Child | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200258420 | 150728818 | | Renewal | Termination/Denial | Caretaker Relative | 2/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255239 | 150609052 | | Elig | Coverage Ended or | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255642 | 150453651 | | Elig | Coverage Ended or | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255945 | 150124788 | | Elig | Coverage Ended or | Medically Needy Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256021 | 151114473 | | Elig | Coverage Ended or | Medically Needy Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256212 | 150779661 | | Elig | Coverage Ended or | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256214 | 150779661 | | Elig | Coverage Ended or | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256312 | 150317973 | | Elig | Coverage Ended or | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256403 | 150023485 | | Renewal | FTP Packet | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256610 | 150437126 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256611 | 150437126 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255242 | 150761918 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255694 | 150817710 | | Renewal | Termination/Denial | TennCare Standard | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255795 | 150437757 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255868 | 150232613 | | Renewal | Termination/Denial | Transitional Medicaid | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256033 | 150000877 | | Renewal | Termination/Denial | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256094 | 150011065 | | Renewal | Termination/Denial | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256095 | 150011065 | | Renewal | Termination/Denial | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256096 | 150011065 | | Renewal | Termination/Denial | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256187 | 150767201 | | Renewal | Termination/Denial | Transitional Medicaid | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256213 | 150397098 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256417 | 150738183 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256418 | 150738183 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256662 | 150405857 | | Renewal | Termination/Denial | CoverKids Child | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255221 | 150464394 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255222 | 150464394 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255223 | 150464394 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255323 | 151208606 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255448 | 150134841 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255449 | 150134841 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255683 | 151357130 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255685 | 150739266 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255768 | 151426646 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255769 | 150397647 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255783 | 150455502 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255909 | 150792477 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255914 | 150723753 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255915 | 151117491 | | Elig | Coverage Ended or | Medically Needy Child | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255920 | 150792671 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256164 | 150592777 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256168 | 150592777 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256205 | 150096884 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256300 | 150134841 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256528 | 150370246 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256529 | 151202096 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256588 | 150441549 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256589 | 150441549 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256590 | 150441549 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256808 | 150552849 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256963 | 150166770 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255390 | 150408859 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255391 | 150408859 | | Renewal | FTP Packet | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255141 | 150375689 | | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255170 | 150801249 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255921 | 150823897 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255922 | 150753814 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255923 | 150753814 | | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256153 | 150389343 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256208 | 150733050 | | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256061 | 151045731 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200254397 | 150411473 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254398 | 150411473 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254399 | 150411473 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254441 | 150376496 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254739 | 150538574 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254879 | 150041514 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254927 | 150541223 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254928 | 150541223 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254946 | 150707310 | | Elig | Coverage Ended or | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254982 | 151060086 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254984 | 151060086 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254985 | 151060086 | | Elig | Coverage Ended or | | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254989 | 150713600 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255119 | 150557632 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255126 | 150201352 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255130 | 150434255 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255132 | 150577977 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255197 | 150371467 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255198 | 150371467 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255199 | 150371467 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255213 | 151237971 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255254 | 150254348 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255452 | 150702246 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255457 | 150803068 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255500 | 150411473 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255531 | 150809984 | | Elig | Coverage Ended or | | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255661 | 150545348 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255662 | 150545348 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255663 | 150545348 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255700 | 150000758 | | Elig | Coverage Ended or | CoverKids Child | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255803 | 150098616 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255808 | 150603874 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255809 | 150662116 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255810 | 150662116 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255811 | 150019504 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256576 | 150431330 | | Elig | Coverage Ended or | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254548 | 150395056 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254742 | 150032614 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254926 | 150975116 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254943 | 150220585 | | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255097 | 150433040 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255098 | 150433040 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255301 | 150562814 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255365 | 150749802 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255380 | 150385578 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255381 | 150385578 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255528 | 150920333 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255553 | 150737262 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255701 | 150000758 | | Renewal | Termination/Denial | CoverKids Child | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256467 | 150178995 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256468 | 150178995 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256480 | 150176754 | | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253185 | 150423528 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253189 | 150756537 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200253598 | 151437279 | | Elig | Ending | Medicare Beneficiary | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253692 | 150695798 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254046 | 150092956 | | Elig | Coverage Ended or | TennCare Standard | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254184 | 150891579 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254422 | 150140893 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254424 | 151204997 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254426 | 151204997 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254427 | 151204997 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254428 | 151204997 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254503 | 150987951 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254516 | 150690882 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254517 | 150112732 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254518 | 150112732 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254519 | 150112732 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254520 | 150112732 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254530 | 150042541 | | Elig | Coverage Ended or | TennCare Standard | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254547 | 150448993 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254561 | 150625453 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254664 | 150606560 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254665 | 150606560 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254668 | 150761288 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254670 | 150761288 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254818 | 151270396 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254827 | 150461561 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200254864 | 150766977 | | Elig | Ending | Medicare Beneficiary | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254919 | 150706646 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254950 | 150599630 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254951 | 150599630 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254968 | 150116858 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255014 | 150644281 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255016 | 150644281 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255017 | 150474358 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255021 | 151411418 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255166 | 150533292 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255167 | 150533292 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255168 | 150533292 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255250 | 150140095 | | Elig | Coverage Ended or | Transitional Medicaid | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255478 | 150601848 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255673 | 150212023 | | Elig | Coverage Ended or | Medically Needy Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253197 | 150425018 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254338 | 150423807 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254640 | 150495532 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255071 | 150353108 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255202 | 150984455 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255203 | 150984455 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255380 | 150398214 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255581 | 150398214 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256055 | 150463252 | | Renewal | FTP Packet | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253448 | 150006016 | | Renewal | FTP Verifications | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | | Specified Low-Income | | | | | | | | | |
| 200254732 | 150714799 | | Renewal | FTP Verifications | Medicare Beneficiary | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256059 | 150732952 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253195 | 150628772 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254414 | 150533796 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254468 | 150009100 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254470 | 150821944 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254471 | 150420531 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254508 | 150760467 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254513 | 150753388 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254515 | 150753388 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254527 | 150002840 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254528 | 150002840 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254622 | 150182079 | | Renewal | Termination/Denial | Transitional Medicaid | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254820 | 150371195 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254902 | 150432768 | | Renewal | Termination/Denial | Transitional Medicaid | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254906 | 150608862 | | Renewal | Termination/Denial | Medically Needy Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254907 | 150608862 | | Renewal | Termination/Denial | Medically Needy Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254912 | 150476496 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254915 | 150035110 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254916 | 150035110 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255078 | 150255416 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255226 | 150176192 | | Renewal | Termination/Denial | Transitional Medicaid | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255779 | 150795983 | | Renewal | Termination/Denial | TennCare Standard | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Coverage Ended or | | | | | | | | Resolved in Favor of | | |
| 200254681 | 151119325 | | Elig | Ending | MAGI Pregnancy | 2/11/2020 | | Y | Y | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200253173 | 150571666 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200253174 | 150448029 | | Elig | Ending | Medicare Beneficiary | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253179 | 150165233 | | Elig | Coverage Ended or | Medically Needy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253244 | 151331857 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253245 | 151331857 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200253275 | 150342010 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253276 | 150748233 | | Elig | Coverage Ended or | Medically Needy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253278 | 150651149 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253321 | 150725346 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253332 | 150522906 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253334 | 150522906 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253373 | 151310468 | | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253383 | 150398508 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253628 | 150449573 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253643 | 150705526 | | Elig | Coverage Ended or | Medically Needy Child | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253767 | 150133978 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253771 | 150313429 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253772 | 150705013 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253773 | 150705013 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253774 | 150705013 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253790 | 150022765 | | Elig | Coverage Ended or | Transitional Medicaid | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253797 | 150748998 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253825 | 150556028 | | Elig | Coverage Ended or | | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253833 | 150592329 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253934 | 151236399 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253936 | 151236399 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253971 | 150857073 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253990 | 150255573 | | Elig | Coverage Ended or | Deemed Newborn | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254022 | 150612483 | | Elig | Coverage Ended or | | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254068 | 150484304 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254134 | 151292931 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254164 | 150540394 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254165 | 150778052 | | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254227 | 150640348 | | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254231 | 150707217 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254235 | 150580386 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254311 | 150409565 | | Elig | Coverage Ended or | | 2/10/2020 | | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254351 | 151091947 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254354 | 150707199 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254357 | 150707199 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254359 | 150788990 | | Elig | Coverage Ended or | CoverKids Child | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254601 | 151438211 | | Elig | Coverage Ended or | Medically Needy Child | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254704 | 150364798 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255362 | 150236408 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254074 | 150419727 | | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254075 | 150419727 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255358 | 150381279 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255359 | 150381279 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255360 | 150381279 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253637 | 150386202 | | Renewal | FTP Verifications | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253639 | 150386202 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254312 | 150409565 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254313 | 150409565 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254314 | 150409565 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254315 | 150409565 | | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254460 | 150578244 | | Renewal | FTP Verifications | Qualified Medicare | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253168 | 150001425 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253310 | 150784606 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253372 | 150744528 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253374 | 150744528 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253376 | 150744528 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253445 | 150373688 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253521 | 150567874 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253636 | 150423561 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253662 | 150579111 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253674 | 150764202 | | Renewal | Termination/Denial | Transitional Medicaid | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253760 | 151072754 | | Renewal | Termination/Denial | Medically Needy | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253785 | 150794226 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253788 | 150794226 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253915 | 150445164 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253919 | 150716375 | | Renewal | Termination/Denial | TennCare Standard | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200253947 | 150767363 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254030 | 150470314 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254032 | 150470314 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254073 | 150419727 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254136 | 151127215 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254141 | 151162823 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254144 | 150411774 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254409 | 150759144 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255483 | 150464809 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200255583 | 150442129 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200256069 | 150010087 | | Renewal | Termination/Denial | CoverKids Child | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254066 | 150744113 | | Elig | Coverage Ended or | Qualified Medicare | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254112 | 150997995 | | Elig | Coverage Ended or | | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254547 | 150791715 | | Elig | Coverage Ended or | Medically Needy Child | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254050 | 150583020 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254060 | 150452323 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200254101 | 150406799 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200251399 | 150149888 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/29/2020 |
| 200251800 | 150149888 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/29/2020 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200142839 | 150984474 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/29/2020 |
| 200143708 | 150430632 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200137085 | 150786974 | | Renewal | FTP Verifications | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200137086 | 150786974 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200137087 | 150786974 | | Renewal | FTP Verifications | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200135854 | 150317397 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/6/2020 | Y | Y | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 191225897 | 151276935 | | Elig | Coverage Ended or Ending | Child Medicare | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 191222872 | 150456939 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 11/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 191115437 | 150712520 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 191115438 | 150712520 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 191110804 | 150558061 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 191110659 | 150938405 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | N | Resolved | Withdrawn | 4/13/2020 | 4/29/2020 |
| 191107789 | 150540468 | | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 2/18/2020 | 4/29/2020 |
| 191107263 | 150273716 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 4/29/2020 |
| 191004742 | 151576235 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 191097962 | 150339160 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 191097964 | 150339160 | | Renewal | FTP Packet | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 190985364 | 150423192 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190985142 | 150352059 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190985357 | 150638136 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982447 | 150466693 | | Elig | Coverage Ended or Ending | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982519 | 150818441 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982824 | 150706053 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982825 | 150706053 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982698 | 150815185 | | Renewal | Termination/Denial | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982870 | 150812837 | | Renewal | Termination/Denial | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982896 | 150372068 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | Dispute | 4/29/2020 | 4/29/2020 |
| 190981746 | 150220887 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190982145 | 150404392 | | Elig | Termination/Denial | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190980378 | 150616612 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190980475 | 150764554 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190980583 | 150663413 | | Renewal | Termination/Denial | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190979118 | 151105612 | | Elig | Coverage Ended or Ending | | 9/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/29/2020 |
| 190976141 | 151259919 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 190976322 | 150274035 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/14/2020 | 4/29/2020 |
| 190976241 | 150227990 | | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 190978854 | 150423816 | | Renewal | FTP Verifications | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 190978855 | 150423816 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 190854544 | 150558061 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 190741969 | 150692253 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 11/8/2019 | 4/29/2020 |
| 200482430 | 150735685 | | Renewal | FTP Packet | Qualified Medicare | 4/24/2020 | N | N | N | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200482988 | 150389897 | | Renewal | Termination/Denial | Child MAGI | 4/24/2020 | N | N | Y | Resolved | Untimely Appeal | 4/29/2020 | 4/29/2020 |
| 200482989 | 150467326 | | Renewal | Termination/Denial | TennCare Standard | 4/24/2020 | N | N | N | Resolved | Untimely Appeal | 4/29/2020 | 4/29/2020 |
| 200480687 | 150757253 | | Elig | Coverage Ended or Ending | Uninsured | 4/14/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200480243 | 150584061 | | Renewal | Termination/Denial | | 4/10/2020 | N | N | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 200481051 | 150962923 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200481054 | 150962923 | | Renewal | FTP Verifications | Child MAGI | 4/8/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200481053 | 150962923 | | Renewal | FTP Verifications | | 4/8/2020 | N | N | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200478104 | 150432049 | | Elig | Coverage Ended or Ending | | 3/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200376265 | 150239341 | | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 200376266 | 150239341 | | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 200376515 | 150817297 | | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200376629 | 150915961 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200375284 | 150488123 | | Renewal | FTP Verifications | | 3/26/2020 | N | Y | Y | Resolved | Untimely Appeal | 4/29/2020 | 4/29/2020 |
| 200375409 | 150431423 | | Renewal | FTP Verifications | Medical Assistance | 3/25/2020 | N | N | N | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200375410 | 150431423 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | N | N | N | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374773 | 150181551 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2020 | 4/29/2020 |
| 200374414 | 150200849 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200375496 | 150772454 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | N | N | Y | Resolved | COB | 4/29/2020 | 4/29/2020 |
| 200375497 | 150772454 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200375011 | 150729066 | | Renewal | FTP Verifications | Transitional Medicaid | 3/24/2020 | N | N | Y | Resolved | Packet Received | 4/29/2020 | 4/29/2020 |
| 200374410 | 151126078 | | Renewal | FTP Verifications | | 3/24/2020 | N | N | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200374703 | 150531745 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | N | N | N | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200373860 | 150214769 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | N | N | N | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| 200370530 | 150001830 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | N | N | N | Resolved | Received | 4/29/2020 | 4/29/2020 |

| ID1 | ID2 | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200369521 | 150572147 | Renewal | FTP Verifications | | 3/12/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| 200369522 | 150572147 | Renewal | FTP Verifications | | 3/12/2020 | N | N | Y | Resolved | No Verifications - No | 4/29/2020 | 4/29/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200369436 | 150003424 | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | N | N | N | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200366169 | 150533574 | Renewal | FTP Verifications | | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 4/29/2020 | 4/29/2020 |
| | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200366552 | 150806515 | Renewal | FTP Verifications | Medicare Beneficiary | 3/5/2020 | N | N | Y | Resolved | Received | 4/29/2020 | 4/29/2020 |
| 200366443 | 150394545 | Elig | Coverage Ended or | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| 200261323 | 150542249 | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 4/29/2020 |
| 200261265 | 150340172 | Renewal | FTP Packet | Child MAGI | 2/26/2020 | N | N | Y | Resolved | Untimely Appeal | 4/15/2020 | 4/29/2020 |
| 200260654 | 150685242 | Elig | Coverage Ended or | Presumptive Pregnant | 2/25/2020 | N | N | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200260047 | 150305050 | Renewal | Termination/Denial | | 2/25/2020 | N | N | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200256944 | 150492416 | Renewal | Termination/Denial | | 2/19/2020 | N | N | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200257271 | 150354019 | Elig | Ending | Child MAGI | 2/19/2020 | N | Y | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200256217 | 150584991 | Elig | Coverage Ended or | | 2/14/2020 | N | N | N | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200254682 | 151111925 | Elig | Ending | | 2/11/2020 | N | N | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200254457 | 150733904 | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | N | N | Y | Resolved | COVID-19 | 4/29/2020 | 4/29/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200149248 | 150879345 | Elig | Ending | MAGI Pregnancy | 1/31/2020 | N | N | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 200148193 | 150472669 | Renewal | Termination/Denial | Medicare Beneficiary | 1/30/2020 | N | N | N | Resolved | Dispute | 4/29/2020 | 4/29/2020 |
| 200144825 | 150375958 | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | N | N | N | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 200144135 | 150749530 | Elig | Ending | Medicare Beneficiary | 1/22/2020 | N | N | Y | Resolved | Dispute | 4/29/2020 | 4/29/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 200144136 | 150749530 | Elig | Ending | Medicare Beneficiary | 1/22/2020 | N | N | N | Resolved | Dispute | 4/29/2020 | 4/29/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200144558 | 151473667 | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | N | N | Y | Resolved | Appellant | 4/29/2020 | 4/29/2020 |
| 200135607 | 150015778 | Elig | Change of Benefit | CoverKids Child | 1/6/2020 | N | N | N | Resolved | No Valid Factual | 4/29/2020 | 4/29/2020 |
| 191222793 | 150456686 | Elig | Change of Benefit | Caretaker Relative | 12/5/2019 | N | N | N | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 191222569 | 151283078 | Elig | Coverage Ended or | | 12/4/2019 | N | Y | Y | Resolved | Withdrawn | 4/29/2020 | 4/29/2020 |
| 191107666 | 150233671 | Renewal | FTP Verifications | Caretaker Relative | 11/5/2019 | N | Y | Y | Renewal | Renewal Info | 2/3/2020 | 4/29/2020 |
| 200480418 | 150423843 | Elig | Coverage Ended or | | 4/14/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200480777 | 150085488 | Elig | Coverage Ended or | | 4/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200481079 | 150217978 | Elig | Coverage Ended or | | 4/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200481785 | 150229632 | Elig | Ending | | 4/13/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200480962 | 150369983 | Elig | Coverage Ended or | Caretaker Relative | 4/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200480616 | 150907967 | Renewal | Termination/Denial | Medical Assistance | 4/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200480356 | 150112408 | Elig | Coverage Ended or | Child MAGI | 4/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200481100 | 150783380 | Elig | Coverage Ended or | Child MAGI | 4/8/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200480300 | 150636743 | Renewal | Termination/Denial | Medical Assistance | 4/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200480005 | 150708467 | Elig | Ending | Child MAGI | 4/8/2020 | Y | Y | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200480506 | 150708467 | Elig | Ending | Child MAGI | 4/8/2020 | Y | Y | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200479380 | 150634348 | Elig | Coverage Ended or | | 4/6/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200479804 | 150187185 | Elig | Coverage Ended or | | 4/6/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200479855 | 150944440 | Elig | Coverage Ended or | | 4/6/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200478202 | 150761146 | Elig | Coverage Ended or | Child MAGI | 4/3/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200479263 | 150726548 | Elig | Coverage Ended or | Medical Assistance | 4/3/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200478552 | 150694068 | Elig | Coverage Ended or | | 4/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200478553 | 150694068 | Renewal | Termination/Denial | | 4/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477764 | 150385548 | Elig | Coverage Ended or | Qualified Medicare | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200478056 | 150595040 | Renewal | Termination/Denial | Caretaker Relative | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477803 | 150283490 | Elig | Coverage Ended or | | 4/1/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477314 | 150864892 | Renewal | Termination/Denial | Caretaker Relative | 4/1/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477315 | 150864892 | Renewal | Termination/Denial | Caretaker Relative | 4/1/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200477518 | 150492834 | Renewal | Termination/Denial | | 4/1/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200376911 | 150172145 | Elig | Coverage Ended or | Deemed Newborn | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376912 | 150172145 | Elig | Coverage Ended or | Deemed Newborn | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376913 | 150172145 | Elig | Coverage Ended or | Child MAGI | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477125 | 150455195 | Elig | Coverage Ended or | | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477126 | 150455195 | Elig | Coverage Ended or | | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477127 | 150455195 | Elig | Coverage Ended or | | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376213 | 150060020 | Renewal | FTP Verifications | Pickle Passalong | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376971 | 150178893 | Renewal | Termination/Denial | | 3/31/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200377018 | 150575491 | Renewal | FTP Verifications | Qualified Medicare | 3/31/2020 | Y | Y | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200376371 | 150486130 | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200376372 | 150486130 | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200376662 | 150433308 | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200478113 | 150697423 | Renewal | FTP Verifications | | 3/31/2020 | Y | Y | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200376819 | 150433308 | Renewal | Termination/Denial | | 3/31/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200376061 | 150581860 | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376258 | 150032639 | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376605 | 150523787 | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376903 | 150702916 | Elig | Coverage Ended or | MAGI Pregnancy | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376961 | 150515888 | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376630 | 150579999 | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376631 | 150579999 | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376952 | 150579999 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376407 | 150509479 | | Renewal | Termination/Denial | TennCare Standard | 3/30/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376408 | 150509479 | | Renewal | Termination/Denial | Transitional Medicaid | 3/30/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376900 | 150779756 | | Renewal | Termination/Denial | | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376901 | 150779756 | | Renewal | Termination/Denial | | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376526 | 150214348 | | Elig | Coverage Ended or | Caretaker Relative | 3/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374646 | 150789197 | | Elig | Coverage Ended or | Deemed Newborn | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375039 | 151273878 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375041 | 151366520 | | Elig | Coverage Ended or | Child MAGI | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375341 | 150694990 | | Elig | Coverage Ended or | TennCare Standard | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375654 | 150201136 | | Elig | Coverage Ended or | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375760 | 150042259 | | Elig | Coverage Ended or | Child MAGI | 3/27/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200375950 | 150675466 | | Elig | Ending | Medicare Beneficiary | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376607 | 150381513 | | Elig | Coverage Ended or | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376686 | 150957002 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376857 | 150957002 | | Elig | Coverage Ended or | Pickle Passalong | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375814 | 150225137 | | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375850 | 150237862 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375908 | 151149165 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200375729 | 150460501 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200374641 | 150574308 | | Elig | Coverage Ended or | Qualified Medicare | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374692 | 150814554 | | Elig | Coverage Ended or | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374738 | 151263041 | | Elig | Coverage Ended or | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374999 | 150245775 | | Elig | Coverage Ended or | Medically Needy | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375088 | 150734359 | | Elig | Coverage Ended or | Qualified Medicare | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375090 | 150661551 | | Elig | Coverage Ended or | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375117 | 151434252 | | Elig | Coverage Ended or | Qualified Medicare | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375226 | 150323983 | | Elig | Coverage Ended or | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375330 | 150198202 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375502 | 150171820 | | Elig | Coverage Ended or | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375650 | 150253779 | | Elig | Coverage Ended or | Medically Needy | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374475 | 150032336 | | Renewal | FTP Verifications | CoverKids Child | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374532 | 150729154 | | Renewal | Termination/Denial | Qualified Medicare | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200375179 | 150785891 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375376 | 150577797 | | Renewal | FTP Verifications | Qualified Medicare | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375389 | 150575602 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375601 | 150868087 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374737 | 150858245 | | Renewal | Termination/Denial | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374784 | 150256948 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374849 | 150591580 | | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375030 | 150217775 | | Renewal | Termination/Denial | Transitional Medicaid | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375235 | 150731256 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375333 | 150776616 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375421 | 150174394 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376104 | 150936895 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200374533 | 150707955 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/26/2020 | Y | Y | Y | Resolved | Received | 4/30/2020 | 4/30/2020 |
| 200374534 | 150755053 | | Renewal | FTP Verifications | | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374742 | 151104726 | | Renewal | FTP Verifications | | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/02/2020 | 4/30/2020 |
| 200375653 | 150646771 | | Renewal | FTP Verifications | | 3/26/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374622 | 150420109 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374623 | 150645639 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374624 | 150645639 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374625 | 150645639 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374684 | 150622929 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374685 | 150622929 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374689 | 151275884 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374796 | 150580897 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374822 | 150601558 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374823 | 150601558 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374824 | 150541242 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374845 | 150293366 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374989 | 150761731 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375028 | 150783582 | | Elig | Coverage Ended or | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375068 | 150611812 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375069 | 150611812 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375070 | 150611812 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375071 | 150611812 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375311 | 150460625 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375416 | 150007625 | | Elig | Coverage Ended or | CoverKids Child | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375417 | 150007625 | | Elig | Coverage Ended or | CoverKids Child | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375454 | 150808185 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375466 | 151238138 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375488 | 150577799 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375711 | 150235197 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375712 | 150235197 | | Elig | Coverage Ended or | Medically Needy Child | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375713 | 150235197 | | Elig | Coverage Ended or | Medically Needy Child | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374574 | 150658829 | | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374575 | 150658829 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374576 | 150658829 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374827 | 150786204 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374858 | 150426816 | | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374859 | 150426816 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375076 | 150011025 | Renewal | FTP Verifications | | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375304 | 150459197 | Renewal | FTP Verifications | | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374473 | 150343837 | Renewal | Termination/Denial | | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374524 | 150744067 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374525 | 150744067 | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374526 | 150744067 | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374577 | 150813163 | Renewal | Termination/Denial | MAGI Pregnancy | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374774 | 150749737 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374987 | 150771351 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374988 | 150771351 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374991 | 150752001 | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375172 | 150604714 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375216 | 150553466 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375271 | 150000312 | Renewal | Termination/Denial | CoverKids Child | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375275 | 150639225 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375318 | 150748873 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375724 | 150990297 | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374467 | 150456899 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374833 | 150699497 | Renewal | FTP Verifications | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374834 | 150699497 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374835 | 150699497 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374836 | 150699497 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200374428 | 151011090 | Elig | Coverage Ended or | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374456 | 150798511 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374511 | 150288809 | Elig | Coverage Ended or | Deemed Newborn | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374561 | 150752523 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374562 | 150759874 | Elig | Coverage Ended or | MAGI Pregnancy | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374563 | 150759874 | Elig | Coverage Ended or | Deemed Newborn | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374652 | 150110088 | Elig | Coverage Ended or | Deemed Newborn | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374656 | 150606308 | Elig | Coverage Ended or | MAGI Pregnancy | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374711 | 151106845 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374713 | 150512765 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374761 | 150618166 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374762 | 150224765 | Elig | Coverage Ended or | Pickle Passalong | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374764 | 150484454 | Elig | Coverage Ended or | MAGI Pregnancy | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374800 | 150813136 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374801 | 150813136 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374803 | 150014784 | Elig | Coverage Ended or | | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374951 | 150230476 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374952 | 150230476 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374974 | 150142919 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374975 | 150001228 | Elig | Coverage Ended or | TennCare Standard | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374976 | 150001228 | Elig | Coverage Ended or | TennCare Standard | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374977 | 151115438 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375056 | 150014073 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375161 | 151325414 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375168 | 150738127 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375211 | 150779705 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375567 | 150166980 | Elig | Coverage Ended or | Pickle Passalong | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374610 | 150971833 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374618 | 150598704 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374619 | 150598704 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374750 | 150949349 | Renewal | FTP Verifications | Pickle Passalong | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374751 | 150949349 | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374766 | 150355473 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374811 | 150534414 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374813 | 150534414 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375156 | 150239316 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375158 | 150239316 | Renewal | FTP Verifications | Transitional Medicaid | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375163 | 150796075 | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375200 | 150799536 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375379 | 150004998 | Renewal | FTP Verifications | CoverKids Child | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375459 | 150478304 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375460 | 150478304 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375461 | 150478304 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374442 | 150011541 | Renewal | Termination/Denial | CoverKids Child | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374443 | 150011541 | Renewal | Termination/Denial | CoverKids Child | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374454 | 150748390 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374458 | 150798511 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374500 | 150577883 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374507 | 150793181 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374554 | 150179093 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374609 | 150580606 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374611 | 150756919 | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374804 | 150811654 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374821 | 150628033 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374915 | 150181780 | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374954 | 150749253 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374955 | 150749253 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374963 | 150744915 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374966 | 150788553 | Renewal | Termination/Denial | TennCare Standard | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374967 | 150670054 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374972 | 150029431 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375000 | 150716400 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375008 | 150806993 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375009 | 150806993 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375015 | 150656810 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375058 | 150186528 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375164 | 150869336 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375250 | 151118067 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375266 | 150732226 | | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375550 | 150822145 | | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375566 | 150097904 | | Renewal | Termination/Denial | CoverKids Child | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373416 | 150742180 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373417 | 150742180 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373418 | 150419850 | | Elig | Coverage Ended or | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373453 | 150036597 | | Elig | Coverage Ended or | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373454 | 150036597 | | Elig | Coverage Ended or | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373455 | 150036597 | | Elig | Coverage Ended or | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373472 | 150757091 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373500 | 151484686 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373515 | 151399213 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373516 | 151399213 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373518 | 151399213 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373524 | 150009104 | | Elig | Coverage Ended or | Transitional Medicaid | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200375529 | 150609308 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373531 | 150204689 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373553 | 150761873 | | Elig | Coverage Ended or | Deemed Newborn | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373635 | 150751919 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373657 | 150324985 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373707 | 151218952 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373759 | 150628427 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373760 | 150628427 | | Elig | Coverage Ended or | Medically Needy Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373761 | 150260104 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373762 | 150260104 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373801 | 150513214 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373809 | 151020012 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373811 | 151033952 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373864 | 150473086 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373869 | 150265200 | | Elig | Coverage Ended or | Transitional Medicaid | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373907 | 150589248 | | Elig | Coverage Ended or | Medically Needy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373909 | 150175582 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373915 | 150663435 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373923 | 150672778 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373926 | 150438439 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373956 | 150674198 | | Elig | Coverage Ended or | | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373960 | 150491010 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373964 | 150023000 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374015 | 150810064 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374050 | 151313810 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374051 | 151313810 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374066 | 150868354 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374168 | 151045239 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374309 | 150142513 | | Elig | Coverage Ended or | Medically Needy Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374421 | 150438160 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374422 | 150438160 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373457 | 150527596 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373564 | 150736151 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373565 | 150736151 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373566 | 150736151 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373567 | 150736151 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373568 | 150736151 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373755 | 151081588 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373756 | 151081588 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373866 | 150724769 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373961 | 150766307 | | Renewal | FTP Verifications | Transitional Medicaid | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374164 | 150455676 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374165 | 150455676 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374286 | 150631285 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374407 | 150488809 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374408 | 150488809 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374409 | 150488809 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373535 | 150255259 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373550 | 150387008 | | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373551 | 150800773 | | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373708 | 150457673 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373710 | 150816060 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373916 | 150765246 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373917 | 150765246 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373925 | 150529655 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373927 | 150529655 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374000 | 150583225 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374200 | 150027106 | | Renewal | Termination/Denial | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374287 | 150745814 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374288 | 150585680 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374300 | 150389270 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374311 | 150602512 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372195 | 150071511 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372196 | 150071511 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372283 | 150555835 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372399 | 151094633 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372507 | 150781205 | | Elig | Coverage Ended or | | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372509 | 150781205 | | Elig | Coverage Ended or | | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372512 | 150523212 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372513 | 150523212 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372514 | 150523212 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372657 | 150815301 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372733 | 150573000 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373052 | 150135980 | | Elig | Coverage Ended or | Medically Needy Child | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373201 | 150319132 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374253 | 150658926 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371697 | 151068659 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372146 | 150820219 | | Renewal | FTP Verifications | Qualified Medicare | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372193 | 150699283 | | Renewal | FTP Verifications | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372194 | 150699283 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372381 | 150492642 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372386 | 150234863 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372735 | 150534850 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373300 | 150731470 | | Renewal | FTP Verifications | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371695 | 150745509 | | Renewal | Termination/Denial | | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372088 | 150555646 | | Renewal | Termination/Denial | Transitional Medicaid | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372634 | 150441809 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372855 | 150009478 | | Renewal | Termination/Denial | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372856 | 150009478 | | Renewal | Termination/Denial | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373051 | 150717418 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373055 | 150584142 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373100 | 150232939 | | Renewal | Termination/Denial | Transitional Medicaid | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372658 | 150368089 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info Received | 4/30/2020 | 4/30/2020 |
| 200372239 | 150749399 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200372280 | 150579418 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200372853 | 150466343 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200371779 | 150076761 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371780 | 150372113 | | Elig | Ending | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371937 | 151022576 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372016 | 150271845 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372082 | 150274112 | | Elig | Coverage Ended or | | 3/19/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372189 | 150223725 | | Elig | Coverage Ended or | | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372212 | 150604173 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372216 | 150510518 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372220 | 150270183 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372227 | 150646137 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372262 | 150410004 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372315 | 150688519 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372362 | 150545819 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372377 | 150462352 | | Elig | Coverage Ended or | Medically Needy Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372556 | 150028303 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372602 | 150535808 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372603 | 150535808 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372650 | 150575008 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372651 | 150575008 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372702 | 150026153 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372750 | 150909105 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372751 | 150909105 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371688 | 150824381 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371834 | 150000885 | | Renewal | FTP Verifications | CoverKids Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372400 | 150097570 | | Renewal | FTP Verifications | CoverKids Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372401 | 150097570 | | Renewal | FTP Verifications | CoverKids Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372601 | 150935498 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372850 | 150987291 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371298 | 150622605 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371348 | 150913888 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371692 | 150659570 | | Renewal | Termination/Denial | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371833 | 150712164 | | Renewal | Termination/Denial | | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371835 | 150000885 | | Renewal | Termination/Denial | Transitional Medicaid | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371896 | 150739807 | | Renewal | Termination/Denial | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371935 | 150006078 | | Renewal | Termination/Denial | CoverKids Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372017 | 150172984 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372191 | 150232347 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372365 | 150576488 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372557 | 150866565 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374250 | 150770102 | | Renewal | Termination/Denial | Transitional Medicaid | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371789 | 150401363 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200370440 | 151116686 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370446 | 151489268 | | Elig | Coverage Ended or | Qualified Medicare | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370933 | 151365810 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370940 | 150886842 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370944 | 150412985 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370946 | 150738939 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371247 | 150439105 | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371291 | 150716348 | Elig | Coverage Ended or | Qualified Medicare | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371325 | 151315170 | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371327 | 150477375 | Elig | Coverage Ended or | Qualified Medicare | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200371396 | 150360584 | Elig | Ending | Medicare Beneficiary | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371449 | 150390093 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371596 | 151469396 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371744 | 150636898 | Elig | Coverage Ended or | Transitional Medicaid | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371757 | 150780479 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371758 | 150780479 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371759 | 150780479 | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371856 | 150438864 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200371857 | 150438864 | Elig | Ending | Medicare Beneficiary | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200371888 | 150641921 | Elig | Ending | Medicare Beneficiary | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371984 | 150324767 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372006 | 150676822 | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372065 | 150202002 | Elig | Coverage Ended or | Transitional Medicaid | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372156 | 150241687 | Elig | Coverage Ended or | Pickle Passalong | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372162 | 150877273 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372210 | 150537874 | Elig | Coverage Ended or | MAGI Pregnancy | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372302 | 150616631 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373617 | 150492542 | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371239 | 150804347 | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371240 | 150804347 | Renewal | FTP Packet | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371676 | 150414480 | Renewal | FTP Packet | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371677 | 150414480 | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371678 | 150414480 | Renewal | FTP Packet | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371330 | 150744972 | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371883 | 150498560 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371918 | 150061834 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372166 | 150441992 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371292 | 150745989 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371293 | 150745989 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371326 | 150731725 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371720 | 150699905 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371761 | 150789738 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371762 | 150749875 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371959 | 150576466 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371960 | 150576466 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371961 | 150576466 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371962 | 150576466 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372208 | 150418058 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372209 | 150263131 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372907 | 150048639 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200373607 | 150404800 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370694 | 150274385 | Elig | Coverage Ended or | Deemed Newborn | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370839 | 150264988 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370844 | 150000010 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370899 | 150581862 | Elig | Coverage Ended or | Deemed Newborn | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370929 | 150450880 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371191 | 150731391 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371199 | 151198234 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371259 | 150470521 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371263 | 150487716 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371320 | 150664684 | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371390 | 150478696 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371422 | 150021826 | Elig | Coverage Ended or | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371423 | 150021826 | Elig | Coverage Ended or | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371433 | 150989959 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371434 | 150989959 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371457 | 150754248 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371458 | 150533297 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371505 | 150797811 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371559 | 150483212 | Elig | Coverage Ended or | MAGI Pregnancy | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371562 | 150775881 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371568 | 150622107 | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371612 | 150654735 | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371615 | 150954084 | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371619 | 150954084 | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371630 | 150247082 | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371631 | 150247082 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200371700 | 150246205 | Elig | Ending | Medicare Beneficiary | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | |
| 200371701 | 150246205 | Elig | Ending | Medicare Beneficiary | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371702 | 150560949 | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371812 | 150534420 | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372233 | 150824175 | Elig | Coverage Ended or | Qualifying Individual 1 | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371440 | 150381689 | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371441 | 150381689 | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371462 | 151036644 | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371664 | 150785810 | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371665 | 150785810 | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372246 | 150236264 | | Renewal | FTP Packet | TennCare Standard | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370343 | 150026196 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370344 | 150026196 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370345 | 150026196 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370686 | 150802551 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370917 | 150563614 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370976 | 150027813 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371197 | 150352597 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371198 | 150352597 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371388 | 150490627 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371624 | 150416133 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371821 | 150739097 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372482 | 150009202 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370142 | 150770821 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370435 | 150405654 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370682 | 150761541 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370683 | 150761541 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370925 | 150875267 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371277 | 150793166 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371389 | 150960803 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371580 | 150650666 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371809 | 150567649 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371813 | 150813731 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371814 | 150813731 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372132 | 151118184 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372247 | 150574491 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370083 | 150801040 | | Elig | Coverage Ended or | Deemed Newborn | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370085 | 150132776 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370086 | 150132776 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370089 | 150192134 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370113 | 150781212 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370185 | 150200166 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370186 | 150200166 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370188 | 150203363 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370190 | 150585548 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370199 | 150422180 | | Elig | Coverage Ended or | Transitional Medicaid | 3/16/2020 | | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370226 | 150622044 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370248 | 150170431 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370331 | 150059712 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370336 | 150011979 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370413 | 151420630 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370415 | 151420630 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370423 | 150666438 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370426 | 151361869 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370523 | 150317210 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370580 | 150341430 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370585 | 150398994 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370586 | 150585722 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370615 | 151222762 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370616 | 151222762 | | Elig | Coverage Ended or | Medically Needy Child | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370643 | 150719794 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370672 | 150721146 | | Elig | Coverage Ended or | Transitional Medicaid | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370674 | 150633293 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370675 | 150633293 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370717 | 150954106 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370734 | 150181037 | | Elig | Coverage Ended or | Deemed Newborn | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370736 | 150297209 | | Elig | Coverage Ended or | Deemed Newborn | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370739 | 150875634 | | Elig | Coverage Ended or | Institutional Medicaid | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370783 | 151085389 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370827 | 150505949 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370867 | 150530173 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370879 | 150583225 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370894 | 150036174 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370960 | 150321419 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371030 | 150142787 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371131 | 150668003 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371161 | 150771022 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371353 | 150166597 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371501 | 151183739 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372459 | 150486474 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372460 | 150486474 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372470 | 150550138 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370726 | 150424731 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370727 | 150424731 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370834 | 150174775 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370836 | 150174775 | | Renewal | FTP Packet | Transitional Medicaid | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370963 | 150499313 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371406 | 150774218 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372119 | 150575421 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372120 | 150575421 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370087 | 150259046 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370112 | 150373692 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370240 | 150536795 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370249 | 150762452 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370387 | 150531200 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370474 | 151116709 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370475 | 151116709 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370476 | 151116709 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370477 | 151116709 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370478 | 151116709 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370784 | 151085389 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370833 | 150179669 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370906 | 150216104 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371250 | 150762452 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371405 | 150760302 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370114 | 150625613 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370183 | 150732389 | | Renewal | Termination/Denial | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370729 | 150421231 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370794 | 150757312 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370857 | 150861521 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370892 | 150404440 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370903 | 150785755 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370904 | 150785755 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371092 | 150042514 | | Renewal | Termination/Denial | | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371126 | 150005968 | | Renewal | Termination/Denial | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371166 | 150849660 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371452 | 150385048 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372135 | 150804860 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372136 | 150804860 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370718 | 150717589 | | Renewal | Termination/Denial | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200372129 | 151099294 | | Renewal | Termination/Denial | Child MAGI | 3/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370064 | 150232915 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370065 | 150232915 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370101 | 150015314 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370105 | 150529901 | | Elig | Coverage Ended or | Medically Needy Child | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370109 | 150407997 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370162 | 150791744 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370167 | 150020855 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370169 | 150020855 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370180 | 150561994 | | Elig | Coverage Ended or | Transitional Medicaid | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370511 | 150776109 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370651 | 150591082 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370701 | 150182257 | | Elig | Coverage Ended or | Deemed Newborn | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370702 | 150182257 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370750 | 150543802 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370761 | 150395338 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370952 | 150726633 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371057 | 150532676 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371058 | 150532676 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371059 | 150532676 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371060 | 150532676 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370705 | 150466861 | | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370707 | 150923067 | | Renewal | FTP Packet | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370551 | 150907457 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370552 | 150907457 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370110 | 150776408 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370277 | 150384746 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370287 | 150060315 | | Renewal | Termination/Denial | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370291 | 150060315 | | Renewal | Termination/Denial | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370506 | 150877972 | | Renewal | Termination/Denial | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370508 | 150877972 | | Renewal | Termination/Denial | CoverKids Child | 3/13/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371881 | 150611447 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200372068 | 150006050 | | Renewal | Termination/Denial | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368636 | 150513774 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368845 | 150551992 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368992 | 150727417 | | Elig | Coverage Ended or | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369197 | 150251305 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369267 | 150774240 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369268 | 150774240 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369269 | 150809669 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369363 | 150733329 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369366 | 151022139 | | Elig | Coverage Ended or | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369412 | 150092683 | | Elig | Coverage Ended or | | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369437 | 150860862 | | Elig | Coverage Ended or | Institutional Medicaid | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369439 | 150145482 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369523 | 151309499 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369574 | 150995631 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369659 | 150510672 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369713 | 150672908 | | Elig | Coverage Ended or | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369755 | 150975978 | | Elig | Coverage Ended or | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369854 | 151455126 | | Elig | Coverage Ended or | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371106 | 150719794 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371365 | 150630242 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368945 | 150485675 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371358 | 150032058 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371359 | 150032058 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369852 | 150389593 | | Renewal | FTP Verifications | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368596 | 150574036 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368686 | 150918577 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368691 | 150738339 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368785 | 151130587 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369088 | 150452431 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369364 | 150733329 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369374 | 150698704 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369440 | 150449932 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369504 | 150802589 | | Renewal | Termination/Denial | Transitional Medicaid | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369507 | 150802589 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369508 | 150802589 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369809 | 150253716 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369810 | 150253716 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369901 | 150819235 | | Renewal | Termination/Denial | Transitional Medicaid | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371109 | 150469330 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371113 | 150041359 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371363 | 150040648 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371364 | 150040648 | | Renewal | Termination/Denial | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369218 | 150588352 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200369219 | 150588352 | | Renewal | FTP Packet | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200369221 | 150588352 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200369757 | 150232681 | | Elig | Coverage Ended or Ending | | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200368089 | 150731811 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200363682 | 150041364 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200362229 | 150156686 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368231 | 150156686 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368240 | 150596644 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368387 | 150242096 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368480 | 150588584 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368583 | 150444036 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368584 | 150995326 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368620 | 150228995 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368621 | 150228995 | | Elig | Coverage Ended or | TennCare Standard | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368627 | 150466738 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368628 | 150466738 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368675 | 150452967 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368685 | 150751623 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368746 | 150550731 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368782 | 151062888 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368815 | 150834805 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368816 | 150834805 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368825 | 151277377 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368931 | 150658190 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368932 | 150658190 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368936 | 150827037 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368971 | 150729208 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368877 | 150390856 | | Elig | Coverage Ended or | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368978 | 150493873 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369015 | 150562226 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369072 | 150089478 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369073 | 150089478 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369078 | 150764035 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369105 | 150557179 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369106 | 150557179 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369258 | 150345935 | | Elig | Coverage Ended or | Transitional Medicaid | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370279 | 150703658 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371001 | 150266905 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368578 | 150584902 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368579 | 150584902 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368819 | 150568354 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368940 | 150725951 | | Renewal | FTP Packet | TennCare Standard | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369124 | 150874648 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369200 | 150248268 | | Renewal | FTP Packet | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370049 | 150032803 | | Renewal | FTP Packet | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371050 | 150032803 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368395 | 150811737 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368935 | 150817910 | | Renewal | FTP Verifications | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368941 | 150627376 | | Renewal | FTP Verifications | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368958 | 150775138 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369352 | 150398900 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369353 | 150398900 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368388 | 150175236 | | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368477 | 150389983 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368478 | 150389983 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368544 | 150398175 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368585 | 150995326 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368619 | 150818770 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368624 | 150650685 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368625 | 150650685 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368626 | 150041878 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368684 | 150751623 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368720 | 151151726 | | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368721 | 151151726 | | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368722 | 151151726 | | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368770 | 150812776 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368771 | 150812776 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368779 | 150761297 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368780 | 150761297 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368826 | 150584376 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368920 | 150743458 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368933 | 150738615 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368934 | 150817910 | | Renewal | Termination/Denial | Transitional Medicaid | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369021 | 150787539 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369023 | 150377580 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369108 | 150669654 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369110 | 150800780 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369121 | 150765284 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369151 | 150857799 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369155 | 150752035 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369157 | 150811881 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368734 | 150494842 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200367288 | 150762005 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367289 | 150350732 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367296 | 150455825 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367748 | 150487782 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368084 | 150372811 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368123 | 150584263 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368136 | 150002754 | | Elig | Coverage Ended or | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368144 | 151227175 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368189 | 151010163 | | Elig | Coverage Ended or | Institutional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368199 | 151033841 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368214 | 150756606 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368215 | 150756606 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368347 | 150677942 | | Elig | Coverage Ended or | Institutional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368357 | 150575145 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368362 | 150744764 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368363 | 150744764 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368365 | 150101617 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368377 | 150654597 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368562 | 151390121 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368563 | 151390121 | | Elig | Coverage Ended or | HPE Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368655 | 150801194 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368703 | 150730466 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368713 | 150522874 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368715 | 150427534 | | Elig | Coverage Ended or | TennCare Standard | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368806 | 150517132 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368876 | 151029144 | | Elig | Coverage Ended or | Pickle Passalong | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368902 | 150810726 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369350 | 151033841 | | Elig | Coverage Ended or | Institutional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369432 | 150115053 | | Elig | Coverage Ended or | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370250 | 151029899 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370260 | 150838036 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371081 | 150169597 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368081 | 150907017 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368405 | 150183295 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370257 | 150764284 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370258 | 150764284 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367097 | 150175406 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367247 | 150460259 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367249 | 150460259 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200367849 | 150022066 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368336 | 150643087 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368353 | 150393659 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368354 | 150393659 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368356 | 150393659 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368502 | 150022066 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368529 | 150031507 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368865 | 150035710 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368866 | 150035710 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368867 | 150035710 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371053 | 150035284 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371054 | 150035284 | | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368126 | 150565365 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368129 | 150565365 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368164 | 150184364 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368345 | 150907625 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368465 | 150404336 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368466 | 150404336 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368531 | 150563496 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368707 | 150588388 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368716 | 150427534 | | Renewal | Termination/Denial | TennCare Standard | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368800 | 150427463 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |

| | | | | | | | Y | Y | Y | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368913 | 150261140 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369005 | 150566269 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368326 | 150739927 | | Renewal | FTP Packet | | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200368327 | 150739927 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200368328 | 150739927 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200368302 | 151279399 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369035 | 150563088 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369036 | 150563088 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369037 | 150563088 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369038 | 150563088 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369039 | 150563088 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369040 | 150563088 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200369182 | 150762723 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368350 | 150746446 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200368202 | 150368267 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200370018 | 150799986 | | Renewal | FTP Packet | Qualified Medicare Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200370261 | 150802255 | | Renewal | FTP Packet | Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200367121 | 150005958 | | Elig | Coverage Ended or Ending | | 3/9/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200366458 | 150740296 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200367677 | 150875140 | | Elig | Coverage Ended or | | 3/4/2020 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200364025 | 150983407 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200364026 | 150983407 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200257490 | 150398055 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/30/2020 |
| 200257978 | 150393844 | | Renewal | FTP Packet | Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | Packet Received | 4/8/2020 | 4/30/2020 |
| 200256596 | 150457322 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/30/2020 |
| 200256597 | 150457322 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/30/2020 |
| 200256598 | 150457322 | | Renewal | FTP Packet | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/9/2020 | 4/30/2020 |
| 200257282 | 150344503 | | Renewal | FTP Packet | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | Packet Received | 4/7/2020 | 4/30/2020 |
| 200253508 | 150906656 | | Renewal | Termination/Denial | Transitional Medicaid | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200252617 | 150348191 | | Renewal | Termination/Denial | Coverage Ended or | 2/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200252387 | 150328746 | | Elig | Coverage Ended or Ending | | 2/5/2020 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200250825 | 150001772 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250830 | 150587070 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250955 | 150225114 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251016 | 150354832 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | N | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251112 | 150809475 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200149912 | 150804634 | | Renewal | FTP Verifications | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200251180 | 150119984 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200147441 | 150849147 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200148391 | 150028423 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200148903 | 150360698 | | Elig | Coverage Ended or | Qualified Medicare Specified Low-Income Medicare Beneficiary | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200148963 | 150649372 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200148560 | 151099182 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200148800 | 150170615 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200144745 | 150513501 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200145322 | 150390682 | | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200144568 | 150567124 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200143967 | 150501526 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200143031 | 150231811 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200144253 | 150796857 | | Renewal | Termination/Denial | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200139912 | 150697665 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200139914 | 150697665 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200137346 | 151356759 | | Elig | Coverage Ended or | | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200136742 | 150894180 | | Elig | Coverage Ended or | | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200136780 | 151363263 | | Elig | Coverage Ended or | | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200136848 | 151356743 | | Elig | Coverage Ended or | | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200136587 | 150768292 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 191225898 | 151276935 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| 191227913 | 150221964 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 191224764 | 150676963 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 191222081 | 150551426 | | Elig | Change of Benefit | Qualified Medicare | 12/4/2019 | Y | Y | N | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191222402 | 150934885 | | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| 191117797 | 150517790 | | Renewal | Termination/Denial | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191112818 | 150823924 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191112259 | 150441570 | | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191112260 | 150441570 | | Renewal | Termination/Denial | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191002721 | 150000570 | | Elig | Change of Benefit | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191000044 | 151230311 | | Elig | Coverage Ended or | SSI - Transitional | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191098368 | 150786941 | | Renewal | Termination/Denial | Breast or Cervical Cancer | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 191094141 | 151106042 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190985101 | 150192502 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190981648 | 150473438 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190978226 | 150374823 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190978228 | 150374823 | | Elig | Coverage Ended or | Caretaker Relative | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190976243 | 150648056 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/30/2020 |
| 190976245 | 150648056 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/30/2020 |
| 190976246 | 150648056 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 4/8/2020 | 4/30/2020 |

# TC-AMC-00000252540

| | | Type | Category | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190975397 | 151181282 | Elig | Coverage Ended or | Qualified Medicare | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190864577 | 150659866 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| 190859602 | 150404086 | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190741968 | 150692253 | Elig | Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 11/8/2019 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190626782 | 151190778 | Elig | Ending | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200483904 | 150177724 | Elig | Ending | | 4/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200482677 | 150121618 | Elig | Ending | Child MAGI | 4/24/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200482364 | 150313228 | Elig | Ending | Caretaker Relative | 4/23/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200482321 | 150804098 | Renewal | FTP Packet | Child MAGI | 4/16/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200482322 | 150804098 | Renewal | FTP Packet | Child MAGI | 4/16/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200480686 | 150344944 | Renewal | FTP Packet | | 4/14/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200480270 | 150404452 | Renewal | FTP Packet | Caretaker Relative | 4/13/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200480932 | 150454302 | Renewal | FTP Packet | Caretaker Relative | 4/7/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200478250 | 150809167 | Renewal | Termination/Denial | Qualified Medicare | 4/3/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200478251 | 150809167 | Renewal | Termination/Denial | Qualified Medicare | 4/3/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477466 | 150529092 | Renewal | FTP Packet | Qualified Medicare | 4/2/2020 | N | Y | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200479362 | 150538801 | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200477614 | 150402189 | Renewal | Termination/Denial | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Untimely Appeal | 4/30/2020 | 4/30/2020 |
| 200477912 | 150872968 | Renewal | Termination/Denial | Medical Assistance | 4/2/2020 | N | N | Y | Resolved | Untimely Appeal | 4/30/2020 | 4/30/2020 |
| 200477148 | 150727707 | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477149 | 150727707 | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477905 | 150601171 | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200477300 | 150453749 | Renewal | FTP Verifications | | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477301 | 150453749 | Renewal | FTP Verifications | | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477513 | 150948776 | Renewal | Termination/Denial | Child MAGI | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477514 | 150948776 | Renewal | Termination/Denial | Caretaker Relative | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477515 | 150948776 | Renewal | Termination/Denial | Caretaker Relative | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| 200477516 | 150948776 | Renewal | Termination/Denial | Child MAGI | 4/1/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200477151 | 150565350 | Renewal | FTP Verifications | Child MAGI | 4/1/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200477152 | 150565350 | Renewal | FTP Verifications | Child MAGI | 4/1/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200477153 | 150565350 | Renewal | FTP Verifications | Caretaker Relative | 4/1/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200477154 | 150565350 | Renewal | FTP Verifications | Child MAGI | 4/1/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200376146 | 150252732 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | No Verifications - No | 4/30/2020 | 4/30/2020 |
| 200376147 | 150252732 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | No Verifications - No | 4/30/2020 | 4/30/2020 |
| 200376222 | 150984487 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200376223 | 150984487 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200376224 | 150984487 | Renewal | FTP Packet | Caretaker Relative | 3/31/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| | | | | Specified Low-Income | | | | | | | | |
| 200376970 | 150788962 | Renewal | Termination/Denial | Medicare Beneficiary | 3/31/2020 | N | N | N | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| 200376765 | 150798965 | Renewal | FTP Verifications | | 3/31/2020 | N | N | N | Resolved | Renewal Info | 4/30/2020 | 4/30/2020 |
| | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 200376766 | 150733835 | Renewal | Termination/Denial | Beneficiary (QMB) | 3/31/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200376663 | 150385793 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | Untimely - No | 4/30/2020 | 4/30/2020 |
| 200376700 | 151076106 | Renewal | Termination/Denial | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200376855 | 150742457 | Renewal | FTP Verifications | | 3/30/2020 | N | N | Y | Resolved | No Verifications - No | 4/30/2020 | 4/30/2020 |
| 200376954 | 150794696 | Renewal | Termination/Denial | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | Packet Received | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200376600 | 150984328 | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200376656 | 150418337 | Renewal | Termination/Denial | Transitional Medicaid | 3/30/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200376401 | 150433279 | Renewal | Termination/Denial | Child MAGI | 3/30/2020 | N | N | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200477136 | 150714255 | Elig | Ending | Child MAGI | 3/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200477137 | 150714255 | Elig | Ending | Child MAGI | 3/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200477138 | 150714255 | Elig | Ending | Child MAGI | 3/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200375348 | 150873799 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200375804 | 150588521 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| 200375571 | 150330363 | Elig | Coverage Ended or | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200374775 | 150005129 | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | N | N | N | Resolved | No Verifications - No | 4/30/2020 | 4/30/2020 |
| 200374776 | 150005129 | Renewal | FTP Verifications | CoverKids Child | 3/25/2020 | N | N | N | Resolved | No Verifications - No | 4/30/2020 | 4/30/2020 |
| 200375206 | 150470939 | Renewal | Termination/Denial | | 3/24/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371343 | 150824899 | Renewal | Termination/Denial | Child MAGI | 3/19/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371075 | 150865386 | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200371076 | 150865386 | Elig | Coverage Ended or | Pickle Passalong | 3/10/2020 | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200368276 | 150610383 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 200368277 | 150610383 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | N | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200367590 | 151235186 | Elig | Ending | Child MAGI | 3/9/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200365265 | 150667724 | Elig | Ending | Child MAGI | 3/4/2020 | N | N | Y | Resolved | Appellant | 4/30/2020 | 4/30/2020 |

# TC-AMC-00000252540

| | | | Type | Reason | Category | Date | | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365266 | 150667724 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200365587 | 150029323 | | Elig | Coverage Ended or Ending | | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200364505 | 150594582 | | Elig | Coverage Ended or Ending | | 3/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200368031 | 150844566 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/28/2020 | | N | N | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200263514 | 151116973 | | Elig | Coverage Ended or Ending | Aged | 2/28/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200262319 | 150742023 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/27/2020 | | N | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200260777 | 150668230 | | Elig | Coverage Ended or Ending | | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200260778 | 150668230 | | Elig | Coverage Ended or Ending | | 2/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200260050 | 150976187 | | Elig | Coverage Ended or Ending | | 2/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200253906 | 150608482 | | Elig | Coverage Ended or Ending | | 2/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200253509 | 150906656 | | Renewal | Termination/Denial | | 2/7/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200254290 | 150771544 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252547 | 150443836 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252466 | 151111057 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200254453 | 150711314 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251491 | 150669529 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251730 | 150351546 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252155 | 150388620 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252156 | 150388620 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200254253 | 150006420 | | Renewal | Termination/Denial | CoverKids Child | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252426 | 150372036 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250889 | 150806594 | | Elig | Coverage Ended or | Transitional Medicaid | 2/4/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250890 | 150806594 | | Elig | Coverage Ended or | Transitional Medicaid | 2/4/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200252053 | 150819592 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251672 | 151147167 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250454 | 150274060 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250829 | 151127683 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251195 | 150457120 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250616 | 150764175 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250700 | 150822046 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200250976 | 150222601 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251041 | 150259730 | | Renewal | Termination/Denial | Transitional Medicaid | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251137 | 150735612 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200251138 | 150735612 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | N | N | Y | Resolved | No Valid Factual | 4/30/2020 | 4/30/2020 |
| 200146043 | 151173897 | | Elig | Coverage Ended or | | 1/24/2020 | | N | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200137310 | 151047056 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/8/2020 | | N | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 200113836 | 150408099 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/2/2020 | | N | N | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| 191108860 | 150250258 | | Renewal | FTP Packet | Caretaker Relative | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 4/30/2020 |
| 191108863 | 150250258 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | | N | N | Y | Resolved | Packet Received | 2/21/2020 | 4/30/2020 |
| 191108718 | 150015752 | | Elig | Change of Benefit | Deemed Newborn | 11/6/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 191107668 | 150233671 | | Renewal | FTP Verifications | Child MAGI | 11/5/2019 | | N | Y | Y | Resolved | Renewal Info | 2/3/2020 | 4/30/2020 |
| 191092172 | 150922683 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | | N | Y | Y | Resolved | COVID-19 | 4/30/2020 | 4/30/2020 |
| 190982344 | 150982532 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | | N | N | Y | Resolved | Withdrawn | 4/30/2020 | 4/30/2020 |
| 190866642 | 150918324 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 190865439 | 150214115 | | Elig | Coverage Ended or Ending | | 8/28/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 4/30/2020 |
| 200483373 | 150175122 | | Renewal | FTP Packet | Child MAGI | 4/29/2020 | | Y | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200483254 | 150489438 | | Renewal | FTP Verifications | Qualified Medicare | 4/27/2020 | | Y | Y | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200483705 | 150509983 | | Elig | Coverage Ended or Ending | Child MAGI | 4/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200483706 | 150509983 | | Elig | Coverage Ended or Ending | Child MAGI | 4/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200481811 | 150186211 | | Renewal | FTP Verifications | Child MAGI | 4/20/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200481600 | 150729381 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 4/17/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200481601 | 150729381 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 4/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480290 | 150743815 | | Elig | Coverage Ended or | | 4/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200479764 | 150784691 | | Renewal | Termination/Denial | TennCare Standard Uninsured | 4/7/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200479874 | 150621787 | | Renewal | Termination/Denial | Child MAGI | 4/7/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200477455 | 150612574 | | Renewal | Termination/Denial | Child MAGI | 4/1/2020 | | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477507 | 150819838 | | Renewal | FTP Verifications | Child MAGI | 4/1/2020 | | Y | Y | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200376450 | 150734348 | | Renewal | Termination/Denial | Qualified Medicare | 3/30/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375661 | 150757962 | | Elig | Coverage Ended or | Caretaker Relative | 3/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374736 | 150604068 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374790 | 150744056 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375500 | 150706347 | | Renewal | Termination/Denial | Qualified Medicare | 3/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375501 | 150706347 | | Renewal | Termination/Denial | Qualified Medicare | 3/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375422 | 150048119 | | Renewal | FTP Verifications | CoverKids Child | 3/26/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200375407 | 150401400 | | Elig | Coverage Ended or | | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| ID | Number | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374634 | 150171625 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375075 | 150747444 | | Renewal | Termination/Denial | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375372 | 150401400 | | Elig | Coverage Ended or | | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374705 | 150460840 | | Renewal | Termination/Denial | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374356 | 150598190 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200373465 | 150181131 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200373470 | 150529717 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200373471 | 150711536 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374419 | 150709450 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374420 | 150709450 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375490 | 150407638 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info Received | 5/1/2020 | 5/1/2020 |
| 200373464 | 150218229 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200374008 | 150731957 | | Renewal | FTP Verifications | Coverage Ended or | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 5/1/2020 |
| 200374358 | 150619938 | | Elig | Ending | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371342 | 150751362 | | Renewal | Termination/Denial | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371786 | 150744191 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371787 | 150744191 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200372402 | 151097001 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371891 | 151024263 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371586 | 150426264 | | Renewal | Termination/Denial | Qualified Medicare | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200370990 | 150499494 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | N | Resolved | Renewal Info Received | 5/1/2020 | 5/1/2020 |
| 200371265 | 150788943 | | Renewal | Termination/Denial | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371266 | 150788943 | | Renewal | Termination/Denial | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200370913 | 150729408 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200371158 | 150792750 | | Renewal | Termination/Denial | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200370614 | 150479957 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 4/15/2020 | 5/1/2020 |
| 200370838 | 150733416 | | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200370227 | 150227763 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200370228 | 150227763 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200370229 | 150227763 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200372571 | 150021567 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Withdrawn | 5/1/2020 | 5/1/2020 |
| 200370055 | 150722414 | | Renewal | Termination/Denial | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200369154 | 150797742 | | Renewal | Termination/Denial | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200369158 | 150868641 | | Renewal | Termination/Denial | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200367793 | 150558069 | | Renewal | Termination/Denial | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200368569 | 150433766 | | Renewal | Termination/Denial | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200370045 | 150774418 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200368057 | 150339700 | | Renewal | Termination/Denial | Qualified Medicare | 3/9/2020 | Y | Y | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200367956 | 150816785 | | Renewal | FTP Packet | Qualifying Individual 1 | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200367504 | 150772236 | | Renewal | Termination/Denial | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200368425 | 151099754 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364977 | 150812399 | | Renewal | Termination/Denial | Qualified Medicare | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364910 | 150421996 | | Renewal | Termination/Denial | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200365053 | 150783180 | | Renewal | Termination/Denial | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200363797 | 150421202 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364017 | 150484519 | | Renewal | Termination/Denial | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364403 | 150720897 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364404 | 150720897 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200364487 | 150533025 | | Renewal | Termination/Denial | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200363743 | 150434223 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 5/1/2020 |
| 200363745 | 150434223 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Renewal Info | 4/17/2020 | 5/1/2020 |
| 200262707 | 150468637 | | Renewal | Termination/Denial | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200263060 | 150680749 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200363612 | 150363642 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200363611 | 150363642 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200261251 | 150867373 | | Renewal | Termination/Denial | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200261714 | 150785816 | | Renewal | Termination/Denial | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200261813 | 150479130 | | Renewal | Termination/Denial | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200262005 | 150568346 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200260510 | 150526019 | | Renewal | Termination/Denial | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200260700 | 150182873 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200260705 | 151150612 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200261161 | 150474188 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200261162 | 150474188 | | Renewal | Termination/Denial | Pickle Passalong | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200260000 | 150429049 | | Renewal | Termination/Denial | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260035 | 150739513 | | Renewal | Termination/Denial | Qualified Medicare | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200260084 | 150232601 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200370168 | 150577644 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Withdrawn | 5/1/2020 | 5/1/2020 |
| 200257437 | 150438403 | | Renewal | Termination/Denial | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200258662 | 150719085 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200258663 | 150719085 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200258911 | 150705732 | | Renewal | Termination/Denial | Qualified Medicare | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200257934 | 150803169 | | Renewal | FTP Verifications | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200257935 | 150803169 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200257936 | 150803169 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200259067 | 150097819 | | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200257141 | 150527027 | | Renewal | Termination/Denial | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200257186 | 150727171 | | Renewal | Termination/Denial | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200256329 | 151156771 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200256612 | 150782167 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200256631 | 150496692 | | Renewal | Termination/Denial | Qualified Medicare | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200256760 | 150583082 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200256901 | 150433268 | | Renewal | Termination/Denial | Qualified Medicare | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200258452 | 150394344 | | Renewal | Termination/Denial | Qualified Medicare | 2/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200258870 | 150347228 | | Renewal | Termination/Denial | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200254775 | 150785611 | | Renewal | Termination/Denial | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200255503 | 151322683 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/16/2020 | 5/1/2020 |
| 200254199 | 150398332 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200253832 | 150371934 | | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200254415 | 150400038 | | Renewal | Termination/Denial | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200252228 | 150817487 | | Renewal | Termination/Denial | Qualified Medicare | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200260958 | 150362654 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200252405 | 150460840 | | Renewal | Termination/Denial | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200250887 | 150448482 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200250943 | 150180552 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200252701 | 150378172 | | Renewal | Termination/Denial | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200250740 | 150988569 | | Renewal | Termination/Denial | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200250655 | 150452283 | | Renewal | Termination/Denial | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200250679 | 150752010 | | Renewal | Termination/Denial | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200250701 | 150471241 | | Renewal | Termination/Denial | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200149865 | 150570229 | | Elig | Coverage Ended or | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200150151 | 151188563 | | Elig | Coverage Ended or | Qualified Medicare | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251354 | 150760268 | | Elig | Coverage Ended or | Deemed Newborn | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251762 | 150572030 | | Renewal | FTP Packet | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251763 | 150572030 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251765 | 150572030 | | Renewal | FTP Packet | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251953 | 150189478 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148996 | 150759288 | | Renewal | Termination/Denial | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148997 | 150759288 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200149563 | 150357098 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148527 | 150410708 | | Renewal | Termination/Denial | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200251188 | 150717820 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148853 | 150003401 | | Renewal | Termination/Denial | CoverKids Child | 1/29/2020 | Y | Y | Y | Resolved | Withdrawn | 5/1/2020 | 5/1/2020 |
| 200148854 | 150003401 | | Renewal | Termination/Denial | CoverKids Child | 1/29/2020 | Y | Y | Y | Resolved | Withdrawn | 5/1/2020 | 5/1/2020 |
| 200147122 | 150743578 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200147491 | 150473736 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200147919 | 150413734 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148254 | 150563175 | | Renewal | Termination/Denial | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200147476 | 150380146 | | Renewal | Termination/Denial | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200148598 | 150449589 | | Renewal | Termination/Denial | Qualified Medicare | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145963 | 151007631 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200146453 | 150451623 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200146454 | 150451623 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200146656 | 150338574 | | Renewal | Termination/Denial | Qualified Medicare | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145172 | 150423830 | | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145179 | 150464161 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145265 | 150786361 | | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145270 | 150343399 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200145801 | 150463336 | | Renewal | Termination/Denial | Qualified Medicare | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200144387 | 150476519 | | Renewal | Termination/Denial | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200144557 | 150660712 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144627 | 151150986 | | Renewal | FTP Verifications | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200143210 | 150350407 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200143433 | 150260830 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200143521 | 150430786 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200143853 | 151109041 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200144183 | 150642926 | | Renewal | Termination/Denial | Qualified Medicare | 1/21/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200142767 | 150945649 | | Elig | Change of Benefit | | 1/16/2020 | Y | Y | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200142768 | 150945649 | | Elig | Change of Benefit | | 1/16/2020 | Y | Y | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200142666 | 150723823 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200141743 | 150497444 | | Renewal | Termination/Denial | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200141764 | 150547684 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200140977 | 150607223 | | Renewal | Termination/Denial | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200139250 | 150180625 | | Renewal | Termination/Denial | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200139425 | 150791763 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200139483 | 150227070 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200139809 | 150746706 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200140271 | 151119424 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200140079 | 151155441 | | Renewal | FTP Packet | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200138419 | 150410338 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200138265 | 150765988 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200138362 | 150470180 | | Renewal | Termination/Denial | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200138367 | 151123109 | | Renewal | Termination/Denial | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200136746 | 150647525 | | Renewal | Termination/Denial | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200136136 | 150190702 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200136481 | 151031622 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200138290 | 150337372 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200135601 | 151074716 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200136256 | 150643208 | | Renewal | Termination/Denial | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200134648 | 150423686 | | Renewal | Termination/Denial | Qualified Medicare | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200134827 | 150189044 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200133847 | 150463086 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191232931 | 150632678 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191233216 | 150491898 | | Renewal | Termination/Denial | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191233217 | 150491898 | | Renewal | Termination/Denial | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191234002 | 150735973 | | Renewal | Termination/Denial | Qualified Medicare | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191232963 | 150058241 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231884 | 150385250 | | Renewal | Termination/Denial | Qualified Medicare | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231367 | 150996293 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231428 | 150469559 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231864 | 150337372 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231867 | 150247282 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191232301 | 150338344 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231207 | 150478301 | | Renewal | Termination/Denial | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231818 | 150785318 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231819 | 150785318 | | Renewal | Termination/Denial | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191231854 | 150458884 | | Renewal | Termination/Denial | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191230324 | 150641592 | | Renewal | Termination/Denial | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191230861 | 150670102 | | Renewal | Termination/Denial | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191229380 | 150186141 | | Renewal | Termination/Denial | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191229484 | 150755729 | | Renewal | Termination/Denial | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191229614 | 150430454 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191228404 | 150384559 | | Renewal | Termination/Denial | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191227016 | 151245976 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191225985 | 150441496 | | Renewal | Termination/Denial | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191226708 | 150937521 | | Renewal | Termination/Denial | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191228807 | 150476026 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191225866 | 150786872 | | Renewal | Termination/Denial | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191227839 | 150347077 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191228805 | 150338745 | | Renewal | Termination/Denial | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191226206 | 150652265 | | Renewal | Termination/Denial | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191223991 | 150474716 | | Renewal | Termination/Denial | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191223966 | 150378077 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191226805 | 150653759 | | Renewal | Termination/Denial | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191222611 | 150490913 | | Renewal | Termination/Denial | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191222815 | 150654607 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191223256 | 150333156 | | Renewal | Termination/Denial | Qualified Medicare | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191222138 | 150794526 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191222140 | 150808341 | | Renewal | Termination/Denial | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191222144 | 150813928 | | Renewal | Termination/Denial | Qualified Medicare | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191223108 | 150110573 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191221953 | 150594630 | | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 191223326 | 150725672 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220088 | 151106540 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220369 | 150541178 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220436 | 150396195 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220589 | 150445756 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191221367 | 150340124 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191223731 | 150334520 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191223732 | 150334520 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191120468 | 151132340 | | Renewal | Termination/Denial | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191120700 | 150553224 | | Renewal | Termination/Denial | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191119236 | 150455506 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191119398 | 150758494 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191118436 | 150761516 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191118493 | 150187901 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191118961 | 150467519 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191119003 | 150415493 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191120706 | 150633699 | | Renewal | Termination/Denial | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191117885 | 150793101 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191118251 | 151150710 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191118405 | 150332786 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191119839 | 150657274 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191117660 | 151044891 | | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191117661 | 151044891 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191115985 | 150629488 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116099 | 150449091 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116466 | 150911459 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116515 | 150555643 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116812 | 150799272 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191117065 | 150253918 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191117113 | 150671719 | | Renewal | Termination/Denial | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115838 | 150487890 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115960 | 150660678 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116069 | 150362461 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191116111 | 150673558 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191117829 | 150634757 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114583 | 150544808 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114699 | 150945056 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115209 | 150132708 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115252 | 150332065 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115530 | 150935851 | | Renewal | Termination/Denial | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/2/2020 | 5/2/2020 |
| 191114819 | 150772383 | | Renewal | Termination/Denial | | 11/18/2019 | Y | Y | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 191114322 | 150649668 | | Renewal | Change of Benefit | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114353 | 150789927 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114802 | 150546696 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114803 | 150546696 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114409 | 150704957 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191114410 | 150704957 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191112331 | 151048615 | | Elig | Coverage Ended or | Transitional Medicaid | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112975 | 150733339 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191113601 | 150755992 | | Renewal | Termination/Denial | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112550 | 150817036 | | Renewal | Termination/Denial | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112923 | 150558384 | | Renewal | Termination/Denial | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191115144 | 150596910 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| | | | | | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191112136 | 150485968 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191112137 | 150485968 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191112138 | 150485968 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191110775 | 150407234 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191110930 | 150946629 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191111520 | 150548741 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191111823 | 150540727 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112201 | 150482846 | | Renewal | Termination/Denial | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191114536 | 150820289 | | Renewal | Termination/Denial | Qualified Medicare | 11/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191110416 | 150040866 | | Renewal | Termination/Denial | CoverKids Child | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191111157 | 150664630 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191111401 | 150647727 | | Renewal | Termination/Denial | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191109517 | 150755485 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191109522 | 150416476 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191109977 | 150669606 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191109979 | 150669606 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191110206 | 150600371 | | Renewal | Termination/Denial | Qualified Medicare | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108828 | 150790183 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108855 | 150608385 | | Renewal | Termination/Denial | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191109265 | 150547716 | | Renewal | Termination/Denial | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112236 | 150547763 | | Renewal | Termination/Denial | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108888 | 150442383 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 191107281 | 150496573 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107462 | 150243906 | | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107817 | 150423731 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107975 | 150053970 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191106684 | 150652308 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191106706 | 150451968 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107065 | 150453358 | | Renewal | Termination/Denial | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191105219 | 150410369 | | Renewal | Termination/Denial | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191105274 | 150339514 | | Renewal | Termination/Denial | Qualified Medicare | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004399 | 150492677 | | Renewal | Termination/Denial | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004439 | 150582834 | | Renewal | Termination/Denial | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004955 | 150425453 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004956 | 150425453 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004139 | 150410483 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004314 | 150440638 | | Renewal | Termination/Denial | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004558 | 150229487 | | Renewal | Termination/Denial | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107939 | 150366755 | | Renewal | Termination/Denial | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108496 | 150338607 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108497 | 150338607 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191108904 | 150575490 | | Renewal | Termination/Denial | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191002948 | 150216340 | | Renewal | Termination/Denial | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191004004 | 150543596 | | Renewal | Termination/Denial | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191003119 | 150422011 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191003160 | 150559861 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191003175 | 150565459 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191003461 | 150546283 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191003540 | 150446270 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191107207 | 150794247 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191002151 | 150039293 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191001393 | 150091217 | | Renewal | Termination/Denial | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191000923 | 150235451 | | Renewal | Termination/Denial | Qualifying Individual 1 | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191000980 | 150814387 | | Renewal | Termination/Denial | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191000192 | 150761100 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191000494 | 150414748 | | Renewal | Termination/Denial | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191002027 | 150450829 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191098138 | 150784126 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191098446 | 150435430 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191098838 | 150540096 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191099016 | 150496451 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191099130 | 150971347 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191098790 | 150455038 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |

| ID | Case | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098792 | 150455038 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 191096729 | 150796878 | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191096837 | 150589265 | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191097381 | 150452342 | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191095895 | 150478262 | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191096085 | 150586382 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191096227 | 150454984 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191096551 | 150550819 | Renewal | Termination/Denial | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191098668 | 150197784 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191094783 | 150057592 | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191095068 | 150788754 | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191097910 | 150261771 | Renewal | Termination/Denial | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191097480 | 150586388 | Renewal | Termination/Denial | Qualified Medicare | 10/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191093552 | 150818410 | Elig | Coverage Ended or | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191093562 | 150197126 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191092665 | 150466368 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191096457 | 150596991 | Renewal | Termination/Denial | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191091193 | 150824973 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191090923 | 150658435 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191091385 | 150391445 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191091407 | 150237575 | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191091550 | 150891804 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/8/2019 | Y | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191088811 | 150208243 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191089434 | 150800516 | Renewal | Termination/Denial | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191089617 | 150446651 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191086636 | 150549832 | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191087847 | 150586021 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191088107 | 150259063 | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191088419 | 150801462 | Renewal | Termination/Denial | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191087275 | 150568437 | Renewal | Termination/Denial | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191093910 | 150793696 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191086847 | 150256192 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191086903 | 150252468 | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191087021 | 151044502 | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191087023 | 151044502 | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191085189 | 150209640 | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191085599 | 150262986 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191085961 | 150488481 | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191086009 | 150600693 | Renewal | Termination/Denial | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190584936 | 150794639 | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190985250 | 150352437 | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190985514 | 150385334 | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191086837 | 150202358 | Renewal | Termination/Denial | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190984190 | 150613665 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190983317 | 150240081 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190983052 | 150812302 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190981150 | 150209234 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190981583 | 150208681 | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190980360 | 150020773 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190973727 | 151056230 | Renewal | Termination/Denial | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190973755 | 150424673 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190973912 | 150651629 | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190969112 | 150586155 | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190867281 | 150633837 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190865909 | 150498798 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190866646 | 150587879 | Renewal | Termination/Denial | Qualified Medicare | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190862374 | 150253404 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190854469 | 150672083 | Renewal | Termination/Denial | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190853863 | 150493944 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 190853153 | 150597741 | Renewal | Termination/Denial | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190853154 | 150597741 | Renewal | Termination/Denial | Qualified Medicare | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190851330 | 150657425 | Renewal | Termination/Denial | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 190851331 | 150657425 | Renewal | Termination/Denial | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200483216 | 150825668 | Renewal | FTP Packet | | 4/27/2020 | N | N | Y | Resolved | Packet - No COB | 5/1/2020 | 5/1/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200483357 | 150740503 | | Renewal | FTP Packet | Qualified Medicare | 4/27/2020 | N | Y | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200483656 | 150750941 | | Renewal | FTP Packet | | 4/27/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200483902 | 150408244 | | Renewal | FTP Packet | Child MAGI | 4/27/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200483903 | 150408244 | | Renewal | FTP Packet | Child MAGI | 4/27/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200481794 | 150460901 | | Renewal | FTP Packet | Medical Assistance | 4/21/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200483631 | 150815141 | | Renewal | Termination/Denial | | 4/21/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200481614 | 150397640 | | Renewal | Termination/Denial | Child MAGI | 4/17/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200481615 | 150397640 | | Renewal | Termination/Denial | Child MAGI | 4/17/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200481405 | 150789527 | | Elig | Coverage Ended or Ending | | 4/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200480420 | 150543122 | | Elig | Coverage Ended or | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200482317 | 150114917 | | Renewal | Termination/Denial | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200482318 | 150114917 | | Renewal | Termination/Denial | | 4/16/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480489 | 151489435 | | Elig | Coverage Ended or | | 4/15/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480581 | 151081081 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480886 | 151524588 | | Renewal | Termination/Denial | Medical Assistance | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480409 | 150551854 | | Elig | Coverage Ended or | | 4/13/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480287 | 150169537 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480285 | 150092995 | | Renewal | FTP Packet | Caretaker Relative | 4/13/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200480368 | 151067628 | | Renewal | FTP Packet | Qualified Medicare | 4/13/2020 | N | N | Y | Resolved | Packet Received | 5/1/2020 | 5/1/2020 |
| 200480312 | 150747583 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480313 | 150747583 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480315 | 150747583 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480316 | 150747583 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200480314 | 150747583 | | Renewal | Termination/Denial | | 4/13/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200481758 | 150175587 | | Elig | Coverage Ended or | | 4/10/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480497 | 150495244 | | Renewal | Termination/Denial | Child MAGI | 4/10/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200480498 | 150495244 | | Renewal | Termination/Denial | Child MAGI | 4/10/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200480508 | 150456979 | | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481238 | 150551493 | | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481524 | 150718101 | | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481525 | 150718101 | | Elig | Coverage Ended or | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481230 | 150448495 | | Renewal | Termination/Denial | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481247 | 150647269 | | Renewal | Termination/Denial | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481520 | 150670988 | | Renewal | Termination/Denial | | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481506 | 150488524 | | Renewal | FTP Verifications | | 4/9/2020 | N | N | Y | Resolved | No Verifications - No | 5/1/2020 | 5/1/2020 |
| 200481507 | 150488524 | | Renewal | FTP Verifications | | 4/9/2020 | N | N | Y | Resolved | No Verifications - No | 5/1/2020 | 5/1/2020 |
| 200481123 | 150718101 | | Renewal | FTP Verifications | | 4/9/2020 | N | N | Y | Resolved | No Verifications - No | 5/1/2020 | 5/1/2020 |
| 200480261 | 150876173 | | Renewal | Change of Benefit | | 4/9/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200481158 | 150454695 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 4/9/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481231 | 150806502 | | Renewal | Termination/Denial | | 4/8/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481207 | 150627543 | | Renewal | Termination/Denial | | 4/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200479765 | 150784691 | | Renewal | Termination/Denial | TennCare Standard Uninsured | 4/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200480944 | 150726016 | | Renewal | Termination/Denial | | 4/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200480222 | 150722654 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480928 | 150170368 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200480942 | 150620147 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200481203 | 150376528 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200479563 | 150456079 | | Renewal | Change of Benefit | | 4/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200479554 | 150372503 | | Renewal | Termination/Denial | Caretaker Relative | 4/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200478355 | 150638261 | | Elig | Coverage Ended or | | 4/3/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477362 | 150263230 | | Elig | Coverage Ended or | Medically Needy Child | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200478214 | 150457993 | | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200479257 | 150755385 | | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477203 | 150371402 | | Renewal | Termination/Denial | Medically Needy Child | 4/2/2020 | N | N | Y | Resolved | Untimely Appeal | 5/1/2020 | 5/1/2020 |
| 200477144 | 150168182 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477561 | 150496824 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477603 | 150219886 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477804 | 150752317 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200478103 | 151404105 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200478208 | 151418513 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477753 | 150814823 | | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477800 | 150575535 | | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477855 | 150490876 | | Renewal | Termination/Denial | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477141 | 150658406 | | Renewal | Termination/Denial | | 4/1/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200376975 | 150802014 | | Elig | Coverage Ended or | | 3/31/2020 | N | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200478107 | 150692066 | | Elig | Coverage Ended or | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376221 | 150429483 | | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200377009 | 150231955 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376512 | 150762135 | | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376157 | 150725174 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376451 | 150557833 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376456 | 150597119 | | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376457 | 150597119 | | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376654 | 151102756 | | Elig | Coverage Ended or | Institutional Medicaid | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376659 | 150323557 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376902 | 150995865 | | Elig | Coverage Ended or | Institutional Medicaid | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200377002 | 150475476 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200377005 | 150475476 | | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477105 | 150437273 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477129 | 150783178 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477408 | 150928503 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477409 | 150928503 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376965 | 150905364 | | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200376166 | 150800628 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376361 | 150537644 | | Renewal | FTP Verifications | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376362 | 150537644 | | Renewal | FTP Verifications | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376907 | 150723458 | | Renewal | FTP Verifications | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376655 | 150722299 | | Renewal | Termination/Denial | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477100 | 150855901 | | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477128 | 150790635 | | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | No Verifications - | 5/1/2020 | 5/1/2020 |
| 200376210 | 150934803 | | Renewal | FTP Verifications | Qualified Medicare | 3/30/2020 | N | N | Y | Resolved | No Verifications - | 5/1/2020 | 5/1/2020 |
| 200376761 | 150078726 | | Renewal | FTP Verifications | | 3/30/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200376764 | 150078726 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200376528 | 150323517 | | Elig | Coverage Ended or | Caretaker Relative | 3/29/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477102 | 150625667 | | Renewal | Termination/Denial | | 3/28/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200477103 | 150625667 | | Renewal | Termination/Denial | | 3/28/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375240 | 150462229 | | Elig | Coverage Ended or | Child MAGI | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375514 | 150424101 | | Elig | Coverage Ended or | Caretaker Relative | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376004 | 150672320 | | Elig | Coverage Ended or | | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376518 | 150120072 | | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376894 | 150076011 | | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of | 5/1/2020 | 5/1/2020 |
| | | | | | Qualified Medicare | | | | | | | | |
| 200375394 | 150317650 | | Elig | Change of Benefit | Beneficiary (QMB) | 3/27/2020 | N | N | N | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200374846 | 150761521 | | Elig | Coverage Ended or | | 3/26/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374530 | 150258755 | | Renewal | Termination/Denial | | 3/26/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374581 | 150571184 | | Renewal | FTP Packet | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 5/1/2020 |
| 200374582 | 150571184 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 5/1/2020 |
| 200374584 | 150571184 | | Renewal | FTP Packet | | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 5/1/2020 |
| 200374572 | 150995104 | | Elig | Coverage Ended or | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375110 | 150416035 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375575 | 150799572 | | Elig | Coverage Ended or | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200376101 | 150198227 | | Elig | Coverage Ended or | Medically Needy | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375081 | 150380373 | | Renewal | FTP Verifications | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375479 | 150473452 | | Renewal | Termination/Denial | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374501 | 151470472 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/24/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374654 | 151406196 | | Elig | Coverage Ended or | Institutional Medicaid | 3/24/2020 | N | N | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200375212 | 150385785 | | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200374759 | 150576858 | | Renewal | FTP Verifications | Pickle Passalong | 3/24/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200375256 | 150029793 | | Renewal | FTP Verifications | CoverKids Child | 3/24/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200375256 | 150029793 | | Renewal | FTP Verifications | CoverKids Child | 3/24/2020 | N | N | N | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200374359 | 150453889 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200373705 | 150446201 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200373924 | 150529409 | | Renewal | Termination/Denial | | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200372397 | 150010983 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200372398 | 150010983 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | N | N | Y | Resolved | Renewal Info | 5/1/2020 | 5/1/2020 |
| 200372292 | 150471709 | | Renewal | Termination/Denial | | 3/20/2020 | N | N | Y | Resolved | Resolved in Favor of | 5/1/2020 | 5/1/2020 |
| | | | | | Qualified Medicare | | | | | | | | |
| 200372611 | 150583832 | | Renewal | Change of Benefit | Beneficiary (QMB) | 3/20/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | | Specified Low-Income | | | | | | Renewal Info | | |
| 200372504 | 150580900 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/19/2020 | N | N | N | Resolved | Received | 5/1/2020 | 5/1/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200372076 | 150369956 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200368792 | 150209531 | | Renewal | FTP Packet | Caretaker Relative | 3/12/2020 | N | N | Y | Resolved | Packet - No COB | 4/20/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200369139 | 150743947 | | Elig | Ending | Child MAGI | 3/12/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200367067 | 150563078 | | Elig | Ending | | 3/9/2020 | N | N | N | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200364919 | 151148501 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | N | N | N | Resolved | Packet Received | 4/17/2020 | 5/1/2020 |
| 200365937 | 150592481 | | Elig | Coverage Ended or | | 2/29/2020 | N | N | N | Resolved | Non Fair Hearable | 5/1/2020 | 5/1/2020 |
| 200262954 | 150852805 | | Elig | Coverage Ended or | Child MAGI | 2/28/2020 | N | N | Y | Resolved | Non Fair Hearable | 5/1/2020 | 5/1/2020 |
| 200263113 | 150486331 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Packet Received | 4/16/2020 | 5/1/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200258099 | 150628637 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | N | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200259201 | 150628637 | | Renewal | FTP Verifications | Child MAGI | 2/21/2020 | N | N | N | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200256668 | 150004333 | | Elig | Ending | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200255285 | 150724045 | | Renewal | FTP Verifications | Caretaker Relative | 2/13/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200255504 | 151305929 | | Elig | Coverage Ended or | SSI Cash Recipient | 2/12/2020 | N | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200252525 | 150245488 | | Renewal | Termination/Denial | Transitional Medicaid | 2/6/2020 | N | N | N | Resolved | Withdrawn | 5/1/2020 | 5/1/2020 |
| 200149045 | 150632574 | | Elig | Coverage Ended or | | 1/30/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200148929 | 150631610 | | Elig | Ending | Medically Needy Child | 1/30/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200148576 | 150263246 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/29/2020 | N | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200147233 | 150197648 | | Elig | Coverage Ended or | Pickle Passalong | 1/22/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| | | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 200143443 | 150430751 | | Elig | Change of Benefit | Medicare Beneficiary | 1/21/2020 | N | N | Y | Resolved | Dispute | 5/1/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200143549 | 150401722 | | Elig | Ending | | 1/21/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200143659 | 150397832 | | Elig | Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200143661 | 150397832 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200143663 | 150397832 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200143664 | 150397832 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200144150 | 150401722 | | Elig | Coverage Ended or Ending | | 1/21/2020 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200142725 | 150009306 | | Renewal | Change of Benefit | CoverKids Child | 1/17/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200142726 | 150009306 | | Elig | Change of Benefit | CoverKids Child | 1/17/2020 | N | N | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200143313 | 150539514 | | Elig | Change of Benefit | Qualified Medicare | 1/17/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200142811 | 150010030 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200142812 | 150010030 | | Elig | Coverage Ended or Ending | | 1/16/2020 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 200140691 | 150450384 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200140692 | 150450384 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200140850 | 150366057 | | Renewal | Change of Benefit | Child MAGI | 1/14/2020 | N | N | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200141372 | 150807176 | | Renewal | Change of Benefit | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200141310 | 150660380 | | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200138423 | 150653670 | | Renewal | Change of Benefit | Qualified Medicare | 1/10/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200137814 | 150157308 | | Elig | Change of Benefit | | 1/8/2020 | N | N | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200137123 | 150090889 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200137124 | 150090889 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200136480 | 151069570 | | Renewal | Termination/Denial | Widow/Widower | 1/7/2020 | N | N | Y | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 200137202 | 150610756 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200137203 | 150610756 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200137204 | 150610756 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200137205 | 150610756 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200138579 | 150417845 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 200134172 | 150450343 | | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/1/2020 | 5/1/2020 |
| 191233234 | 150898864 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Appellant | 5/1/2020 | 5/1/2020 |
| 200134614 | 150258022 | | Elig | Coverage Ended or | | 12/26/2019 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191224201 | 150551279 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/6/2019 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220424 | 151222557 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/2/2019 | N | Y | N | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191220949 | 150595193 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/2/2019 | N | N | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191221018 | 150282416 | | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | N | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/1/2020 |
| 191112139 | 150485968 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 11/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/1/2020 |
| 191108862 | 150250258 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 5/1/2020 |
| 191108864 | 150250258 | | Renewal | FTP Packet | Child MAGI | 11/6/2019 | N | N | Y | Resolved | Packet Received | 2/21/2020 | 5/1/2020 |
| 191105477 | 150773245 | | Elig | Change of Benefit | Qualified Medicare | 11/1/2019 | N | N | N | Resolved | No Valid Factual | 5/1/2020 | 5/1/2020 |
| 190744137 | 150290419 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 5/1/2020 |
| 190744138 | 150290419 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | 5/1/2020 |
| 200483056 | 150697458 | | Elig | Coverage Ended or | Caretaker Relative | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483057 | 150697458 | | Elig | Coverage Ended or | Child MAGI | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483058 | 150697458 | | Elig | Coverage Ended or | Child MAGI | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483059 | 150697458 | | Elig | Coverage Ended or | Child MAGI | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483060 | 150697458 | | Elig | Coverage Ended or | Child MAGI | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483661 | 150630566 | | Elig | Coverage Ended or | | 4/28/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483764 | 150698367 | | Elig | Coverage Ended or | Caretaker Relative | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483859 | 150371331 | | Elig | Coverage Ended or | Caretaker Relative | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483915 | 150875161 | | Elig | Coverage Ended or | Qualified Medicare | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483115 | 150779456 | | Renewal | Termination/Denial | Medical Assistance | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483116 | 150779456 | | Renewal | Termination/Denial | Medical Assistance | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483117 | 150779456 | | Renewal | Termination/Denial | Medical Assistance | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483118 | 150779456 | | Renewal | Termination/Denial | Medical Assistance | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483119 | 150779456 | | Renewal | Termination/Denial | Medical Assistance | 4/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483003 | 150225414 | | Elig | Coverage Ended or | Caretaker Relative | 4/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483913 | 150188507 | | Elig | Coverage Ended or | | 4/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482021 | 150188907 | | Elig | Coverage Ended or | Qualified Medicare | 4/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482517 | 150326450 | | Elig | Coverage Ended or | Caretaker Relative | 4/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200481804 | 150782932 | | Elig | Coverage Ended or | Child MAGI | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200481805 | 150782932 | | Elig | Coverage Ended or | Child MAGI | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482110 | 151305183 | | Elig | Coverage Ended or | | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482201 | 150548921 | | Elig | Coverage Ended or | Child MAGI | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482202 | 150548921 | | Elig | Coverage Ended or | Caretaker Relative | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482203 | 150548921 | | Elig | Coverage Ended or | Caretaker Relative | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482206 | 150779817 | | Elig | Coverage Ended or | | 4/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200482700 | 150204413 | | Elig | Coverage Ended or | | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200480426 | 151444628 | | Elig | Coverage Ended or | Child MAGI | 4/16/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200480617 | 150012443 | | Renewal | Termination/Denial | CoverKids Child | 4/9/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200480618 | 150012443 | | Renewal | Termination/Denial | CoverKids Child | 4/9/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200478102 | 151060899 | | Renewal | Termination/Denial | | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |

# TC-AMC-00000252540

| | | | | | | | Resolved in Favor of | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376470 | 150408776 | ▉ | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | | Y | Y | Y | Resolved | Appellant | 5/4/2020 | 5/4/2020 |
| 200375227 | 150433994 | | Renewal | FTP Verifications | Caretaker Relative | 3/26/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375228 | 150433994 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375229 | 150433994 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375223 | 151066526 | | Elig | Coverage Ended or | Institutional Medicaid | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200375303 | 150601689 | | Elig | Coverage Ended or | Qualified Medicare | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200375458 | 150032433 | | Elig | Coverage Ended or | TennCare Standard | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200375568 | 151124417 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200376614 | 150749701 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200374806 | 150613228 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200374807 | 150088793 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375369 | 150583613 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375463 | 150774384 | | Renewal | FTP Verifications | TennCare Standard | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375464 | 150774384 | | Renewal | FTP Verifications | TennCare Standard | 3/24/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373856 | 150387086 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200373857 | 150387086 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200373858 | 150387086 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200373456 | 150378485 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373458 | 150378485 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373459 | 150378485 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373460 | 150378485 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373461 | 150378485 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200374303 | 150016072 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200374304 | 150016072 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200374159 | 150798766 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/23/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200372628 | 150767992 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200372653 | 150418756 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200372654 | 150418756 | | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200372655 | 150418756 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200372656 | 150418756 | | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200371963 | 150583965 | | Renewal | FTP - Packet | Caretaker Relative | 3/18/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200371579 | 151045142 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200371515 | 150199419 | | Renewal | FTP - Packet | TennCare Standard | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200371815 | 150499344 | | Renewal | FTP - Packet | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200371816 | 150499344 | | Renewal | FTP - Packet | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200370781 | 150628374 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200371028 | 150788870 | | Renewal | FTP - Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200371029 | 150788870 | | Renewal | FTP - Packet | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200371602 | 150007769 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200371603 | 150007769 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200368924 | 150743458 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200368332 | 151073415 | | Renewal | FTP - Packet | Child MAGI | 3/10/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200368855 | 150752858 | | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200367592 | 150394792 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200367593 | 150394792 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200367595 | 150394792 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200367596 | 150394792 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200367969 | 150742968 | | Renewal | FTP Verifications | Qualified Medicare | 3/9/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200367754 | 150590457 | | Renewal | FTP - Packet | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200367609 | 150033867 | | Renewal | Termination/Denial | CoverKids Child | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200365818 | 150749995 | | Renewal | FTP Verifications | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200365064 | 150785031 | | Renewal | FTP - Packet | Qualified Medicare | 3/3/2020 | | Y | Y | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200363625 | 150402351 | | Renewal | FTP Verifications | Caretaker Relative | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200363627 | 150402351 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200366294 | 150181148 | | Renewal | FTP - Packet | Child MAGI | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262305 | 150478715 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262306 | 150478715 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262307 | 150478715 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262308 | 150478715 | | Renewal | FTP Verifications | Child MAGI | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262165 | 150818265 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262166 | 150818265 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200261023 | 150189496 | | Renewal | FTP - Packet | Child MAGI | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200262118 | 150184625 | | Renewal | FTP - Packet | Qualified Medicare | 2/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200257032 | 150924291 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200257710 | 150914468 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200258002 | 150391727 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200256337 | 150717787 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200256339 | 150717787 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200256637 | 150453213 | | Renewal | FTP - Packet | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200257252 | 150431061 | | Renewal | FTP - Packet | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200256318 | 150695145 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/14/2020 | | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255786 | 150449857 | | Renewal | FTP - Packet | Specified Low-Income Medicare Beneficiary | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254589 | 150357031 | | Renewal | FTP Verifications | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255453 | 150182014 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255402 | 150555720 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255403 | 150555720 | | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254485 | 150100243 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254486 | 150100243 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254831 | 150137013 | | Elig | Coverage Ended or | Medically Needy Child | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |

# TC-AMC-00000252540

| | | | | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255171 | 150189672 | Renewal | Termination/Denial | Transitional Medicaid | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255567 | 150009765 | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255568 | 150009765 | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253385 | 151093107 | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253434 | 151315412 | Elig | Coverage Ended or | CoverKids Child | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253917 | 150800839 | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254038 | 151343564 | Elig | Coverage Ended or | CoverKids Pregnant | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254156 | 150285336 | Elig | Coverage Ended or | MAGI Pregnancy | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254281 | 150527317 | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253277 | 150722312 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253384 | 151093107 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253671 | 150736887 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200254139 | 150982368 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253353 | 150204950 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255355 | 150204950 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200255356 | 150204950 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253162 | 150708735 | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253163 | 150708735 | Elig | Coverage Ended or | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253261 | 150756469 | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253510 | 150781091 | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200253656 | 150729175 | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200252610 | 150704272 | Elig | Coverage Ended or | MAGI Pregnancy | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200252032 | 150370864 | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250536 | 150824894 | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250586 | 150582355 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251381 | 150219036 | Elig | Coverage Ended or | Transitional Medicaid | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251384 | 150251760 | Elig | Coverage Ended or | Transitional Medicaid | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251430 | 150307271 | Elig | Coverage Ended or | TennCare Standard | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251628 | 150198777 | Elig | Coverage Ended or | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251783 | 150285046 | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250983 | 151114804 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250421 | 150261088 | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250482 | 150177171 | Elig | Coverage Ended or | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250483 | 150177171 | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251186 | 150013841 | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251259 | 150768219 | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251264 | 150083730 | Elig | Coverage Ended or | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251265 | 150083730 | Elig | Coverage Ended or | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251302 | 150220510 | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251455 | 150911491 | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251956 | 150106622 | Elig | Coverage Ended or | CoverKids Child | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200250444 | 150795936 | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200251329 | 150792675 | Renewal | Termination/Denial | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200251223 | 150715905 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | Y | Y | Y | Resolved | Dispute Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200251191 | 150013841 | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149857 | 150146683 | Elig | Coverage Ended or | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149859 | 150146683 | Elig | Coverage Ended or | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149860 | 150146683 | Elig | Coverage Ended or | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149861 | 150146683 | Elig | Coverage Ended or | TennCare Standard | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149863 | 150422422 | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148939 | 150397589 | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149677 | 150025581 | Renewal | Termination/Denial | CoverKids Child | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148090 | 150061762 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148672 | 150326292 | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148765 | 150382139 | Elig | Coverage Ended or | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148998 | 151338753 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149094 | 150453054 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149095 | 150453054 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148540 | 150813316 | Renewal | FTP Packet | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149307 | 150579725 | Renewal | Termination/Denial | Qualified Medicare | 1/30/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149404 | 150614503 | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200148542 | 150819843 | Renewal | Termination/Denial | Qualifying Individual 1 | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200149414 | 150733655 | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200148884 | 151090676 | Renewal | FTP Verifications | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200147920 | 150714586 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200147374 | 150387858 | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | Dispute | 5/4/2020 | 5/4/2020 |
| 200147217 | 150564823 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200147208 | 150440609 | Renewal | Termination/Denial | Deemed Newborn | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200144392 | 150255703 | Renewal | Termination/Denial | CoverKids Child | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200144389 | 150001681 | Renewal | Termination/Denial | | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200144122 | 151257013 | Elig | Change of Benefit | | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200144024 | 150072109 | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200139237 | 150730114 | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191225824 | 150061821 | Elig | Coverage Ended or | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191225510 | 150404485 | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222021 | 150424565 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222023 | 150424565 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222024 | 150424565 | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222025 | 150424565 | ███ | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222026 | 150424565 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222027 | 150424565 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191222028 | 150424565 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191121003 | 151185602 | | Elig | Coverage Ended or | Medically Needy Child | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191115413 | 151205903 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/18/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 191111241 | 150611815 | | Elig | Coverage Ended or Ending | | 11/12/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 191109345 | 150714097 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191109346 | 150714097 | | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191109017 | 150441011 | | Elig | Coverage Ended or | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191000297 | 150798934 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191000870 | 150560829 | | Elig | Coverage Ended or | | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191001200 | 150798934 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191099239 | 151185602 | | Elig | Coverage Ended or | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191099820 | 150714097 | | Elig | Coverage Ended or | | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191099821 | 150714097 | | Elig | Coverage Ended or | | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098271 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098272 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098274 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098275 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098276 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098277 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191098278 | 150424565 | | Elig | Coverage Ended or | | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 191089449 | 150210671 | | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | Y | Y | Y | Resolved | Withdrawn | 5/4/2020 | 5/4/2020 |
| 190985043 | 150643887 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190985182 | 150612246 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190983546 | 150622787 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190983892 | 150541984 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190983930 | 150718710 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190983935 | 150350316 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190984157 | 150548184 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190984167 | 150559207 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190983333 | 150387841 | | Elig | Change of Benefit | Qualified Medicare | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190983644 | 150735588 | | Elig | Coverage Ended or | Child MAGI | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190983065 | 150561810 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190981692 | 151035001 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190980300 | 150644436 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190978773 | 150910749 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | Y | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190977248 | 150242919 | | Renewal | Termination/Denial | Transitional Medicaid | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190978000 | 150242919 | | Renewal | Termination/Denial | Transitional Medicaid | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190867550 | 150024935 | | Elig | Coverage Ended or | CoverKids Child | 8/30/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190864729 | 150525684 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190862290 | 150108960 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190859519 | 150780034 | | Elig | Coverage Ended or | Medically Needy Child | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190859323 | 150059359 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2020 | 5/4/2020 |
| 190854487 | 150223725 | | Renewal | FTP Packet | Child MAGI | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 190853184 | 150480097 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200483979 | 150527908 | | Renewal | FTP Packet | | 4/27/2020 | N | N | Y | Resolved | Packet - No COB | 5/4/2020 | 5/4/2020 |
| 200482570 | 150716258 | | Renewal | FTP Verifications | Qualified Medicare | 4/24/2020 | N | N | Y | Resolved | No Verifications - No | 5/4/2020 | 5/4/2020 |
| 200480327 | 150765941 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | Y | Resolved | No Verifications - No | 5/4/2020 | 5/4/2020 |
| 200481170 | 150408632 | | Renewal | Termination/Denial | Qualified Medicare | 4/13/2020 | N | N | N | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200376148 | 150198954 | | Renewal | Termination/Denial | Child MAGI | 3/31/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200376762 | 150078726 | | Renewal | FTP Verifications | | 3/30/2020 | N | N | N | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200376763 | 150078726 | | Renewal | FTP Verifications | | 3/30/2020 | N | N | N | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200374741 | 150240963 | | Renewal | FTP Verifications | | 3/26/2020 | N | N | N | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375153 | 150779571 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200375154 | 150779571 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | N | N | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200373663 | 150095882 | | Elig | Coverage Ended or | | 3/23/2020 | N | N | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200373706 | 151284359 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/23/2020 | N | Y | N | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200372905 | 150616399 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200372906 | 150616399 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200370525 | 150488266 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200370527 | 150488266 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | N | N | Y | Resolved | Renewal Info | 5/4/2020 | 5/4/2020 |
| 200366210 | 150232916 | | Renewal | FTP Packet | | 3/5/2020 | N | N | Y | Resolved | Packet Received | 5/4/2020 | 5/4/2020 |
| 200365026 | 150680879 | | Elig | Coverage Ended or | Qualified Medicare | 3/3/2020 | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200258516 | 150401516 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/20/2020 | N | N | Y | Resolved | Renewal Info Received | 5/4/2020 | 5/4/2020 |
| 200255135 | 150785249 | | Renewal | FTP Packet | Child MAGI | 2/12/2020 | N | N | Y | Resolved | Packet Received | 4/2/2020 | 5/4/2020 |
| 200253193 | 150221053 | | Elig | Change of Benefit | Deemed Newborn | 2/11/2020 | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200254511 | 150041052 | | Renewal | Change of Benefit | CoverKids Child | 2/11/2020 | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200254512 | 150041052 | | Elig | Change of Benefit | CoverKids Child | 2/11/2020 | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200254473 | 150596740 | | Elig | Coverage Ended or Ending | | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200254474 | 150596740 | | Elig | Coverage Ended or Ending | | 2/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200252338 | 150798029 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200252339 | 150798029 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200251488 | 151280394 | | Elig | Coverage Ended or | | 2/5/2020 | N | N | N | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200250993 | 150069502 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/4/2020 | N | N | N | Resolved | Withdrawn | 5/4/2020 | 5/4/2020 |
| 200250859 | 151324378 | | Elig | Change of Benefit | | 2/3/2020 | N | N | N | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |

# TC-AMC-00000252540

| Case ID | Appeal ID | Type | Action | Category | Date | | | F1 | F2 | F3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200251314 | 150474122 | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200149180 | 151091601 | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/30/2020 | | | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200149315 | 150737071 | Elig | Change of Benefit | Deemed Newborn | 1/30/2020 | | | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200250415 | 151071743 | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 200148902 | 150333474 | Elig | Change of Benefit | Qualified Medicare | 1/29/2020 | | | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200147636 | 151005978 | Renewal | Change of Benefit | Qualified Medicare | 1/28/2020 | | | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200147929 | 150490909 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/28/2020 | | | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200147289 | 150392063 | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200148198 | 150727648 | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200145509 | 150226745 | Renewal | Change of Benefit | Child MAGI | 1/23/2020 | | | N | N | Y | Resolved | No Valid Factual | 5/4/2020 | 5/4/2020 |
| 200146761 | 150710745 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/21/2020 | | | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/4/2020 |
| 19111527 | 150943978 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 11/15/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 190867015 | 150987986 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | | N | Y | Y | Resolved | No Valid Factual | 4/21/2020 | 5/4/2020 |
| 190866061 | 151059936 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/30/2020 | 5/4/2020 |
| 190854563 | 151159021 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/8/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/4/2020 | 5/4/2020 |
| 200253416 | 150024929 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/7/2020 | 9/9/2020 | 9/9/2020 | Y | Y | Y | Resolved | Order Implemented 10/2/2020 Withdraw | 5/5/2020 | 9/15/2020 / 6/5/2020 / 10/2/2020 |
| 200483222 | 151319651 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 4/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200480543 | 150262559 | Renewal | FTP Verifications | | 4/16/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200478300 | 150238785 | Renewal | FTP Packet | Transitional Medicaid | 4/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/5/2020 | 5/5/2020 |
| 200375066 | 150398282 | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200374455 | 150018071 | Renewal | FTP Verifications | CoverKids Child | 3/24/2020 | | | Y | Y | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200372152 | 151009069 | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200372154 | 151009069 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200372155 | 151009069 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200372594 | 150793891 | Renewal | Termination/Denial | Transitional Medicaid | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200370348 | 150528473 | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200370967 | 150262542 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200370805 | 150208654 | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200370806 | 150208654 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200370807 | 150208654 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200369132 | 150271383 | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200368079 | 150584572 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200368132 | 150565219 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200368134 | 150565219 | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200368873 | 150580777 | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 5/5/2020 |
| 200367429 | 150248979 | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200367430 | 150248979 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200367431 | 150248979 | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200367910 | 151085151 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/6/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/5/2020 | 5/5/2020 |
| 200365276 | 150415143 | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | Renewal Info | 4/22/2020 | 5/5/2020 |
| 200365702 | 150603672 | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200365474 | 150963813 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/3/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/17/2020 | 5/5/2020 |
| 200366118 | 150373538 | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200255734 | 150551927 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255975 | 150557705 | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256195 | 150759265 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256447 | 150815155 | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256448 | 150815155 | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256449 | 150815155 | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256713 | 150640610 | Elig | Coverage Ended or | MAGI Pregnancy | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256727 | 150251477 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256927 | 151248042 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257121 | 151120800 | Elig | Coverage Ended or | CoverKids Pregnant | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257167 | 150257700 | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257250 | 150815155 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257251 | 150815155 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256729 | 151064785 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255893 | 151068812 | Renewal | FTP Verifications | TennCare Standard | 2/18/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256497 | 150768018 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256620 | 150755644 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256706 | 151021105 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257353 | 150226431 | Renewal | Termination/Denial | MAGI Pregnancy | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255497 | 150324619 | Elig | Coverage Ended or | Caretaker Relative | 2/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255719 | 150400416 | Elig | Coverage Ended or | MAGI Pregnancy | 2/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256320 | 150091303 | Elig | Coverage Ended or | Medically Needy Child | 2/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256358 | 150200034 | Elig | Coverage Ended or | Medically Needy | 2/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255620 | 150469363 | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255622 | 150469363 | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255624 | 150469363 | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256969 | 151427245 | Elig | Coverage Ended or | Medically Needy Child | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256009 | 150775967 | Renewal | FTP Packet | Qualifying Individual 1 | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255318 | 151051847 | Elig | Termination/Denial | Medically Needy | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255617 | 150908369 | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255760 | 150817232 | Renewal | Termination/Denial | Qualifying Individual 1 | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255762 | 150817232 | Renewal | Termination/Denial | Qualifying Individual 1 | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255825 | 150803374 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255613 | 150567250 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200255611 | 150567250 | | Renewal | FTP Verifications | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200254585 | 150751124 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254941 | 150289095 | | Elig | Coverage Ended or | TennCare Standard | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255028 | 150845031 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255029 | 150845031 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255030 | 150845031 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255046 | 150336268 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255211 | 150462525 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255212 | 150462525 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255752 | 150656205 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200256366 | 150226870 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253198 | 151045979 | | Elig | Coverage Ended or | Institutional Medicaid | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254330 | 150557771 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254386 | 150844908 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254387 | 150844908 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254413 | 150412658 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254533 | 150569652 | | Renewal | FTP Verifications | Deemed Newborn | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254244 | 150825077 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254245 | 150825077 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254750 | 150231238 | | Renewal | Termination/Denial | Transitional Medicaid | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255000 | 150668531 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200255013 | 150383148 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200253970 | 150763781 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254079 | 150564444 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254080 | 150564444 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254034 | 150906934 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254035 | 150906934 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254036 | 150906934 | | Renewal | FTP Packet | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253359 | 150570351 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200254113 | 150758691 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255363 | 150607689 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200255364 | 150607689 | | Renewal | FTP Verifications | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253621 | 150413603 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253757 | 150425625 | | Renewal | Termination/Denial | Qualified Medicare | 2/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253262 | 150756469 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200253263 | 150756469 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200252280 | 150557065 | | Elig | Coverage Ended or | Institutional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252346 | 150949633 | | Elig | Coverage Ended or | Transitional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252521 | 150403188 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252535 | 150146777 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200368417 | 150002082 | | Elig | Coverage Ended or | CoverKids Child | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252730 | 150598925 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252731 | 150598925 | | Renewal | FTP Verifications | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252472 | 150175819 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252609 | 150741563 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252611 | 150741563 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252615 | 150348191 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252729 | 150598925 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252732 | 150598925 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252733 | 150598925 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252735 | 150598925 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200250795 | 150557066 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200250796 | 150557066 | | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252027 | 150473267 | | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252552 | 150958275 | | Elig | Coverage Ended or | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252553 | 150958275 | | Elig | Coverage Ended or | Pickle Passalong | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200252554 | 150958275 | | Elig | Coverage Ended or | Pickle Passalong | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200251534 | 150697317 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/17/2020 | 5/5/2020 |
| 200148774 | 150565728 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200144325 | 150026429 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200141318 | 151182109 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200138154 | 151068044 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 191225992 | 151338180 | | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 191115298 | 150198215 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 190862389 | 150656641 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200583585 | 150208860 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/1/2020 | N | N | Y | Resolved | Untimely Appeal | 5/5/2020 | 5/5/2020 |
| 200584006 | 150008392 | | Renewal | FTP Packet | CoverKids Child | 4/30/2020 | N | N | Y | Resolved | Packet Received | 5/5/2020 | 5/5/2020 |
| 200483275 | 150800174 | | Renewal | Termination/Denial | Child MAGI | 4/30/2020 | N | N | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200483276 | 150800174 | | Renewal | Termination/Denial | Child MAGI | 4/30/2020 | N | N | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200483550 | 150822132 | | Renewal | FTP Verifications | | 4/27/2020 | N | N | Y | Resolved | No Verifications - No | 5/5/2020 | 5/5/2020 |
| 200483551 | 150822132 | | Renewal | FTP Verifications | | 4/27/2020 | N | N | Y | Resolved | No Verifications - No | 5/5/2020 | 5/5/2020 |
| 200482974 | 150432608 | | Renewal | Termination/Denial | Specified Low-Income | 4/27/2020 | N | N | N | Resolved | No Verifications - No Renewal Info | 5/5/2020 | 5/5/2020 |
| 200483202 | 150527904 | | Renewal | Termination/Denial | Medicare Beneficiary | 4/27/2020 | N | N | Y | Resolved | Received | 5/5/2020 | 5/5/2020 |

| | | | | | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200481975 | 150765262 | | Renewal | Change of Benefit | | 4/24/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 5/5/2020 | 5/5/2020 |
| 200481976 | 150765262 | | Renewal | Change of Benefit | | 4/24/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 5/5/2020 | 5/5/2020 |
| 200480331 | 150417815 | | Renewal | FTP Verifications | Caretaker Relative | 4/17/2020 | | | | N | Y | N | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200480694 | 150807728 | | Renewal | FTP Packet | | 4/16/2020 | | | | N | Y | Y | Resolved | Packet Received | 4/22/2020 | 5/5/2020 |
| 200480745 | 150825249 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 4/15/2020 | | | | N | N | N | Resolved | Packet - No COB | 5/5/2020 | 5/5/2020 |
| 200478052 | 150806858 | | Renewal | Termination/Denial | Qualified Medicare | 4/2/2020 | | | | N | N | N | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200477502 | 150789094 | | Elig | Coverage Ended or | | 4/1/2020 | | | | N | Y | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200477162 | 150795031 | | Renewal | Termination/Denial | Child MAGI | 4/1/2020 | | | | N | N | N | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200374594 | 150160758 | | Elig | Coverage Ended or | | 3/26/2020 | | | | N | N | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200374595 | 150160758 | | Elig | Coverage Ended or | | 3/26/2020 | | | | N | N | N | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200375236 | 151430385 | | Renewal | FTP Verifications | | 3/26/2020 | | | | N | N | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200375237 | 151430385 | | Elig | Coverage Ended or Ending | | 3/26/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200374837 | 150177388 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/25/2020 | | | | N | N | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200375462 | 150535408 | | Renewal | FTP Verifications | | 3/25/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200375552 | 150821634 | | Renewal | FTP Packet | Caretaker Relative | 3/24/2020 | | | | N | N | Y | Resolved | Packet Received | 5/5/2020 | 5/5/2020 |
| 200375553 | 150821634 | | Renewal | FTP Packet | | 3/24/2020 | | | | N | N | Y | Resolved | Packet Received | 5/5/2020 | 5/5/2020 |
| 200373959 | 150796422 | | Renewal | Termination/Denial | Qualifying Individual 1 | 3/23/2020 | | | | N | N | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200374310 | 150436599 | | Elig | Coverage Ended or Ending | | 3/23/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200368843 | 150822757 | | Renewal | FTP Packet | TennCare Standard Uninsured | 3/12/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200368844 | 150822757 | | Renewal | FTP Packet | TennCare Standard Uninsured | 3/12/2020 | | | | N | N | Y | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200366185 | 150020414 | | Renewal | FTP Verifications | CoverKids Child | 3/5/2020 | | | | N | N | N | Resolved | Renewal Info | 5/5/2020 | 5/5/2020 |
| 200257115 | 150222550 | | Elig | Coverage Ended or | Presumptive Pregnant | 2/18/2020 | | | | N | N | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200257051 | 150703476 | | Elig | Change of Benefit | Qualified Medicare | 2/18/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200256237 | 150773946 | | Renewal | Termination/Denial | | 2/18/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200256857 | 151069553 | | Renewal | Termination/Denial | | 2/18/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200256860 | 151069553 | | Renewal | Termination/Denial | | 2/18/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200256870 | 150964657 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | | N | N | Y | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200257101 | 150439134 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | | N | N | Y | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200257155 | 150234077 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200255008 | 150057321 | | Elig | Change of Benefit | CoverKids Child | 2/11/2020 | | | | N | N | Y | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200255006 | 150057321 | | Elig | Coverage Ended or | CoverKids Child | 2/11/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200254720 | 150139355 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200253396 | 151170952 | | Elig | Coverage Ended or | | 2/10/2020 | | | | N | N | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253782 | 151447168 | | Elig | Coverage Ended or | | 2/10/2020 | | | | N | N | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 200253167 | 150785287 | | Renewal | Termination/Denial | | 2/10/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200253566 | 150366907 | | Renewal | Termination/Denial | | 2/7/2020 | | | | N | N | N | Resolved | No Valid Factual | 5/5/2020 | 5/5/2020 |
| 200254619 | 150814474 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200251967 | 150589181 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 200148699 | 150803090 | | Renewal | FTP Packet | TennCare Standard | 1/31/2020 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 191229011 | 150968964 | | Elig | Coverage Ended or Ending | HPE Child | 12/17/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 191117550 | 150977867 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/21/2019 | | | | N | Y | Y | Resolved | COVID-19 | 5/5/2020 | 5/5/2020 |
| 191109221 | 150350260 | | Elig | Coverage Ended or Ending | Child MAGI | 11/6/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 190980620 | 150199121 | | Elig | Change of Benefit | | 9/20/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2020 | 5/5/2020 |
| 190746005 | 151191655 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 1/10/2020 | 2/28/2020 | 1/10/2020 | 2/28/2020 Y | Y | Y | Resolved | COVID-19 | 5/5/2020 Continued - | 5/5/2020 | 3/9/2020 | 3/5/2020 |
| 200482485 | 150823704 | | Elig | Coverage Ended or Ending | Child MAGI | 4/24/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200480844 | 151419483 | | Elig | Coverage Ended or | | 4/17/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200480987 | 151405075 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/16/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200477662 | 151205758 | | Elig | Coverage Ended or | | 4/1/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200376055 | 151172230 | | Elig | Coverage Ended or | | 3/30/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200375429 | 151173642 | | Elig | Coverage Ended or | | 3/27/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200375089 | 151334547 | | Elig | Coverage Ended or | | 3/26/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200375093 | 151494664 | | Elig | Coverage Ended or | | 3/26/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374637 | 151518375 | | Elig | Coverage Ended or | | 3/25/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374864 | 150006297 | | Elig | Coverage Ended or | | 3/25/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374627 | 150776759 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/25/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200374508 | 151218859 | | Elig | Coverage Ended or | | 3/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374706 | 151199200 | | Elig | Coverage Ended or | | 3/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374768 | 150518236 | | Elig | Coverage Ended or | | 3/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200375103 | 151300213 | | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200375104 | 151300213 | | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200373510 | 151512972 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200373750 | 151534502 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200373919 | 151536669 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200373921 | 151498860 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374011 | 151504832 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374162 | 151482436 | | Elig | Coverage Ended or | | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374010 | 150803987 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371693 | 151464569 | | Elig | Coverage Ended or | | 3/20/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200372617 | 150069596 | | Elig | Coverage Ended or | | 3/20/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200372724 | 151522820 | | Elig | Coverage Ended or | | 3/20/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200372738 | 151477134 | | Elig | Coverage Ended or | | 3/20/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200373101 | 151520030 | | Elig | Coverage Ended or | | 3/20/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372760 | 150617929 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200374424 | 150199778 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371941 | 151250571 | | Elig | Coverage Ended or | | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200372276 | 151522746 | | Elig | Coverage Ended or | | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371933 | 150357716 | | Renewal | FTP Verifications | | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370444 | 151433589 | | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370948 | 151373207 | | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371526 | 151309759 | | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371533 | 151504805 | | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371675 | 151462397 | | Elig | Coverage Ended or | | 3/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370340 | 150298253 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370433 | 151500965 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370897 | 151477130 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371427 | 151220332 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371459 | 151500943 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371466 | 151462414 | | Elig | Coverage Ended or | | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371713 | 150798184 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/6/2020 |
| 200371316 | 150024269 | | Renewal | FTP Verifications | CoverKids Child | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/6/2020 |
| 200371711 | 150798184 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/6/2020 |
| 200371712 | 150798184 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/6/2020 |
| 200371714 | 150798184 | | Renewal | FTP Verifications | Child MAGI | 3/17/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/6/2020 |
| 200370133 | 151466809 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370547 | 151450897 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370735 | 151462394 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370737 | 150296204 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370914 | 150105364 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370958 | 151286258 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370959 | 151286258 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370964 | 151522670 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371120 | 151504821 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371127 | 151190698 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371164 | 151494696 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200371938 | 151254790 | | Elig | Coverage Ended or | | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370497 | 150794946 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370498 | 150794946 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370499 | 150794946 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370062 | 151212944 | | Elig | Coverage Ended or | | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370559 | 151180306 | | Elig | Coverage Ended or | | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370950 | 151504820 | | Elig | Coverage Ended or | | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370451 | 150007933 | | Renewal | FTP Verifications | CoverKids Child | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370452 | 150007933 | | Renewal | FTP Verifications | CoverKids Child | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368632 | 151441317 | | Elig | Coverage Ended or | | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368949 | 151169726 | | Elig | Coverage Ended or | | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369381 | 150080553 | | Elig | Coverage Ended or | | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369257 | 151263717 | | Elig | Coverage Ended or | | 3/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369203 | 150397503 | | Renewal | FTP Packet | Child MAGI | 3/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369204 | 150397503 | | Renewal | FTP Packet | | 3/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367287 | 151189060 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367295 | 150334916 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368406 | 151441255 | | Elig | Coverage Ended or | | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368534 | 151455466 | | Elig | Coverage Ended or | | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368553 | 151419416 | | Elig | Coverage Ended or | | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368554 | 151484134 | | Elig | Coverage Ended or | | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368654 | 151482442 | | Elig | Coverage Ended or | | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368820 | 151189060 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367082 | 151306205 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367389 | 151468579 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367532 | 151275329 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367535 | 151216676 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367597 | 151482378 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367623 | 151296889 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367879 | 151500914 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367965 | 151471012 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368161 | 151139184 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200370029 | 151519953 | | Elig | Coverage Ended or | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369044 | 150407105 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369045 | 150407105 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369046 | 150407105 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200369047 | 150407105 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367371 | 151175656 | | Renewal | Termination/Denial | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367049 | 151455362 | | Elig | Coverage Ended or | | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367052 | 150827201 | | Elig | Coverage Ended or | | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367320 | 151278081 | | Elig | Coverage Ended or | | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200367706 | 151441265 | | Elig | Coverage Ended or | | 3/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365641 | 151206026 | | Elig | Coverage Ended or | | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200366023 | 150777537 | | Elig | Coverage Ended or | | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200366073 | 151205758 | | Elig | Coverage Ended or | | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200366466 | 151521468 | | Elig | Coverage Ended or | | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200366550 | 151450968 | | Elig | Coverage Ended or | | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365272 | 150012311 | | Renewal | FTP Verifications | CoverKids Child | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200366025 | 150039817 | | Renewal | FTP Packet | CoverKids Child | 3/5/2020 | | Y | Y | Y | Resolved | Packet - COB | 5/6/2020 | 5/6/2020 |
| 200365231 | 150129513 | | Elig | Coverage Ended or | | 3/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365384 | 151320569 | | Elig | Coverage Ended or | | 3/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365954 | 151214936 | | Elig | Coverage Ended or | | 3/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200368190 | 151433582 | | Elig | Coverage Ended or | | 3/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365444 | 150772435 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 5/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365111 | 151447211 | | Elig | Coverage Ended or | | 3/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365412 | 150086936 | | Elig | Coverage Ended or | | 3/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200365813 | 151443183 | | Elig | Coverage Ended or | | 3/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200363647 | 151441349 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200363720 | 151447204 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364064 | 151275186 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364410 | 151441250 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364460 | 151170535 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364609 | 151275377 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364658 | 151191349 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200262764 | 151438142 | | Elig | Coverage Ended or | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200262810 | 151276670 | | Elig | Coverage Ended or | SSI Cash Recipient | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200262880 | 151188687 | | Elig | Coverage Ended or | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200263057 | 150504669 | | Elig | Coverage Ended or | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200263063 | 151275389 | | Elig | Coverage Ended or | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261761 | 151275497 | | Elig | Coverage Ended or | | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261853 | 151291182 | | Elig | Coverage Ended or | | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261906 | 151438073 | | Elig | Coverage Ended or | | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200262058 | 151326258 | | Elig | Coverage Ended or | Qualified Medicare | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260553 | 151313785 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260554 | 151198692 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260652 | 151145127 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260670 | 151462379 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260789 | 151430127 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260914 | 151275309 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261119 | 151275444 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200364173 | 151190695 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259263 | 151275221 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259308 | 151275326 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259400 | 151275178 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259671 | 151409434 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259701 | 151438824 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259751 | 151419418 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259867 | 150041253 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200260155 | 151275258 | | Elig | Coverage Ended or | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261749 | 151408752 | | Elig | Coverage Ended or | | 2/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257933 | 151450976 | | Elig | Coverage Ended or | | 2/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258614 | 151438131 | | Elig | Coverage Ended or | | 2/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258707 | 151430161 | | Elig | Coverage Ended or | | 2/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200259057 | 150687905 | | Elig | Coverage Ended or | HPE Caretaker Relative | 2/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200261740 | 151041054 | | Elig | Coverage Ended or | | 2/21/2020 | | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257798 | 150126117 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258044 | 151424900 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258174 | 151433548 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258318 | 151450866 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258359 | 151400393 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200258361 | 151433507 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256638 | 151419380 | | Elig | Coverage Ended or | | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257044 | 151275383 | | Elig | Coverage Ended or | | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257181 | 151342729 | | Elig | Coverage Ended or | | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257319 | 151403195 | | Elig | Coverage Ended or | | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200257805 | 151450963 | | Elig | Coverage Ended or | | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255741 | 151423704 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255982 | 151195390 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256196 | 151400398 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256278 | 151400302 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256345 | 151450898 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256372 | 151207814 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256490 | 151430152 | | Elig | Coverage Ended or | | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256625 | 150242172 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256685 | 151430220 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255718 | 151438100 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255962 | 151400355 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255963 | 151424916 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256122 | 151368208 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256664 | 151400394 | | Elig | Coverage Ended or | | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254791 | 150838633 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255230 | 150843259 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255317 | 151259731 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255319 | 150052402 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255440 | 151313288 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255442 | 151260744 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255682 | 151120295 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255785 | 150846374 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255916 | 151433532 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200256170 | 151393756 | | Elig | Coverage Ended or | | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254749 | 151043381 | | Elig | Coverage Ended or | | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254782 | 151400418 | | Elig | Coverage Ended or | | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255558 | 150642592 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254196 | 150520912 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254334 | 151325220 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254377 | 151421391 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254673 | 151424652 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254803 | 151275304 | | Elig | Coverage Ended or | | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255068 | 150679101 | | Elig | Coverage Ended or | SSI Cash Recipient | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255073 | 151419460 | | Elig | Coverage Ended or | | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255107 | 151311883 | | Elig | Coverage Ended or | | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255777 | 150152257 | | Elig | Coverage Ended or | | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254952 | 151419282 | | Elig | Change of Benefit | | 2/11/2020 | Y | Y | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200253169 | 151400443 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253348 | 151190695 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253631 | 151424901 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253761 | 151246379 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254124 | 151256183 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253764 | 150691181 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200253232 | 151419456 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253355 | 151403201 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253851 | 151405993 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200253853 | 151400387 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254018 | 151389089 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200255072 | 151433603 | | Elig | Coverage Ended or | | 2/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200252483 | 151235257 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200252541 | 151181875 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200252545 | 151171053 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200252737 | 150439608 | | Elig | Coverage Ended or | | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200250598 | 151421410 | | Elig | Coverage Ended or | | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200251412 | 150829330 | | Elig | Coverage Ended or | | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200251469 | 151326585 | | Elig | Coverage Ended or | | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200250778 | 150809146 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/4/2020 | Y | Y | N | Resolved | No Valid Factual Dispute | 5/6/2020 | 5/6/2020 |
| 200250602 | 151371344 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200250714 | 151301298 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200250739 | 151381331 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200250919 | 150913572 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200251184 | 151423713 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200251233 | 150643738 | | Elig | Coverage Ended or | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200251278 | 151379654 | | Elig | Coverage Ended or | | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148695 | 150242172 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148925 | 151424908 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200149242 | 150059138 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200149520 | 151447136 | | Elig | Coverage Ended or | | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148326 | 150306830 | | Elig | Coverage Ended or | | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148431 | 151329256 | | Elig | Coverage Ended or | | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148583 | 150758324 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148587 | 150919931 | | Elig | Coverage Ended or | | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148909 | 151421393 | | Elig | Coverage Ended or | | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200148203 | 150807572 | | Elig | Coverage Ended or | | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200149960 | 151356749 | | Elig | Coverage Ended or | | 1/28/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147106 | 150284088 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147309 | 151426051 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147513 | 151342710 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147564 | 150056266 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147751 | 151299806 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200149493 | 151406024 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200149950 | 151419446 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200146967 | 150392353 | | Elig | Coverage Ended or Ending | | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200146507 | 151389036 | | Elig | Coverage Ended or | | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200145274 | 151338194 | | Elig | Coverage Ended or | | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200143191 | 151032567 | | Elig | Coverage Ended or | | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147236 | 151373684 | | Elig | Coverage Ended or | Institutional Medicaid | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147817 | 151356681 | | Elig | Coverage Ended or | | 1/22/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200147959 | 151421430 | | Elig | Coverage Ended or | | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200143240 | 150075987 | | Elig | Coverage Ended or | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200143346 | 151389029 | | Elig | Coverage Ended or | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200144062 | 151245708 | | Elig | Coverage Ended or | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200144162 | 151419430 | | Elig | Coverage Ended or | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200144205 | 151377545 | | Elig | Coverage Ended or | | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200143526 | 150434971 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200142851 | 151306211 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200143107 | 151310264 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141279 | 151275456 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141680 | 151275219 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200142073 | 151205684 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200142076 | 151176473 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200140792 | 151356748 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141243 | 151284489 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141333 | 151189125 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141521 | 151245701 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141562 | 151389064 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141612 | 151245946 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141723 | 151219023 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200141869 | 151363249 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200140520 | 151320619 | | Elig | Coverage Ended or | | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200140901 | 151245891 | | Elig | Coverage Ended or | | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200142354 | 150308861 | | Elig | Coverage Ended or | | 1/14/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139434 | 151368793 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139527 | 151186459 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139537 | 151183505 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139552 | 151385079 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139734 | 151068688 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139743 | 151054285 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200139769 | 151235637 | | Elig | Coverage Ended or | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200138416 | 151366610 | | Elig | Coverage Ended or | | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200138850 | 151212984 | | Elig | Coverage Ended or | | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200138908 | 151267937 | | Elig | Coverage Ended or | | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200138925 | 151366609 | | Elig | Coverage Ended or | | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200136983 | 150269870 | | Elig | Coverage Ended or | | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200136920 | 151342802 | | Elig | Coverage Ended or | | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200138088 | 151342509 | | Elig | Coverage Ended or | | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200135909 | 151006848 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/6/2020 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200133989 | 151174253 | | Elig | Coverage Ended or | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134225 | 150991567 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134246 | 151296860 | | Elig | Coverage Ended or | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134370 | 151245880 | | Elig | Coverage Ended or | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134378 | 151342838 | | Elig | Coverage Ended or | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200133846 | 151245908 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200133884 | 151184284 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134189 | 151368812 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134755 | 150946878 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200134851 | 151296874 | | Elig | Coverage Ended or | | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232895 | 151167682 | | Elig | Coverage Ended or | | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233221 | 151345173 | | Elig | Coverage Ended or | | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233323 | 151356753 | | Elig | Coverage Ended or | | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233384 | 151311925 | | Elig | Coverage Ended or | | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233730 | 151308904 | | Elig | Coverage Ended or | | 12/30/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233721 | 151356745 | | Elig | Coverage Ending | | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191232881 | 150051824 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232821 | 150146646 | | Elig | Coverage Ended or | HPE Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232919 | 151342553 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233027 | 151245838 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233077 | 150635498 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233164 | 151342472 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233505 | 151363270 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233511 | 151356701 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233705 | 151306264 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191233755 | 151178315 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200135410 | 151359069 | | Elig | Coverage Ended or | | 12/27/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231295 | 151290039 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231391 | 151191472 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231474 | 151368820 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231746 | 151320379 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231848 | 151238538 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232034 | 151288746 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232700 | 151275439 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231133 | 151379428 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231185 | 151048335 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231266 | 151175564 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231321 | 151356724 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231446 | 151342649 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231585 | 150467189 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231877 | 151320625 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191232219 | 151363283 | | Elig | Coverage Ended or | | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231230 | 151350165 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231308 | 151345158 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231354 | 151245751 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231358 | 151090068 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231659 | 151356698 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231762 | 151148309 | | Elig | Coverage Ended or | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231777 | 151311759 | | Elig | Coverage Ended or | | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230303 | 151175109 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230311 | 151245858 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230402 | 150514402 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230902 | 151226823 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230813 | 150774451 | | Renewal | FTP Verifications | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/6/2020 |
| 191229128 | 151288727 | | Elig | Coverage Ended or | | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229324 | 151342448 | | Elig | Coverage Ended or | | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229481 | 151230303 | | Elig | Coverage Ended or | | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229537 | 151311864 | | Elig | Coverage Ended or | | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228714 | 151284497 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228768 | 151311763 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229109 | 151245699 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229362 | 151325242 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191229666 | 151363280 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191231658 | 151231278 | | Elig | Coverage Ended or | | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191227806 | 151245769 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191227851 | 151363268 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228052 | 151170910 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228170 | 150840665 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228205 | 151342709 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228214 | 151334528 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228221 | 151245892 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228226 | 151387466 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191228251 | 151228675 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228257 | 150138568 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228456 | 151350171 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191230035 | 151343595 | | Elig | Coverage Ended or | | 12/16/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226574 | 150907403 | | Elig | Coverage Ended or | | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226978 | 151342473 | | Elig | Coverage Ended or | | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191227072 | 151245801 | | Elig | Coverage Ended or | | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191227121 | 150133210 | | Elig | Coverage Ended or | | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225945 | 150663329 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225997 | 151304493 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226224 | 151118013 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226470 | 151170384 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226817 | 151293426 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226827 | 151304468 | | Elig | Coverage Ended or | | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191228563 | 151329270 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224548 | 151342478 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225963 | 151304465 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226072 | 150665795 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226096 | 151256173 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226193 | 151310257 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226320 | 150995302 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191227930 | 151318033 | | Elig | Coverage Ended or | | 12/11/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224588 | 150512998 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224594 | 151311800 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224742 | 151342642 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224841 | 151356656 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224849 | 151188454 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225041 | 151276896 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225133 | 151350188 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225395 | 151296896 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225416 | 151356641 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225434 | 151109933 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225440 | 151270735 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225441 | 151333250 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225442 | 151342620 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225513 | 151334527 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225514 | 151318072 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225508 | 151342565 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225615 | 151245852 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225629 | 151342520 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225755 | 151350168 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225953 | 151228698 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224395 | 151241337 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224423 | 151245876 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224572 | 151342801 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224675 | 151363278 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225019 | 151090549 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225114 | 151281674 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191225116 | 151029079 | | Elig | Coverage Ended or | Widow/Widower | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222948 | 151260754 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223075 | 151356650 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223906 | 151242315 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224104 | 150272835 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224209 | 151338248 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224258 | 151304470 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191226110 | 150829717 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222546 | 151245592 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222634 | 150854591 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223023 | 151311910 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223259 | 151275224 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223658 | 151245850 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223760 | 150277268 | | Elig | Coverage Ended or | | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221540 | 151218774 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221696 | 150775223 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221897 | 151251716 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222037 | 151171124 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222130 | 151286047 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223010 | 150860874 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223207 | 150877141 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191224041 | 151332032 | | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221345 | 151342622 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221587 | 151275285 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221743 | 151245835 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221972 | 151338241 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222031 | 150103570 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222070 | 151254774 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222104 | 151342693 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223209 | 151311803 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222556 | 151288719 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191223748 | 151306252 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220088 | 150674395 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220133 | 151342592 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220377 | 150152399 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220418 | 150382976 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

# TC-AMC-00000252540

| | | | | | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191220482 | 151318047 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220722 | 151356645 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220835 | 150842899 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221010 | 151318067 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221022 | 151311813 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221155 | 151140933 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221156 | 151377432 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221172 | 150638168 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221217 | 151245580 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221296 | 151175039 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221298 | 151286842 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221299 | 151171138 | | Elig | Coverage Ended or | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221305 | 151286034 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221470 | 150100040 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221500 | 151281715 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221652 | 151222630 | | Elig | Coverage Ended or | | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191221208 | 151045636 | | Renewal | Termination/Denial | | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191220826 | 150117062 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191120068 | 151275247 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191120358 | 151275291 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191120457 | 151174729 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191120556 | 151171105 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191121050 | 151318082 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191222739 | 151281682 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118872 | 151173851 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119033 | 151329261 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119217 | 151278286 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119267 | 151286069 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119397 | 151288759 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119455 | 151245579 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119560 | 151311789 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119567 | 151245964 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119670 | 151345157 | | Elig | Coverage Ended or | | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118942 | 150579996 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191118943 | 150579996 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191117638 | 150123468 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117641 | 151342780 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117788 | 151356686 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118143 | 151248951 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118230 | 150954885 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118284 | 151267934 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118534 | 150125566 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118646 | 151245641 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118731 | 151332048 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118747 | 151275504 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118772 | 150247376 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118795 | 151174550 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118808 | 151306219 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118812 | 151286045 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118850 | 151218773 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118860 | 151314548 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119021 | 151288711 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119103 | 151327974 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119108 | 151296866 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119203 | 151338187 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119356 | 151311792 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191119411 | 151174022 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191220926 | 151307331 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117347 | 151338289 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117539 | 151247417 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117687 | 151250401 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117720 | 151311952 | | Elig | Coverage Ended or | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118210 | 151286067 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118361 | 151306230 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118400 | 151245874 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118407 | 151304499 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191120800 | 151245939 | | Elig | Coverage Ended or | | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118169 | 150039843 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191116483 | 150944217 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116494 | 150085783 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116885 | 150053174 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117417 | 151332014 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117522 | 151311754 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117558 | 151286071 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191118868 | 151283092 | | Elig | Coverage Ended or | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115198 | 150108741 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116457 | 151206573 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116509 | 151270723 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116640 | 151338197 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115486 | 151306212 | | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115491 | 151247440 | | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115543 | 151269403 | | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191115589 | 151325231 | ▇ | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115903 | 151306216 | ▇ | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115929 | 150954885 | ▇ | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116136 | 151311746 | ▇ | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191116138 | 151173799 | ▇ | Elig | Coverage Ended or | | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114033 | 151275466 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114280 | 151242323 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114397 | 151175617 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114599 | 151345161 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114627 | 151245883 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114690 | 151286059 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114786 | 151317458 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114872 | 151167950 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114957 | 151249423 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191115853 | 150277317 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191117145 | 151245645 | ▇ | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113964 | 151296906 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113974 | 150683946 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113977 | 150684003 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114051 | 151188813 | ▇ | Elig | Coverage Ended or | Qualifying Individual 1 | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114365 | 151218784 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114366 | 150295685 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191114471 | 150173662 | ▇ | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191111942 | 151254780 | ▇ | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113173 | 150115742 | ▇ | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113183 | 150685731 | ▇ | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113519 | 151258703 | ▇ | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191113546 | 151298367 | ▇ | Elig | Coverage Ended or | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191112454 | 150985303 | ▇ | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191112475 | 150269667 | ▇ | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191112606 | 151193751 | ▇ | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191112809 | 151170813 | ▇ | Elig | Coverage Ended or | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191111494 | 151275507 | ▇ | Elig | Coverage Ended or | | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191110494 | 151174011 | ▇ | Elig | Coverage Ended or | | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191110621 | 151156562 | ▇ | Elig | Coverage Ended or | Qualified Medicare | 11/8/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191110703 | 151226468 | ▇ | Elig | Coverage Ended or | SSI Cash Recipient | 11/8/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191110806 | 151301291 | ▇ | Elig | Coverage Ended or | | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191111138 | 151264768 | ▇ | Elig | Coverage Ended or | SSI Cash Recipient | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191111155 | 151205748 | ▇ | Elig | Coverage Ended or | | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191109624 | 150842572 | ▇ | Elig | Coverage Ended or | | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191110126 | 151228695 | ▇ | Elig | Coverage Ended or | | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191109308 | 150086473 | ▇ | Elig | Coverage Ended or | | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191107426 | 151327669 | ▇ | Elig | Coverage Ended or | | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191107697 | 150354118 | ▇ | Elig | Coverage Ended or | | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191107699 | 150354118 | ▇ | Elig | Coverage Ended or | | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191107225 | 151022371 | ▇ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191105652 | 151228685 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191004146 | 151245737 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191004452 | 151241226 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191004602 | 151029789 | ▇ | Elig | Coverage Ended or | | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191004713 | 151271554 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002578 | 150068757 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002937 | 151288723 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002717 | 151210096 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002718 | 151172005 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002853 | 150146321 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191002862 | 151012877 | ▇ | Elig | Coverage Ended or | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191003110 | 151299761 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191003433 | 151226466 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191001391 | 151175086 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191001530 | 151173187 | ▇ | Elig | Coverage Ended or | | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191001223 | 151275559 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191001357 | 151170702 | ▇ | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191001753 | 151272639 | ▇ | Elig | Coverage Ended or | | 10/24/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191000642 | 150276387 | ▇ | Elig | Coverage Ended or | | 10/23/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191000357 | 150685298 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191000454 | 151190853 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191099724 | 151199248 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/22/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191099017 | 151173786 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191099048 | 151253127 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191099233 | 151172263 | ▇ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191099374 | 151171688 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191098050 | 151031466 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191098257 | 151081446 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/18/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191098763 | 151191523 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191098767 | 151294448 | ▇ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | Y | Y | Y | Resolved in Favor of Appellant | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191097032 | 151210298 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191097066 | 151242321 | ▇ | Elig | Coverage Ended or | | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191097368 | 151306223 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191095594 | 151148833 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191095033 | 151258637 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191095036 | 151245814 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191096212 | 150092735 | ▇ | Elig | Coverage Ended or | SSI - Transitional | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | Date | | | | Status | Reason | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094381 | 151172941 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191095353 | 150113125 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191096238 | 151172361 | | Elig | Coverage Ended or | SSI - Transitional | 10/11/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091837 | 151174521 | | Elig | Coverage Ended or | SSI - Transitional | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191092524 | 151205899 | | Elig | Coverage Ended or | SSI - Transitional | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191092658 | 151205980 | | Elig | Coverage Ended or | SSI - Transitional | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091046 | 151175437 | | Elig | Coverage Ended or | | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091858 | 150059265 | | Elig | Coverage Ended or | | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191090615 | 151245684 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191090680 | 150298696 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191090901 | 151298361 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091302 | 151208036 | | Elig | Coverage Ended or | SSI - Transitional | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091456 | 151176064 | | Elig | Coverage Ended or | | 10/8/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191091505 | 151245807 | | Elig | Coverage Ended or | SSI - Transitional | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191089312 | 151191729 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191089345 | 151173605 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191089410 | 151301188 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191089591 | 150555420 | | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191087867 | 151171732 | | Elig | Coverage Ended or | SSI - Transitional | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191087569 | 151171138 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191087800 | 151173932 | | Elig | Coverage Ended or | SSI - Transitional | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191086232 | 151206192 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191087053 | 151263466 | | Elig | Coverage Ended or | | 10/2/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191087307 | 151199286 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191085875 | 151264748 | | Elig | Coverage Ended or | | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191085924 | 150951167 | | Elig | Coverage Ended or | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191086066 | 151275470 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191086199 | 150951167 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191086273 | 151174189 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 191085949 | 151253257 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | Y | Y | Y | Resolved | Withdrawn | 5/6/2020 | 5/6/2020 |
| 190984732 | 151245706 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190984808 | 151198792 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190984965 | 151248941 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190985020 | 151266094 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190985044 | 151281686 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190985461 | 151190970 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190985705 | 151205718 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983883 | 151272878 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983884 | 150734034 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983933 | 151176380 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983961 | 150452550 | | Elig | Coverage Ended or | | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190984254 | 151245768 | | Elig | Coverage Ended or | | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190984262 | 150129252 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190984311 | 151170589 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983125 | 151173225 | | Elig | Coverage Ended or | | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983129 | 151174180 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983131 | 151174265 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983223 | 151173382 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983407 | 151191364 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983415 | 151174275 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983466 | 151181938 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983673 | 151191022 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983675 | 151199577 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983678 | 151170874 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983783 | 151171146 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983859 | 151172919 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981947 | 151174277 | | Elig | Coverage Ended or | SSI - Transitional | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190982092 | 151191249 | | Elig | Coverage Ended or | SSI - Transitional | 9/25/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190982431 | 151172477 | | Elig | Coverage Ended or | SSI - Transitional | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190982681 | 151108744 | | Elig | Coverage Ended or | SSI - Transitional | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190982925 | 151182339 | | Elig | Coverage Ended or | SSI - Transitional | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981485 | 151199049 | | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981889 | 151175633 | | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190982471 | 151174084 | | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190983787 | 151275198 | | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981048 | 151172824 | | Elig | Coverage Ended or | | 9/23/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981049 | 151245854 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981130 | 151245760 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981186 | 151176348 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981400 | 151176352 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981522 | 151189282 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190981576 | 151245828 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190980763 | 151220612 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190980813 | 151191567 | | Elig | Coverage Ended or | SSI - Transitional | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190977993 | 151181386 | | Elig | Coverage Ended or | SSI - Transitional | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190979375 | 151173813 | | Elig | Coverage Ended or | SSI - Transitional | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190978027 | 151205961 | | Elig | Coverage Ended or | | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190977140 | 151175819 | | Elig | Coverage Ended or | SSI - Transitional | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190975539 | 151175906 | | Elig | Coverage Ended or | SSI - Transitional | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190975872 | 151209363 | | Elig | Coverage Ended or | SSI - Transitional | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190976067 | 151197045 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/6/2020 |
| | | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | | | | | | | | |
| 190975239 | 151170491 | | Elig | | | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190974519 | 151170535 | | Elig | Coverage Ended or | | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190974522 | 151189286 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190974703 | 151170631 | | Elig | Coverage Ended or | SSI - Transitional | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190971733 | 151206593 | | Elig | Coverage Ended or | SSI - Transitional | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190972033 | 151189016 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190970284 | 151170950 | | Elig | Coverage Ended or | SSI - Transitional | 9/5/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190970689 | 151205974 | | Elig | Coverage Ended or | SSI - Transitional | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190971000 | 151225332 | | Elig | Coverage Ended or | | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190969424 | 150290580 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190968980 | 151170230 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190867107 | 151243342 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190867552 | 151206544 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190866520 | 151199631 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864892 | 150268561 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864978 | 151245851 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190865196 | 151170471 | | Elig | Coverage Ended or | | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190865236 | 151205764 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190865430 | 151170901 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190865527 | 151170993 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190865557 | 150860470 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190866252 | 150085837 | | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190863396 | 151205964 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864371 | 151199032 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864391 | 151205681 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864477 | 151223460 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864582 | 151253241 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190864717 | 151205922 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190863336 | 151205732 | | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190862122 | 151181905 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190862334 | 150271482 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190861562 | 151206515 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190861981 | 151231762 | | Elig | Coverage Ended or | SSI - Transitional | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190861686 | 151182771 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860449 | 151181905 | | Elig | Coverage Ended or | SSI - Transitional | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860623 | 151253229 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860733 | 151205918 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860955 | 151214193 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190861354 | 151176127 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859444 | 151198809 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859657 | 151065409 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859775 | 151199545 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859891 | 151191313 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859987 | 151206591 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858425 | 151198115 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858997 | 151205781 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859041 | 151199509 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859099 | 151191171 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859116 | 150690115 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859121 | 151198771 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859182 | 151206589 | | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859243 | 151170635 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859350 | 151199072 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859552 | 151199204 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190859650 | 151182682 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190862299 | 151189238 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858621 | 151191306 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858882 | 151206468 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858950 | 151199584 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858959 | 151209358 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190862358 | 151199149 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190862359 | 151173947 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856541 | 151205713 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856995 | 151206500 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190857323 | 151206336 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190857337 | 151205933 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190857440 | 151191677 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190857444 | 151182699 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190857702 | 151191169 | | Elig | Coverage Ended or | SSI - Transitional | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855893 | 151199585 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856194 | 151205971 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856299 | 151206653 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856349 | 151209365 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856363 | 151199538 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856447 | 151199265 | | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856448 | 151199265 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856474 | 151205895 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856479 | 151223470 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856647 | 151173218 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856719 | 151206201 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856849 | 151206371 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856914 | 151199347 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856931 | 151188487 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856953 | 151205741 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860616 | 151206554 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856619 | 151199603 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860908 | 151212120 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855042 | 151199003 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855396 | 151188618 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855449 | 151205972 | ███ | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855627 | 150527128 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855629 | 150527128 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855686 | 151205716 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855843 | 151170564 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855874 | 150105107 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855968 | 151205777 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855969 | 151171840 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856032 | 151205646 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856056 | 151205749 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856099 | 151172932 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856106 | 151199553 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856153 | 151206547 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856353 | 151206379 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856360 | 151182071 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856424 | 151146814 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856458 | 151205875 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856572 | 151206469 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856652 | 151182072 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856702 | 151071701 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190860069 | 151191460 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854189 | 151205787 | ███ | Elig | Coverage Ended or | TennCare Standard | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854698 | 151206609 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854725 | 151206490 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855132 | 151190718 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855167 | 151206427 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855284 | 151206287 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855290 | 151182626 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855324 | 151205677 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855363 | 151205796 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855375 | 151206586 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855401 | 151188640 | ███ | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855423 | 151189016 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855457 | 151206402 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855475 | 151205842 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855520 | 151206553 | ███ | Elig | Coverage Ended or | Medical Assistance | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855527 | 151206454 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855657 | 151191708 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855705 | 151204462 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855710 | 151205886 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855755 | 151206566 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855763 | 151191004 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855775 | 151205953 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855777 | 151205663 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855828 | 151205806 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855868 | 151206495 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854566 | 151170814 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854429 | 150048259 | ███ | Elig | Coverage Ended or | SSI - Transitional | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854503 | 151175962 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854510 | 151174376 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854625 | 151195727 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854788 | 151205733 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854814 | 151189080 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855053 | 151099651 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855202 | 151206543 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855205 | 151188914 | ███ | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190855252 | 151174493 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190858303 | 151188952 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852899 | 151201178 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853098 | 151188954 | ███ | Elig | Coverage Ended or | Qualifying Individual 1 | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853242 | 151190974 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853570 | 151188946 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853739 | 151175466 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853936 | 151188826 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854263 | 151188896 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854455 | 150300824 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856039 | 151170508 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190856645 | 151175722 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852985 | 151198969 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853046 | 151191202 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853162 | 151199562 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853361 | 151198862 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853374 | 151010233 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853751 | 151206301 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854044 | 151174436 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851248 | 151191564 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851740 | 151188508 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851841 | 151191583 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852016 | 151170695 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852198 | 151182640 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852258 | 151199600 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852306 | 151191035 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852480 | 151188794 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852563 | 151181985 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852609 | 151188439 | ███ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852661 | 151189219 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852772 | 15119962& | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852802 | 151199093 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852805 | 151198972 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852954 | 151205849 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190854934 | 151206581 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850798 | 151217428 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850812 | 151172705 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850862 | 151199099 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850927 | 151183731 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850974 | 151174804 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850988 | 151199261 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851014 | 151199067 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851026 | 151199558 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851149 | 151174193 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851201 | 151188813 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851255 | 151172209 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851261 | 151175670 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851306 | 151198758 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851382 | 150974897 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851592 | 151190955 | | Elig | Coverage Ended or | TennCare Standard | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851600 | 151188636 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851603 | 151182868 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851793 | 151174888 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851823 | 151175546 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851863 | 151199621 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190851957 | 151199198 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852051 | 150676857 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852777 | 151173967 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853688 | 151182698 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853689 | 151182698 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853977 | 151176374 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850302 | 151199766 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850361 | 151206434 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190850611 | 151205863 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190852505 | 151173193 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853157 | 151206070 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853177 | 151206030 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190853194 | 151190701 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190848974 | 151189131 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190849512 | 151214204 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190730863 | 151170809 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200583828 | 150358360 | | Renewal | FTP Packet | | 5/4/2020 | N | N | Y | Resolved | Packet Received | | 5/6/2020 |
| 200583534 | 150547190 | | Elig | Coverage Ended or | Qualified Medicare | 5/4/2020 | N | N | Y | Resolved | Untimely Appeal | | 5/6/2020 |
| 200483465 | 150459753 | | Renewal | FTP Verifications | Medical Assistance | 4/30/2020 | N | N | Y | Resolved | Untimely Appeal | | 5/6/2020 |
| 200483982 | 150584950 | | Elig | Coverage Ended or | | 4/28/2020 | N | N | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200483603 | 150351413 | | Renewal | FTP Packet | | 4/28/2020 | N | N | Y | Resolved | Packet Received | | 5/6/2020 |
| 200483508 | 150497217 | | Elig | Coverage Ended or | | 4/27/2020 | N | N | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200482125 | 150815530 | | Renewal | Termination/Denial | Qualified Medicare | 4/23/2020 | N | N | Y | Resolved | No Verifications - No | 5/6/2020 | 5/6/2020 |
| 200482970 | 150659551 | | Renewal | Termination/Denial | | 4/23/2020 | N | N | N | Resolved | Withdrawn | 5/6/2020 | 5/6/2020 |
| 200376648 | 150854337 | | Renewal | Change of Benefit | | 3/31/2020 | N | N | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200376647 | 150854337 | | Renewal | Termination/Denial | Pickle Passalong | 3/31/2020 | N | N | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200376769 | 150488409 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200376770 | 150488409 | | Renewal | FTP Packet | | 3/31/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200376771 | 150488409 | | Renewal | FTP Packet | Child MAGI | 3/31/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200375085 | 150708948 | | Renewal | Termination/Denial | | 3/25/2020 | N | N | N | Resolved | Appellant | 5/6/2020 | 5/6/2020 |
| 200372759 | 150572482 | | Renewal | FTP Verifications | Caretaker Relative | 3/20/2020 | N | N | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200372904 | 150616399 | | Elig | Coverage Ended or | | 3/18/2020 | N | N | N | Resolved | Withdrawn | 5/6/2020 | 5/6/2020 |
| 200371424 | 150011196 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/9/2020 | 5/6/2020 |
| 200370856 | 150555551 | | Renewal | FTP Verifications | Qualified Medicare | 3/13/2020 | N | N | Y | Resolved | No Verifications - No | 5/6/2020 | 5/6/2020 |
| 200256926 | 150765092 | | Renewal | FTP Packet | Child MAGI | 2/18/2020 | N | N | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 200254746 | 150491278 | | Renewal | Termination/Denial | | 2/12/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200255022 | 150933742 | | Renewal | Termination/Denial | | 2/12/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200254389 | 150536155 | | Renewal | Termination/Denial | | 2/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200253243 | 150415435 | | Renewal | Termination/Denial | | 2/10/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200253517 | 150186911 | | Renewal | Termination/Denial | | 2/7/2020 | N | Y | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200254857 | 150788160 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/7/2020 | N | N | N | Resolved | No Valid Factual Dispute | 5/6/2020 | 5/6/2020 |
| 200251944 | 151070494 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/6/2020 | N | N | Y | Resolved | No Valid Factual Dispute | 5/6/2020 | 5/6/2020 |
| 200251478 | 150410179 | | Renewal | Termination/Denial | | 2/5/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200254636 | 150800087 | | Renewal | Termination/Denial | | 2/5/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200147044 | 150607749 | | Elig | Change of Benefit | Child MAGI | 1/28/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 200134489 | 150663323 | | Renewal | Termination/Denial | | 1/3/2020 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 191231339 | 150549957 | | Renewal | Termination/Denial | | 12/19/2019 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 191224493 | 151182016 | | Elig | Coverage Ended or | | 12/10/2019 | N | N | Y | Resolved | Withdrawn | 5/6/2020 | 5/6/2020 |
| 191223436 | 150158936 | | Elig | Change of Benefit | Transitional Medicaid | 12/6/2019 | N | N | N | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |
| 191119727 | 150246831 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 191119061 | 151294857 | | Elig | Coverage Ended or | | 11/25/2019 | N | Y | Y | Resolved | No Valid Factual | 5/6/2020 | 5/6/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Category | Program | Date | | | F1 | F2 | F3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191098407 | 150029596 | Elig | Coverage Ended or Ending | CoverKids Child | 10/18/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 190981274 | 151031296 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 190854285 | 151198905 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | | | N | N | Y | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190620195 | 151044007 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/10/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/6/2020 |
| 200583779 | 150822262 | Renewal | FTP Verifications | Qualified Medicare | 5/4/2020 | | | Y | Y | N | Resolved | Renewal Info | 5/7/2020 | 5/7/2020 |
| 200583342 | 150752561 | Renewal | Coverage Ended or Ending | | 5/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200584052 | 150784800 | Renewal | FTP Packet | Caretaker Relative | 4/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200584053 | 150784800 | Renewal | FTP Packet | Caretaker Relative | 4/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200477805 | 150363253 | Renewal | FTP Verifications | Caretaker Relative | 4/1/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200370535 | 150739323 | Renewal | Coverage Ended or Ending / Termination/Denial | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200368009 | 150002706 | Renewal | Coverage Ended or Ending | Deemed Newborn | 3/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200366026 | 150039814 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/7/2020 |
| 200366027 | 150039817 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200364999 | 150728168 | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 5/7/2020 |
| 200365694 | 150020574 | Elig | Coverage Ended or Ending | CoverKids Child | 3/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200263305 | 150637403 | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200257867 | 150017958 | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200258509 | 150409739 | Elig | Coverage Ended or Ending | | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200256850 | 151126181 | Renewal | FTP Packet | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200256851 | 151126181 | Renewal | FTP Packet | Child MAGI | 2/18/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200256524 | 150392940 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200256525 | 150392940 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200256526 | 150392940 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200254563 | 150989363 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200250750 | 150125670 | Elig | Coverage Ended or Ending | | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200149256 | 150194014 | Renewal | Termination/Denial | Transitional Medicaid | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200141681 | 150199429 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 1/16/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200134430 | 150752574 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200134432 | 150752574 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200133996 | 150657262 | Elig | Coverage Ended or Ending | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | Withdrawn | 5/7/2020 | 5/7/2020 |
| 191230762 | 150366935 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/19/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/7/2020 |
| 191229053 | 150666743 | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191223274 | 150802819 | Elig | Change of Benefit | | 12/6/2019 | | | Y | Y | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191223677 | 151245757 | Elig | Coverage Ended or Ending | | 12/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191223602 | 150696499 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191223603 | 150696499 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191222733 | 151546124 | Elig | Coverage Ended or Ending | | 12/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191220648 | 150755710 | Elig | Change of Benefit | Qualified Medicare | 12/2/2019 | | | Y | Y | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191220334 | 151335735 | Elig | Coverage Ended or Ending | | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191220481 | 151173161 | Elig | Coverage Ended or Ending | | 12/2/2019 | | | Y | Y | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191116440 | 150460187 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/7/2020 |
| 191116340 | 151245705 | Elig | Coverage Ended or Ending | | 11/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191115671 | 150379520 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 11/19/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191111292 | 150806358 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191112391 | 150795020 | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/7/2020 |
| 191111079 | 150597169 | Renewal | FTP Packet | Qualified Medicare | 11/12/2019 | | | Y | Y | Y | Resolved | Renewal Info | 5/7/2020 | 5/7/2020 |
| 191110065 | 150554858 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191110066 | 150554858 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191000752 | 151026955 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191000754 | 151026955 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191000755 | 151026955 | Elig | Coverage Ended or Ending | | 10/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191099285 | 150023914 | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | 5/13/2020 | 5/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191099286 | 150023914 | Renewal | FTP Packet | CoverKids Child | 10/22/2019 | 5/13/2020 | 5/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191099287 | 150023914 | Renewal | Termination/Denial | CoverKids Child | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191099280 | 150023914 | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 190862348 | 150839998 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 190860991 | 150514634 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/7/2020 |
| 200584169 | 150531865 | Renewal | FTP Packet | | 5/5/2020 | | | N | N | Y | Resolved | Packet Received | 5/7/2020 | 5/7/2020 |
| 200584170 | 150531865 | Renewal | FTP Packet | | 5/5/2020 | | | N | N | Y | Resolved | Packet Received | 5/7/2020 | 5/7/2020 |
| 200583943 | 150763824 | Renewal | FTP Verifications | Medical Assistance | 5/4/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200583471 | 150801354 | Renewal | FTP Verifications | Child MAGI | 5/4/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200583472 | 150801354 | Renewal | FTP Verifications | Child MAGI | 5/4/2020 | | | N | N | N | Resolved | Renewal Info | 5/7/2020 | 5/7/2020 |
| 200584324 | 150374764 | Renewal | Termination/Denial | Caretaker Relative | 5/4/2020 | | | N | N | Y | Resolved | Untimely Appeal | 5/7/2020 | 5/7/2020 |
| 200483174 | 150466000 | Renewal | FTP Verifications | Child MAGI | 4/30/2020 | | | N | N | Y | Resolved | No Verifications - No | 5/7/2020 | 5/7/2020 |
| 200483175 | 150466000 | Renewal | FTP Verifications | Child MAGI | 4/30/2020 | | | N | N | N | Resolved | No Verifications - No | 5/7/2020 | 5/7/2020 |
| 200483176 | 150466000 | Renewal | FTP Verifications | Child MAGI | 4/30/2020 | | | N | N | Y | Resolved | No Verifications - No | 5/7/2020 | 5/7/2020 |
| 200483512 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200483513 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200483514 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200483515 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200483516 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200483517 | 150682860 | Renewal | FTP Verifications | | 4/28/2020 | | | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200483518 | 150682860 | [redacted] | Renewal | FTP Verifications | | 4/28/2020 | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200482964 | 150715317 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 4/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200482010 | 151026522 | | Renewal | Termination/Denial | Caretaker Relative | 4/20/2020 | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200480945 | 150382995 | | Renewal | FTP Packet | Qualified Medicare | 4/13/2020 | N | N | Y | Resolved | Packet Received | 5/7/2020 | 5/7/2020 |
| 200480661 | 150533769 | | Renewal | FTP Packet | Qualified Medicare | 4/9/2020 | N | N | Y | Resolved | Packet Received | 5/7/2020 | 5/7/2020 |
| 200480662 | 150780813 | | Renewal | Termination/Denial | Caretaker Relative | 4/9/2020 | N | Y | N | Resolved | Renewal Info | 5/7/2020 | 5/7/2020 |
| 200376170 | 150349895 | | Elig | Coverage Ended or Ending | | 3/31/2020 | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200376760 | 150909407 | | Elig | Change of Benefit | | 3/30/2020 | N | N | N | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200376200 | 150731168 | | Renewal | FTP Packet | | 3/30/2020 | N | N | Y | Resolved | Packet Received | 5/7/2020 | 5/7/2020 |
| 200376521 | 150480244 | | Renewal | FTP Verifications | Qualified Medicare | 3/27/2020 | N | N | Y | Resolved | No Verifications - No | 5/7/2020 | 5/7/2020 |
| 200376003 | 151088288 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200374452 | 150721583 | | Elig | Coverage Ended or Ending | Child MAGI | 3/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200371670 | 150726220 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | N | N | Y | Resolved | No Verifications - No | 5/7/2020 | 5/7/2020 |
| 200368869 | 150730689 | | Renewal | FTP Packet | Caretaker Relative | 3/6/2020 | N | N | Y | Resolved | Packet - No COB | 5/7/2020 | 5/7/2020 |
| 200368870 | 150730689 | | Renewal | FTP Packet | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Packet - No COB | 5/7/2020 | 5/7/2020 |
| 200365332 | 150805993 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 5/7/2020 | 5/7/2020 |
| 200363855 | 150167420 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | N | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200261716 | 150761160 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/24/2020 | N | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 200257440 | 150593614 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | No Valid Factual Dispute | 5/7/2020 | 5/7/2020 |
| 200257091 | 150174638 | | Elig | Coverage Ended or Ending | | 2/20/2020 | N | N | N | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200257484 | 150811750 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | N | N | N | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200256527 | 150392940 | | Renewal | Termination/Denial | | 2/18/2020 | N | N | N | Resolved | No Valid Factual | 5/7/2020 | 5/7/2020 |
| 200254340 | 151307168 | | Elig | Coverage Ended or Ending | HPE Child | 2/11/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200254370 | 150359136 | | Renewal | Termination/Denial | | 2/11/2020 | N | N | N | Resolved | Withdrawn | 5/7/2020 | 5/7/2020 |
| 200141080 | 150544465 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/15/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200138677 | 150534006 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191223024 | 150541483 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/5/2019 | N | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191223025 | 150541483 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | N | Y | Y | Resolved | COVID-19 | 5/7/2020 | 5/7/2020 |
| 191114354 | 150833331 | | Elig | Coverage Ended or Ending | | 11/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 191114355 | 150833331 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2020 | 5/7/2020 |
| 200583736 | 150806242 | | Renewal | FTP Verifications | Qualified Medicare | 5/5/2020 | Y | Y | Y | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200481928 | 151348704 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/22/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200375020 | 150261012 | | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200375053 | 150174587 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200373871 | 150415245 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200373872 | 150415245 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200372231 | 150579611 | | Renewal | FTP Packet | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200369526 | 150733886 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 3/12/2020 | Y | Y | Y | Resolved | Packet Received | 5/8/2020 | 5/8/2020 |
| 200260457 | 150732819 | | Renewal | Termination/Denial | | 2/25/2020 | Y | Y | N | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200258464 | 150034140 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 5/8/2020 | 5/8/2020 |
| 200258465 | 150034140 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 5/8/2020 | 5/8/2020 |
| 200258466 | 150034140 | | Renewal | FTP Packet | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Packet Received | 5/8/2020 | 5/8/2020 |
| 200256626 | 151605229 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200256960 | 151605225 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 2/18/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255327 | 150459889 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255807 | 150016720 | | Renewal | FTP Packet | CoverKids Child | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254584 | 150751124 | | Renewal | FTP Verifications | Child MAGI | 2/12/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255729 | 151605179 | | Renewal | FTP Verifications | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255806 | 150016720 | | Renewal | FTP Verifications | CoverKids Child | 2/12/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254970 | 150185980 | | Renewal | Termination/Denial | Medically Needy | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200256970 | 150496781 | | Renewal | Termination/Denial | | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254364 | 151604556 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254365 | 151604556 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254366 | 151604556 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254837 | 151605176 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255115 | 151605136 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254550 | 151604616 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254551 | 151604616 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254553 | 151604616 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254131 | 150584025 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254214 | 150584025 | | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200251779 | 151604606 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200251780 | 151604606 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200251781 | 151604606 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200251782 | 151604606 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200251375 | 151605149 | | Renewal | FTP Verifications | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200250413 | 150551142 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200147133 | 151605177 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200147134 | 151605177 | | Renewal | Termination/Denial | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200142203 | 151129360 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 191225363 | 150331072 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 191116564 | 151220431 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191104248 | 151223475 | | Elig | Coverage Ended or Ending | SSI - Transitional | 11/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 191095216 | 150620619 | | Elig | Coverage Ended or Ending | | 10/15/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 190981977 | 150383801 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190982024 | 150186244 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190981715 | 150149213 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190979164 | 150145098 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190979166 | 150145098 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190972720 | 151139765 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 190973952 | 150351123 | | Elig | Coverage Ended or Ending | HPE Child | 9/9/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 190975114 | 150597673 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190860988 | 150514634 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/8/2020 |
| 190739774 | 150285463 | | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 5/8/2020 |
| 190738250 | 150030395 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200583528 | 151285195 | | Elig | Change of Benefit | | 5/1/2020 | N | N | N | Resolved | Untimely Appeal | 5/8/2020 | 5/8/2020 |
| 200483770 | 150526567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/30/2020 | N | N | Y | Resolved | Untimely Appeal | 5/8/2020 | 5/8/2020 |
| 200483771 | 150526567 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/30/2020 | N | N | Y | Resolved | Untimely Appeal | 5/8/2020 | 5/8/2020 |
| 200483712 | 150815703 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 4/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200483358 | 150218415 | | Renewal | FTP Verifications | Child MAGI | 4/27/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200483359 | 150218415 | | Renewal | FTP Verifications | Child MAGI | 4/27/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200483360 | 150218415 | | Renewal | FTP Verifications | Child MAGI | 4/27/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200483362 | 150218415 | | Renewal | FTP Verifications | Child MAGI | 4/27/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200483363 | 150218415 | | Renewal | FTP Verifications | Child MAGI | 4/27/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200483210 | 151105159 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 4/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200477165 | 150814823 | | Renewal | Termination/Denial | Transitional Medicaid | 4/1/2020 | N | N | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200372709 | 150229423 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200370553 | 150481782 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200370555 | 150481782 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | N | N | N | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200370557 | 150481782 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | N | N | Y | Resolved | Renewal Info | 5/8/2020 | 5/8/2020 |
| 200370813 | 150671520 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200366154 | 150476012 | | Renewal | FTP Verifications | | 3/4/2020 | N | N | Y | Resolved | Renewal Info | 4/20/2020 | 5/8/2020 |
| 200260519 | 151007380 | | Renewal | Termination/Denial | | 2/25/2020 | N | N | Y | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200262605 | 150351061 | | Renewal | Termination/Denial | Qualified Medicare | 2/24/2020 | N | N | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200259859 | 150036323 | | Elig | Change of Benefit | | 2/24/2020 | N | N | N | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200260203 | 151051742 | | Renewal | Termination/Denial | | 2/24/2020 | N | N | N | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200260125 | 150636923 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 200258665 | 150773357 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200256463 | 151605223 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | N | N | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200255674 | 150385049 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | N | Y | Y | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200254942 | 150763975 | | Renewal | Termination/Denial | Qualified Medicare | 2/12/2020 | N | N | Y | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200253196 | 150352552 | | Renewal | Termination/Denial | Qualified Medicare | 2/11/2020 | N | Y | N | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200254502 | 150631384 | | Renewal | Termination/Denial | Qualified Medicare | 2/11/2020 | N | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200253192 | 150444199 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/11/2020 | N | Y | Y | Resolved | No Valid Factual | 5/8/2020 | 5/8/2020 |
| 200254048 | 150422255 | | Renewal | FTP Packet | Child MAGI | 2/11/2020 | N | N | Y | Resolved | Packet Received | 5/8/2020 | 5/8/2020 |
| 200253596 | 150783144 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/11/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 5/8/2020 | 5/8/2020 |
| 190853200 | 151104583 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | N | Y | Y | Resolved | COVID-19 | 5/8/2020 | 5/8/2020 |
| 200375305 | 150656360 | | Elig | Change of Benefit | Qualified Medicaid | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200373658 | 150001704 | | Elig | Change of Benefit | CoverKids Child | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200373818 | 150399451 | | Renewal | Change of Benefit | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200373819 | 150399451 | | Renewal | Change of Benefit | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200374272 | 150710813 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200372901 | 150061996 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200372902 | 150061996 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200372903 | 150061996 | | Renewal | FTP Verifications | CoverKids Child | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200371296 | 150689714 | | Elig | Change of Benefit | CoverKids Child | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371540 | 150736810 | | Renewal | FTP Verifications | Qualifying Individual 1 | 3/18/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200371225 | 150740091 | | Elig | Change of Benefit | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371226 | 150740091 | | Elig | Change of Benefit | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371227 | 150740091 | | Elig | Change of Benefit | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371228 | 150740091 | | Elig | Change of Benefit | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371229 | 150740091 | | Elig | Change of Benefit | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371453 | 150036602 | | Elig | Change of Benefit | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200371454 | 150036602 | | Renewal | Change of Benefit | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200370799 | 150897178 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200371401 | 150897178 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200371402 | 150897178 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200371403 | 150897178 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200371404 | 150897178 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200370821 | 150034636 | | Elig | Change of Benefit | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200370822 | 150034636 | | Renewal | Change of Benefit | CoverKids Child | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200369147 | 150529670 | | Elig | Change of Benefit | Qualified Medicare | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200367874 | 151015880 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | No Verifications - | 5/11/2020 | 5/11/2020 |
| 200367875 | 151015880 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | No Verifications - | 5/11/2020 | 5/11/2020 |
| 200367876 | 151015880 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | No Verifications - | 5/11/2020 | 5/11/2020 |
| 200366504 | 150834976 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/11/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200366526 | 150834976 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/11/2020 |
| 200366291 | 150356618 | | Renewal | Termination/Denial | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200364996 | 150728168 | | Renewal | FTP Packet | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 5/11/2020 |
| 200366664 | 150943308 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200366950 | 150728168 | | Renewal | FTP Packet | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Packet Received | 4/20/2020 | 5/11/2020 |
| 200365895 | 150536884 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200365896 | 150536884 | | Renewal | FTP Verifications | Caretaker Relative | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200365898 | 150536884 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200366400 | 150536884 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200366401 | 150536884 | | Renewal | FTP Verifications | Child MAGI | 3/5/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200365434 | 150334707 | | Renewal | Change of Benefit | Qualified Medicare | 3/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200263015 | 150218952 | | Renewal | Change of Benefit | Transitional Medicaid | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200263016 | 150431055 | | Elig | Change of Benefit | Qualified Medicare | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200263017 | 150218952 | | Renewal | Change of Benefit | Transitional Medicaid | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200263508 | 150199625 | | Renewal | Termination/Denial | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261289 | 150040862 | | Elig | Change of Benefit | CoverKids Child | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261703 | 150025466 | | Elig | Change of Benefit | Qualified Medicare | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261820 | 150202397 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261206 | 150005525 | | Renewal | Change of Benefit | Child MAGI | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261167 | 150796224 | | Renewal | FTP Verifications | Transitional Medicaid | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261169 | 150796224 | | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200261168 | 150796224 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200259641 | 150634563 | | Elig | Coverage Ended or | Deemed Newborn | 2/24/2020 | | Y | Y | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200257340 | 150713298 | | Elig | Change of Benefit | Qualified Medicare | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200258216 | 150029218 | | Elig | Change of Benefit | Qualified Medicare | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200258075 | 150565270 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257689 | 150352022 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200257192 | 150327562 | | Elig | Change of Benefit | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257763 | 150705527 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257762 | 150705527 | | Elig | Coverage Ending | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 200255998 | 151410368 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/11/2020 |
| 200256916 | 151342486 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256751 | 150223450 | | Renewal | FTP Verifications | Qualified Medicare | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255883 | 150039213 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255884 | 150039213 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256147 | 150250863 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256426 | 150416080 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256758 | 150242960 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256924 | 150178449 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257056 | 150178966 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257057 | 150178966 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 200250031 | 150467166 | | Renewal | Change of Benefit | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200258453 | 150440339 | | Renewal | Change of Benefit | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256181 | 150824509 | | Renewal | FTP Packet | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256182 | 150824509 | | Renewal | FTP Packet | Child MAGI | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257771 | 150728430 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255609 | 150741023 | | Renewal | Change of Benefit | Qualified Medicare | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255853 | 151606076 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256302 | 151606073 | | Renewal | Termination/Denial | Qualified Medicare | 2/13/2020 | | Y | Y | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200254743 | 150655182 | | Elig | Change of Benefit | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255204 | 150533032 | | Renewal | Change of Benefit | Qualified Medicare | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255354 | 151606049 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200256802 | 151606055 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200254993 | 151606045 | | Renewal | Termination/Denial | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200255657 | 150768597 | | Renewal | Termination/Denial | Transitional Medicaid | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/11/2020 |
| 200253645 | 150020011 | | Elig | Change of Benefit | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252041 | 150565270 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252654 | 151216556 | | Elig | Coverage Ended or | Medical Assistance | 2/5/2020 | | Y | Y | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252555 | 150186335 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252556 | 150186335 | | Renewal | FTP Verifications | Child MAGI | 2/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252712 | 150488999 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200252713 | 150488999 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200251295 | 150529029 | | Elig | Coverage Ended or | | 2/4/2020 | | Y | Y | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200251406 | 150462826 | | Renewal | Change of Benefit | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200251407 | 150462826 | | Renewal | Change of Benefit | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200251408 | 150462826 | | Renewal | Change of Benefit | Child MAGI | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200148212 | 150219457 | | Renewal | Change of Benefit | Transitional Medicaid | 1/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200148214 | 150219457 | | Renewal | Change of Benefit | Transitional Medicaid | 1/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200144446 | 150306947 | | Elig | Coverage Ended or | Pickle Passalong | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200144711 | 150732720 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200143406 | 150346687 | | Elig | Change of Benefit | Qualified Medicare | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200142513 | 150438862 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/11/2020 |
| 200139852 | 150471846 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 200137196 | 150025161 | | Elig | Change of Benefit | Child MAGI | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200133998 | 150366296 | | Elig | Change of Benefit | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200133999 | 150366296 | | Renewal | Change of Benefit | Child MAGI | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191235380 | 150718530 | | Elig | Change of Benefit | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191233648 | 150727661 | | Elig | Change of Benefit | Qualified Medicare | 12/30/2019 | | Y | Y | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191232202 | 150413342 | | Elig | Change of Benefit | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191231180 | 150497177 | | Elig | Change of Benefit | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 191230815 | 150645693 | | Renewal | Change of Benefit | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191230406 | 150608232 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/11/2020 |

| | | Type | Action | Benefit | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191229622 | 150002103 | Elig | Change of Benefit | Caretaker Relative | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191229851 | 150305701 | Elig | Change of Benefit | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191232168 | 150407801 | Renewal | Change of Benefit | Qualified Medicare | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191228962 | 150219017 | Renewal | Change of Benefit | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191226321 | 150242411 | Elig | Change of Benefit | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191222128 | 150258506 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191222129 | 150258506 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191222131 | 150258506 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191222662 | 150697225 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191222663 | 150697225 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191222664 | 150697225 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191221498 | 150711180 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191221499 | 150711180 | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191220644 | 150706050 | Elig | Change of Benefit | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191220645 | 150706050 | Elig | Change of Benefit | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191221485 | 150709395 | Renewal | Change of Benefit | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191119174 | 150220118 | Elig | Change of Benefit | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191117340 | 150246856 | Renewal | Change of Benefit | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191117341 | 150246856 | Renewal | Change of Benefit | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191115204 | 150216745 | Elig | Change of Benefit | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191115514 | 151099355 | Renewal | FTP Packet | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/11/2020 |
| 191113952 | 150712602 | Elig | Change of Benefit | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191113955 | 150712602 | Elig | Change of Benefit | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191114613 | 150665181 | Renewal | Change of Benefit | Qualified Medicare | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191113852 | 150453639 | Renewal | Change of Benefit | Qualified Medicare Specified Low-Income | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191108872 | 150368891 | Elig | Change of Benefit | Medicare Beneficiary | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191107762 | 150541335 | Renewal | Change of Benefit | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191108036 | 150408184 | Elig | Change of Benefit | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191107958 | 150393184 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/11/2020 |
| 191106186 | 150383458 | Elig | Change of Benefit | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191106266 | 150496284 | Elig | Change of Benefit | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191106351 | 150453268 | Elig | Change of Benefit | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191106352 | 150453268 | Elig | Change of Benefit | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191107073 | 150428866 | Elig | Change of Benefit | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191044421 | 151046818 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/11/2020 |
| 191003491 | 150332299 | Elig | Change of Benefit | Qualified Medicare | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191003961 | 150720918 | Elig | Change of Benefit | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191002664 | 150235195 | Elig | Change of Benefit | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191002070 | 150231774 | Elig | Change of Benefit | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191000924 | 150526675 | Elig | Change of Benefit | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191001477 | 150619442 | Renewal | Change of Benefit | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191000224 | 150403277 | Elig | Change of Benefit | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191004394 | 150987802 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191098451 | 150655040 | Renewal | Change of Benefit | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191095414 | 150217436 | Renewal | Change of Benefit | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191094622 | 150025129 | Elig | Change of Benefit | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191096814 | 150075169 | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191091698 | 150465890 | Elig | Change of Benefit | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191091883 | 150654871 | Renewal | Change of Benefit | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191089331 | 150226281 | Elig | Change of Benefit | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191089630 | 150408168 | Elig | Change of Benefit | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191090020 | 150033270 | Elig | Change of Benefit | Deemed Newborn | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191090354 | 150390311 | Elig | Change of Benefit | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191085870 | 150724567 | Renewal | Change of Benefit | Qualified Medicare | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 190984956 | 150361441 | Renewal | Change of Benefit | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191086202 | 150261217 | Renewal | Change of Benefit | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 190979162 | 150145098 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/11/2020 |
| 190979165 | 150145098 | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/11/2020 |
| 190978469 | 150245720 | Elig | Change of Benefit | TennCare Standard | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 190863753 | 150741554 | Elig | Change of Benefit | Qualified Medicare | 8/26/2019 | Y | Y | N | Resolved | COVID-19 | 4/23/2020 | 5/11/2020 |
| 200376968 | 150817778 | Elig | Coverage Ended or Ending | Former Foster Care | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/11/2020 |
| 190860088 | 150468918 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/11/2020 |
| 190848627 | 150289660 | Elig | Change of Benefit | TennCare Standard | 8/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 190746360 | 150244272 | Elig | Change of Benefit | Transitional Medicaid | 7/29/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 190741555 | 150234377 | Elig | Change of Benefit | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200584452 | 150174448 | Elig | Change of Benefit | | 5/7/2020 | N | N | Y | Resolved | Untimely Appeal | 5/11/2020 | 5/11/2020 |
| 200584453 | 150174448 | Elig | Change of Benefit | | 5/7/2020 | N | N | Y | Resolved | Untimely Appeal | 5/11/2020 | 5/11/2020 |
| 200584454 | 150174448 | Elig | Change of Benefit | | 5/7/2020 | N | N | Y | Resolved | Untimely Appeal | 5/11/2020 | 5/11/2020 |
| 200583496 | 150007097 | Elig | Coverage Ended or Ending | Child MAGI | 5/6/2020 | N | N | Y | Resolved | Untimely Appeal | 5/11/2020 | 5/11/2020 |
| 200583349 | 150822200 | Renewal | Termination/Denial | | 5/5/2020 | N | N | N | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200481084 | 150782128 | Renewal | FTP Packet | Child MAGI | 4/16/2020 | N | N | Y | Resolved | Packet Received | 4/27/2020 | 5/11/2020 |
| 200481086 | 150782128 | Renewal | FTP Packet | Caretaker Relative | 4/16/2020 | N | N | Y | Resolved | Packet Received | 4/27/2020 | 5/11/2020 |
| 200480828 | 150585363 | Renewal | FTP Verifications | | 4/15/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200480829 | 150585363 | Renewal | FTP Verifications | | 4/15/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Action | Program | Date | Flag1 | Flag2 | Flag3 | Status | Reason | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200479305 | 150701784 | Renewal | Termination/Denial | | 4/6/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 200376083 | 150758706 | Renewal | FTP Packet | Qualifying Individual 1 | 3/31/2020 | N | N | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200376084 | 150758706 | Renewal | FTP Packet | Qualifying Individual 1 | 3/31/2020 | N | N | Y | Resolved | Packet Received | 5/11/2020 | 5/11/2020 |
| 200376063 | 150750045 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200376064 | 150750045 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200376065 | 150750045 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200376066 | 150750045 | Renewal | FTP Verifications | | 3/31/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200376067 | 150750045 | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200371930 | 150570341 | Renewal | FTP Verifications | | 3/19/2020 | N | N | N | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200371931 | 150570341 | Renewal | FTP Verifications | | 3/19/2020 | N | N | N | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200370815 | 150394001 | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200366402 | 150536884 | Renewal | FTP Verifications | | 3/5/2020 | N | N | Y | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200364516 | 150016875 | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | N | N | N | Resolved | Renewal Info | 5/11/2020 | 5/11/2020 |
| 200261526 | 151124749 | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261599 | 151058629 | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261782 | 150276181 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/27/2020 | N | N | N | Resolved | No Valid Factual Dispute | 5/11/2020 | 5/11/2020 |
| 200262221 | 150460603 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/27/2020 | N | N | N | Resolved | No Valid Factual Dispute | 5/11/2020 | 5/11/2020 |
| 200261324 | 150542249 | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | N | N | N | Resolved | Packet Received | 4/15/2020 | 5/11/2020 |
| 200261610 | 150433287 | Renewal | Termination/Denial | | 2/26/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261667 | 150547451 | Renewal | Termination/Denial | Qualified Medicare | 2/26/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261726 | 151017330 | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261903 | 150407917 | Renewal | Termination/Denial | | 2/26/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200263357 | 150803425 | Renewal | Termination/Denial | | 2/26/2020 | N | N | N | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200259411 | 150432509 | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200258816 | 150910533 | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200261626 | 150736294 | Elig | Coverage Ended or | Medically Needy Child | 2/21/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200258046 | 150711468 | Elig | Coverage Ended or | Caretaker Relative | 2/20/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200258047 | 150711468 | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200258365 | 150771844 | Renewal | Termination/Denial | Qualified Medicare | 2/20/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200258170 | 151462380 | Elig | Coverage Ended or Ending | | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 200258201 | 150007337 | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/15/2020 | 5/11/2020 |
| 200257045 | 150673693 | Elig | Coverage Ended or | | 2/19/2020 | N | N | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257046 | 150673693 | Elig | Coverage Ended or | | 2/19/2020 | N | N | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257047 | 150673693 | Elig | Coverage Ended or | | 2/19/2020 | N | N | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200257225 | 150230294 | Elig | Coverage Ended or | Medically Needy Child | 2/19/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200260770 | 150212111 | Elig | Coverage Ended or | Medically Needy Child | 2/19/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200257269 | 150778751 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/19/2020 | N | N | Y | Resolved | Dispute | 5/11/2020 | 5/11/2020 |
| 200257280 | 150458690 | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | No Valid Factual | 5/11/2020 | 5/11/2020 |
| 200257366 | 150542549 | Renewal | Termination/Denial | | 2/19/2020 | N | N | Y | Resolved | Withdrawn | 5/11/2020 | 5/11/2020 |
| 200256014 | 150329256 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/13/2020 | N | Y | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200144228 | 150217316 | Renewal | Change of Benefit | Qualified Medicare | 1/22/2020 | N | N | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 200137008 | 150016727 | Elig | Change of Benefit | Child MAGI | 1/7/2020 | N | N | Y | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191226670 | 150219792 | Elig | Change of Benefit | Deemed Newborn | 12/12/2019 | N | N | N | Resolved | COVID-19 | 5/11/2020 | 5/11/2020 |
| 191221960 | 150465129 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 191092752 | 150199177 | Elig | Coverage Ended or | Medically Needy Pregnancy | 10/10/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/11/2020 | 5/11/2020 |
| 190975691 | 150870261 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/13/2019 3/13/2020 3/13/2020 3/13/2020 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 Continued - 5/11/2020 | 3/19/2020 3/17/2020 |
| 200482754 | 151250931 | Elig | Coverage Ended or Ending | Child MAGI | 4/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200480727 | 151531976 | Renewal | Termination/Denial | | 4/14/2020 | Y | Y | N | Resolved | Renewal Info | 5/12/2020 | 5/12/2020 |
| 200376908 | 150728945 | Renewal | Termination/Denial | | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200375120 | 150036177 | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200375121 | 150036177 | Renewal | FTP Verifications | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374592 | 150171717 | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374593 | 150171717 | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200375285 | 150180430 | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200375411 | 150705525 | Renewal | Termination/Denial | Coverage Ended or | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374616 | 150026798 | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374617 | 150026798 | Renewal | Termination/Denial | MAGI Pregnancy | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374279 | 150731397 | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200373641 | 150175445 | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200373642 | 150175445 | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200374447 | 150699452 | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200372387 | 150705581 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | Y | Y | Y | Resolved | Renewal Info Received | 5/12/2020 | 5/12/2020 |
| 200370045 | 150435530 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200370360 | 150591165 | Renewal | Change of Benefit | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200369152 | 150022009 | Renewal | Termination/Denial | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200367870 | 150729455 | Renewal | Change of Benefit | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/12/2020 |
| 200365241 | 150743251 | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200365452 | 150806785 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200364160 | 151008430 | Elig | Change of Benefit | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200364225 | 150023841 | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200263115 | 151235370 | Elig | Change of Benefit | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200263116 | 151235370 | Elig | Change of Benefit | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200263518 | 150374867 | Elig | Coverage Ended or | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |

| Case | ID | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200263519 | 150374867 | ▮ | Renewal | FTP Verifications | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261920 | 150151873 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200261290 | 150040862 | ▮ | Elig | Change of Benefit | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261842 | 150566214 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200261808 | 151499177 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261705 | 150727759 | ▮ | Elig | Change of Benefit | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261707 | 150727759 | ▮ | Elig | Change of Benefit | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261708 | 150727759 | ▮ | Elig | Change of Benefit | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200262205 | 150488272 | ▮ | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 5/12/2020 |
| 200262206 | 150488272 | ▮ | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 4/27/2020 | 5/12/2020 |
| 200261046 | 150445175 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200260014 | 150658422 | ▮ | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200259988 | 150746721 | ▮ | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200258818 | 150185655 | ▮ | Renewal | Change of Benefit | Transitional Medicaid | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200260721 | 151380864 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200257902 | 150771395 | ▮ | Renewal | Change of Benefit | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200255294 | 150662553 | ▮ | Renewal | Termination/Denial | Qualified Medicare | 2/14/2020 | Y | Y | N | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200254781 | 150988069 | ▮ | Elig | Change of Benefit | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200255371 | 150566692 | ▮ | Renewal | Change of Benefit | Qualified Medicare | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200255675 | 150907843 | ▮ | Renewal | Change of Benefit | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200255106 | 150039871 | ▮ | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200253535 | 150995163 | ▮ | Renewal | Change of Benefit | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200254410 | 150325010 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/12/2020 |
| 200252557 | 150186335 | ▮ | Elig | Coverage Ended or | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200252558 | 150186335 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200252109 | 150015482 | ▮ | Renewal | FTP Verifications | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200250939 | 150437887 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200250941 | 150437887 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200251332 | 150193783 | ▮ | Renewal | FTP Packet | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200251429 | 151605186 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200251113 | 150809475 | ▮ | Renewal | FTP Verifications | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200250647 | 150569845 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/12/2020 |
| 200250958 | 150814046 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200148868 | 150189593 | ▮ | Renewal | Change of Benefit | Transitional Medicaid | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200147193 | 150822660 | ▮ | Renewal | Change of Benefit | Transitional Medicaid | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200143174 | 150089961 | ▮ | Elig | Change of Benefit | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200143175 | 150089961 | ▮ | Elig | Change of Benefit | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200143176 | 150089961 | ▮ | Elig | Change of Benefit | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200140325 | 150092838 | ▮ | Elig | Change of Benefit | Qualified Medicare | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200133831 | 150773838 | ▮ | Renewal | Change of Benefit | Transitional Medicaid | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191231184 | 150233354 | ▮ | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/12/2020 |
| 191229214 | 150820382 | ▮ | Elig | Change of Benefit | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191229500 | 150743809 | ▮ | Renewal | Change of Benefit | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191229501 | 150743809 | ▮ | Renewal | Change of Benefit | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191229723 | 150819956 | ▮ | Renewal | Change of Benefit | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191229724 | 150819956 | ▮ | Renewal | Change of Benefit | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191229725 | 150819956 | ▮ | Renewal | Change of Benefit | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191225783 | 151067551 | ▮ | Elig | Change of Benefit | Qualified Medicare | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191226600 | 150145118 | ▮ | Renewal | Change of Benefit | Qualifying Individual 1 | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191226350 | 150742154 | ▮ | Renewal | Termination/Denial | TennCare Standard | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/12/2020 |
| 191224486 | 150283546 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/12/2020 |
| 191225638 | 150823122 | ▮ | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/12/2020 |
| 191120600 | 150836919 | ▮ | Elig | Change of Benefit | Deemed Newborn | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191118624 | 150190868 | ▮ | Elig | Change of Benefit | Transitional Medicaid | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191115745 | 150484048 | ▮ | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 191114681 | 150857193 | ▮ | Elig | Change of Benefit | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191111578 | 150771928 | ▮ | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191108877 | 150970924 | ▮ | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191108158 | 150317241 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 191108814 | 150567620 | ▮ | Elig | Change of Benefit | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191105786 | 151016413 | ▮ | Elig | Change of Benefit | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191105954 | 151138175 | ▮ | Elig | Change of Benefit | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191105955 | 151138175 | ▮ | Elig | Change of Benefit | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191004265 | 150559176 | ▮ | Elig | Change of Benefit | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191099725 | 150186289 | ▮ | Elig | Change of Benefit | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191099727 | 150186289 | ▮ | Elig | Change of Benefit | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191099728 | 150186289 | ▮ | Renewal | Change of Benefit | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190197310 | 150472969 | ▮ | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191092280 | 150977313 | ▮ | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191087637 | 151294669 | ▮ | Elig | Change of Benefit | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191086628 | 151092849 | ▮ | Elig | Change of Benefit | Qualified Medicare | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191086227 | 151290056 | ▮ | Elig | Change of Benefit | SSI - Transitional | 10/2/2019 | Y | Y | N | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190984113 | 150614121 | ▮ | Renewal | Change of Benefit | Qualified Medicare | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190981701 | 151147396 | ▮ | Elig | Change of Benefit | SSI - Transitional | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190976697 | 150612837 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190972704 | 151110074 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190973527 | 150616035 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190973528 | 150616035 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968670 | 150656659 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 190968671 | 150656659 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 190968672 | 150656659 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 190968673 | 150656659 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 9/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 190859136 | 150814347 | | Elig | Change of Benefit | Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 190856270 | 150339151 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 4/21/2020 | 5/12/2020 |
| 190854584 | 150656650 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 190739957 | 150649192 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200584953 | 151259882 | | Elig | Coverage Ended or | | 5/7/2020 | N | N | Y | Resolved | Untimely Appeal | 5/12/2020 | 5/12/2020 |
| 200584108 | 150227068 | | Renewal | Termination/Denial | Qualified Medicare | 5/5/2020 | N | N | N | Resolved | Renewal Info | 5/12/2020 | 5/12/2020 |
| 200584109 | 150227068 | | Renewal | Termination/Denial | Qualified Medicare | 5/5/2020 | N | N | N | Resolved | Renewal Info | 5/12/2020 | 5/12/2020 |
| 200483990 | 151526903 | | Renewal | Termination/Denial | | 4/29/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200480673 | 150592466 | | Renewal | Termination/Denial | | 4/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200479603 | 150809608 | | Elig | Change of Benefit | | 4/6/2020 | N | N | N | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200478405 | 151321650 | | Elig | Change of Benefit | | 4/3/2020 | N | N | N | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200376475 | 150075440 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200376476 | 150075440 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200376477 | 150075440 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200376474 | 150207241 | | Renewal | Termination/Denial | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200375854 | 150733743 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Packet Received | 5/12/2020 | 5/12/2020 |
| 200374693 | 150425405 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 5/12/2020 | 5/12/2020 |
| 200376122 | 150578462 | | Renewal | FTP Packet | Qualified Medicare | 3/25/2020 | N | N | Y | Resolved | Packet Received | 5/12/2020 | 5/12/2020 |
| 200372518 | 150461967 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/20/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200365453 | 150806785 | | Renewal | Termination/Denial | | 3/3/2020 | N | N | N | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200364270 | 150750055 | | Renewal | Termination/Denial | | 3/2/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200263058 | 150386192 | | Renewal | Termination/Denial | Child MAGI | 2/28/2020 | N | N | N | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200262513 | 150619150 | | Elig | Coverage Ended or | Child MAGI | 2/27/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200262408 | 150763826 | | Elig | Coverage Ended or | Child MAGI | 2/27/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261315 | 150809858 | | Elig | Change of Benefit | Child MAGI | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261958 | 150747891 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200262142 | 150666691 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200263358 | 150182085 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261908 | 150814578 | | Renewal | FTP Packet | Caretaker Relative | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200261862 | 150399818 | | Renewal | Termination/Denial | | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200263359 | 150824505 | | Renewal | Termination/Denial | | 2/26/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200260417 | 150757392 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200260824 | 150349821 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200260787 | 151311769 | | Elig | Coverage Ended or Ending | | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200261036 | 151242501 | | Elig | Coverage Ended or | Child MAGI | 2/25/2020 | N | N | N | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200260033 | 150263014 | | Elig | Coverage Ended or | Qualified Medicare | 2/24/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200259985 | 150756731 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200259951 | 150726903 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Withdrawn | 5/12/2020 | 5/12/2020 |
| 200255247 | 150751981 | | Elig | Coverage Ended or Ending | | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200255233 | 150285208 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200255369 | 150185370 | | Renewal | Termination/Denial | | 2/12/2020 | N | N | N | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 200255007 | 150057321 | | Elig | Change of Benefit | CoverKids Child | 2/11/2020 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 200142493 | 150767892 | | Renewal | Termination/Denial | | 1/21/2020 | N | N | Y | Resolved | No Valid Factual | 5/12/2020 | 5/12/2020 |
| 191226010 | 150858582 | | Elig | Coverage Ended or Ending | HPE Child | 12/10/2019 | N | N | N | Resolved | Appellant | 5/12/2020 | 5/12/2020 |
| 191111718 | 150460740 | | Elig | Change of Benefit | Child MAGI | 11/22/2019 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191115716 | 150823235 | | Renewal | Change of Benefit | Transitional Medicaid | 11/18/2019 | N | N | Y | Resolved | COVID-19 | 5/12/2020 | 5/12/2020 |
| 191001704 | 151059042 | | Elig | Coverage Ended or Ending | | 10/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/12/2020 |
| 200585000 | 150758454 | | Renewal | Termination/Denial | Caretaker Relative | 5/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 200584168 | 150997908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 200583332 | 151146150 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/1/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 200483506 | 150489438 | | Renewal | Termination/Denial | Caretaker Relative | 4/27/2020 | Y | Y | N | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376251 | 150698672 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376252 | 150698672 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376253 | 150698672 | | Renewal | FTP Verifications | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376254 | 150698672 | | Renewal | FTP Verifications | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376255 | 150698672 | | Renewal | FTP Verifications | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200375505 | 150813546 | | Renewal | Termination/Denial | Child MAGI | 3/26/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200372605 | 150427989 | | Elig | Coverage Ended or | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/13/2020 |
| 200372052 | 150645492 | | Renewal | FTP Verifications | | 3/18/2020 | Y | Y | N | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200372054 | 150645492 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200371627 | 151017785 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 200372458 | 150728832 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368930 | 150658190 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 5/13/2020 |
| 200364947 | 150788026 | | Renewal | Change of Benefit | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200366252 | 150799525 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200366253 | 150799525 | | Renewal | Change of Benefit | Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200364418 | 150449303 | | Elig | Change of Benefit | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259862 | 150760578 | | Elig | Coverage Ended or | Medically Needy Child | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200260105 | 150448410 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200260107 | 150448410 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200260108 | 150448410 | | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259266 | 150565354 | | Renewal | Termination/Denial | Transitional Medicaid | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259607 | 150201472 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259619 | 150745695 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259676 | 150810718 | | Renewal | Termination/Denial | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259986 | 150410937 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259002 | 150231129 | | Elig | Coverage Ended or | Deemed Newborn | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200258092 | 150441686 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200258093 | 150400313 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200259072 | 150244719 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200257876 | 150805655 | | Elig | Change of Benefit | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200257877 | 150805655 | | Elig | Change of Benefit | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200258180 | 150029947 | | Elig | Coverage Ended or | Medically Needy Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200258038 | 150580216 | | Renewal | Termination/Denial | | 2/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200256794 | 150543986 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200257548 | 150433865 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200258907 | 150816145 | | Elig | Coverage Ended or | TennCare Standard | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200257582 | 150762488 | | Renewal | Termination/Denial | | 2/19/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200256194 | 150704669 | | Renewal | Termination/Denial | Breast or Cervical Cancer | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200255716 | 150791356 | | Elig | Change of Benefit | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200255537 | 151031694 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200255621 | 150288864 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/13/2020 | Y | Y | Y | Resolved | Withdrawn | 5/15/2020 | 5/13/2020 |
| 200254631 | 150191854 | | Renewal | Change of Benefit | Transitional Medicaid | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200254546 | 151435081 | | Renewal | Termination/Denial | Medical Assistance | 2/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200254635 | 150562288 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200255375 | 150203676 | | Elig | Change of Benefit | Deemed Newborn | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200254077 | 150320428 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200255564 | 150306908 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200253943 | 150470248 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200252349 | 150764892 | | Elig | Change of Benefit | Transitional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200252950 | 150748906 | | Elig | Change of Benefit | Transitional Medicaid | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200252603 | 150910283 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200250867 | 150258304 | | Elig | Change of Benefit | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200251121 | 150485885 | | Renewal | Termination/Denial | Qualified Medicare | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200149619 | 150441015 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200251794 | 150729807 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200149720 | 150391350 | | Renewal | FTP Verifications | Child MAGI | 1/31/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200251157 | 150249874 | | Elig | Coverage Ended or | Deemed Newborn | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200147921 | 150714586 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200147274 | 150790933 | | Elig | Change of Benefit | Transitional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200147276 | 150790933 | | Elig | Change of Benefit | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200147619 | 150019040 | | Elig | Coverage Ended or | | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200147618 | 150019040 | | Renewal | Termination/Denial | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200145902 | 150483336 | | Elig | Coverage Ended or | Caretaker Relative | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200145903 | 150482336 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200143683 | 150211396 | | Elig | Change of Benefit | Transitional Medicaid | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200142624 | 151199166 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200136019 | 150340299 | | Elig | Change of Benefit | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200134477 | 150598593 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200134478 | 150598593 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200134479 | 150598593 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200132939 | 150361303 | | Renewal | Change of Benefit | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200134032 | 150246114 | | Elig | Change of Benefit | Transitional Medicaid | 1/2/2020 | Y | Y | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191231220 | 150207725 | | Elig | Change of Benefit | Transitional Medicaid | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191230558 | 151347836 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191229623 | 150335737 | | Elig | Change of Benefit | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191222731 | 150479079 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191222069 | 150798723 | | Renewal | Change of Benefit | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191222110 | 150300153 | | Elig | Coverage Ended or | Transitional Medicaid | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191222304 | 150255420 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191114505 | 150379606 | | Elig | Change of Benefit | Child MAGI | 11/15/2019 | Y | Y | N | Resolved | COVID-19 | 5/15/2020 | 5/13/2020 |
| 191111874 | 150682010 | | Elig | Coverage Ended or | | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191110578 | 150797355 | | Renewal | Change of Benefit | Qualified Medicare | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191106350 | 150787726 | | Renewal | Change of Benefit | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191002703 | 150776511 | | Elig | Change of Benefit | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191001554 | 150808116 | | Renewal | Change of Benefit | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191004387 | 150430276 | | Renewal | Change of Benefit | Qualified Medicare | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191096111 | 150320428 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191096112 | 150320428 | | Renewal | FTP Verifications | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191094726 | 150197508 | | Renewal | Change of Benefit | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 191095124 | 150211955 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/13/2020 |
| 190983295 | 150203332 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190982470 | 150211301 | | Renewal | Change of Benefit | Transitional Medicaid | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190982408 | 150556267 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/13/2020 |
| 190982409 | 150556267 | | Elig | Coverage Ended or | Child MAGI | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/13/2020 |
| 190972885 | 150204666 | | Renewal | Change of Benefit | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190973000 | 150611018 | | Renewal | FTP Verifications | Beneficiary (QMB) | 9/9/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 190864980 | 150855938 | | Elig | Coverage Ended or | Institutional Medicaid | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190852776 | 150653580 | | Elig | Ending | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190742816 | 151188479 | | Elig | Ending | SSI - Transitional | 7/23/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | | | |
| 190743014 | 151170835 | | Elig | Ending | SSI Cash Recipient | 7/23/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 190742530 | 150039979 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190742531 | 150039979 | | Elig | Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190742754 | 151205750 | | Elig | Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 190741206 | 151199489 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190741607 | 151124851 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190740550 | 151176530 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190736306 | 151172193 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190734731 | 151190801 | | Elig | Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 190731650 | 151170561 | | Elig | Ending | Medicare Beneficiary | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190730050 | 150844974 | | Elig | Coverage Ended or | Institutional Medicaid | 7/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190629324 | 151172460 | | Elig | Coverage Ended or | Medical Assistance | 6/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190741314 | 150866980 | | Elig | Ending | Child MAGI | 6/28/2019 | Y | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 190626874 | 151173581 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190512856 | 150178905 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200585352 | 150527861 | | Renewal | FTP Packet | Child MAGI | 5/11/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| 200585353 | 150527861 | | Renewal | FTP Packet | Child MAGI | 5/11/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| 200585354 | 150527861 | | Renewal | FTP Packet | Child MAGI | 5/11/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| 200585355 | 150527861 | | Renewal | FTP Packet | Child MAGI | 5/11/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| | | | | | TennCare Standard | | | | | | Resolved in Favor of | | |
| 200585050 | 150582578 | | Renewal | FTP Verifications | Uninsured | 5/11/2020 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 200583787 | 150994401 | | Renewal | FTP Verifications | | 5/6/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200583788 | 150994401 | | Renewal | FTP Verifications | | 5/6/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200583789 | 150994401 | | Renewal | FTP Verifications | | 5/6/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200584754 | 150395367 | | Renewal | FTP Verifications | | 5/6/2020 | N | N | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200584253 | 150727236 | | Elig | Ending | Child MAGI | 5/6/2020 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200584254 | 150727236 | | Elig | Ending | Child MAGI | 5/6/2020 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 200584332 | 150362994 | | Renewal | FTP Verifications | | 5/5/2020 | N | N | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200584112 | 150218689 | | Renewal | FTP Packet | Child MAGI | 5/5/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200584113 | 150218689 | | Renewal | FTP Packet | Child MAGI | 5/5/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200584114 | 150218689 | | Renewal | FTP Packet | Child MAGI | 5/5/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| 200584116 | 150218689 | | Renewal | FTP Packet | Child MAGI | 5/5/2020 | N | N | Y | Resolved | No Verifications - No | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200483022 | 151366894 | | Elig | Ending | Child MAGI | 4/29/2020 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 200480413 | 150522504 | | Elig | Change of Benefit | | 4/13/2020 | N | N | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200480517 | 150787157 | | Renewal | FTP Verifications | | 4/9/2020 | N | N | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200479256 | 150733874 | | Renewal | FTP Packet | | 4/3/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| 200376516 | 150417130 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200376517 | 150417130 | | Renewal | FTP Verifications | Child MAGI | 3/31/2020 | N | N | N | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200477117 | 151098491 | | Renewal | Termination/Denial | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200376652 | 150015145 | | Renewal | FTP Verifications | CoverKids Child | 3/30/2020 | N | N | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200372374 | 150005258 | | Renewal | FTP Verifications | CoverKids Child | 3/19/2020 | N | N | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200372375 | 150005258 | | Renewal | FTP Verifications | CoverKids Child | 3/19/2020 | N | N | Y | Resolved | Renewal Info | 5/13/2020 | 5/13/2020 |
| 200371535 | 150786458 | | Renewal | FTP Packet | Child MAGI | 3/18/2020 | N | N | Y | Resolved | Packet Received | 5/13/2020 | 5/13/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200371662 | 151041036 | | Renewal | Termination/Denial | Medical Assistance | 3/17/2020 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 200368650 | 150763831 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/10/2020 | N | N | N | Resolved | Dispute | 5/13/2020 | 5/13/2020 |
| 200368656 | 150455849 | | Renewal | Termination/Denial | Qualified Medicare | 3/10/2020 | N | N | N | Resolved | No Valid Factual | 5/13/2020 | 5/13/2020 |
| | | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 200368901 | 150749757 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/10/2020 | N | N | N | Resolved | Dispute | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 200368763 | 150987942 | | Elig | Ending | Beneficiary (QMB) | 3/10/2020 | N | Y | Y | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 200367376 | 150526647 | | Elig | Coverage Ended or | | 3/9/2020 | N | N | N | Resolved | No Valid Factual | 5/13/2020 | 5/13/2020 |
| 200369307 | 150732564 | | Elig | Coverage Ended or | | 3/8/2020 | N | N | N | Resolved | No Valid Factual | 5/13/2020 | 5/13/2020 |
| 200365569 | 150397519 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | N | N | Resolved | No Valid Factual | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 200256604 | 150186615 | | Elig | Ending | Medicare Beneficiary | 2/14/2020 | N | N | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200252741 | 151163258 | | Elig | Coverage Ended or | Qualified Medicare | 1/31/2020 | N | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 200149166 | 150121592 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 1/29/2020 | N | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191232090 | 150899913 | | Elig | Ending | Caretaker Relative | 12/23/2019 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| 191222388 | 150794200 | | Elig | Change of Benefit | Qualified Medicare | 12/4/2019 | N | N | N | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 191220091 | 150813991 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | N | N | N | Resolved | Appellant | 5/13/2020 | 5/13/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 190982804 | 150298940 | | Elig | Change of Benefit | SSI - Transitional | 9/25/2019 | N | N | N | Resolved | Appellant | 5/15/2020 | 5/13/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866594 | 150928631 | ▉ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 190852214 | 151199012 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/13/2020 | 5/13/2020 |
| 190733140 | 150981510 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | | | N | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/13/2020 |
| 190854864 | 150548609 | | Elig | Change of Benefit | Qualified Medicare | 8/9/2019 | 2/14/2020 | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 Reverse - | 5/13/2020 | 2/28/2020 |
| 200584400 | 150162371 | | Elig | Coverage Ended or Ending | | 5/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200584401 | 150162371 | | Elig | Coverage Ended or Ending | | 5/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200375509 | 150762522 | | Renewal | Termination/Denial | | 3/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200374535 | 150194389 | | Renewal | FTP Verifications | | 3/26/2020 | | | Y | Y | Y | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200375404 | 150499022 | | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200370208 | 150353982 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200370299 | 150353982 | | Elig | Coverage Ended or | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200371000 | 150353982 | | Renewal | FTP Verifications | Child MAGI | 3/13/2020 | | | Y | Y | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370278 | 150431776 | | Renewal | FTP Verifications | Caretaker Relative | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 5/14/2020 |
| 200369067 | 150824281 | | Renewal | Termination/Denial | | 3/11/2020 | | | Y | Y | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200367148 | 151245325 | | Elig | Change of Benefit | MAGI Pregnancy | 3/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200367787 | 150580259 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200367788 | 150580259 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200367789 | 150580259 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200368159 | 150063345 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/9/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200368891 | 150007883 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200365917 | 151199058 | | Elig | Coverage Ended or Ending | | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200262220 | 150090556 | | Elig | Coverage Ended or | Qualified Medicare | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200368038 | 150444808 | | Renewal | FTP Packet | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261968 | 150414858 | | Renewal | FTP Verifications | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261528 | 150769092 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261529 | 150769092 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261534 | 150187053 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200262225 | 150793160 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200262278 | 150796799 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200262550 | 150810718 | | Renewal | Termination/Denial | Child MAGI | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200262227 | 150311884 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/27/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200261259 | 150225780 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261356 | 150715134 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261505 | 151262409 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261765 | 150799454 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200262189 | 150721619 | | Elig | Coverage Ended or | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200263353 | 150520742 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200263371 | 150753197 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260784 | 150316013 | | Elig | Coverage Ended or | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260416 | 151609981 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260781 | 150180423 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260782 | 150180423 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260783 | 150180423 | | Renewal | FTP Packet | Caretaker Relative | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260818 | 150487440 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260265 | 150370121 | | Renewal | FTP Verifications | Qualified Medicare | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260600 | 151032432 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260630 | 150764528 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260707 | 151610016 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260803 | 150434456 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260804 | 150434456 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200261101 | 150431503 | | Renewal | Termination/Denial | Qualified Medicare | 2/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260158 | 150446802 | | Elig | Coverage Ended or | Qualified Medicare | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260176 | 150618708 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200258570 | 150797996 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200258405 | 150617173 | | Elig | Coverage Ended or | Transitional Medicaid | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260718 | 150739275 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260719 | 150739275 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200260720 | 150739275 | | Renewal | FTP Verifications | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200257245 | 151106607 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200258271 | 150039149 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200257863 | 150584816 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 2/20/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200257227 | 151391054 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200253246 | 151322770 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | | | Y | Y | N | Resolved | COVID-19 | 4/29/2020 | 5/14/2020 |
| 200253401 | 150726861 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200253402 | 150726861 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200253403 | 150726861 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200253404 | 150726861 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200253405 | 150726861 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200253406 | 150726861 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191226932 | 150955767 | (redacted) | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191226709 | 150401415 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 191226710 | 150401415 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 191224526 | 150800400 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191220827 | 150117062 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 191117648 | 150239606 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118720 | 150566616 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118721 | 150566616 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118722 | 150566616 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118723 | 150566616 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118724 | 150566616 | | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191112866 | 150785272 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191112868 | 150785272 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191112870 | 150785272 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191112871 | 150785272 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191099605 | 150772143 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 191092617 | 150738452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190977615 | 150212674 | | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/14/2020 |
| 190974896 | 150241165 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/13/2019 | Y | Y | N | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190976195 | 150341667 | | Elig | Coverage Ended or Ending | Child MAGI | 9/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 190865671 | 150355920 | | Elig | Coverage Ended or Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/14/2020 |
| 190862913 | 150529499 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/14/2020 |
| 190856469 | 150265344 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190856470 | 150265344 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190856471 | 150265344 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190855661 | 150218294 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 190738127 | 151182501 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 190738472 | 151198917 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 190735103 | 150291427 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 190731344 | 150023530 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190731347 | 150023530 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190626831 | 151173996 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190622187 | 150121760 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200585035 | 150779913 | | Renewal | FTP Packet | Caretaker Relative | 5/12/2020 | N | N | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200585040 | 150745572 | | Renewal | FTP Packet | Caretaker Relative | 5/12/2020 | N | N | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200584966 | 150402271 | | Renewal | Change of Benefit | Child MAGI | 5/12/2020 | N | N | Y | Resolved | Untimely Appeal | 5/14/2020 | 5/14/2020 |
| 200584967 | 150343598 | | Renewal | Change of Benefit | Qualified Medicare | 5/12/2020 | N | N | Y | Resolved | Untimely Appeal | 5/14/2020 | 5/14/2020 |
| 200585952 | 150660506 | | Renewal | FTP Packet | Qualified Medicare | 5/12/2020 | N | N | Y | Resolved | Untimely Appeal | 5/14/2020 | 5/14/2020 |
| 200583077 | 150635479 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 5/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200482863 | 150534529 | | Elig | Coverage Ended or Ending | | 4/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/14/2020 |
| 200482864 | 150534529 | | Elig | Coverage Ended or Ending | | 4/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/6/2020 | 5/14/2020 |
| 200482019 | 150446191 | | Renewal | FTP Packet | Child MAGI | 4/22/2020 | N | N | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200482020 | 150446191 | | Renewal | FTP Packet | Child MAGI | 4/22/2020 | N | N | Y | Resolved | Packet Received | 5/14/2020 | 5/14/2020 |
| 200482965 | 151375869 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 4/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200480729 | 150721309 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200480730 | 150721309 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200480731 | 150721309 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200480732 | 150721309 | | Renewal | FTP Verifications | | 4/14/2020 | N | N | N | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200480153 | 151500285 | | Elig | Change of Benefit | | 4/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200477258 | 151494697 | | Elig | Coverage Ended or Ending | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/4/2020 | 5/14/2020 |
| 200477464 | 150529489 | | Renewal | FTP Verifications | | 4/2/2020 | N | N | N | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200376115 | 150577965 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200376116 | 150577965 | | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | N | N | Y | Resolved | Renewal Info | 5/14/2020 | 5/14/2020 |
| 200371740 | 150636729 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200371709 | 150800602 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 200370115 | 150753393 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370318 | 150589300 | | Renewal | Termination/Denial | Qualified Medicare | 3/16/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370709 | 151433994 | | Elig | Change of Benefit | | 3/13/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370289 | 151023437 | | Renewal | Termination/Denial | | 3/13/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370350 | 150464167 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200371003 | 151015876 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200369194 | 151191247 | | Elig | Change of Benefit | | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200369094 | 151463157 | | Renewal | FTP Packet | | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200368838 | 150311798 | | Renewal | Termination/Denial | | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200369090 | 150387494 | | Renewal | Termination/Denial | | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200369479 | 150738833 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200370262 | 151016496 | | Renewal | Termination/Denial | | 3/10/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200366464 | 150751842 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200366602 | 151069692 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | N | Y | N | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 200366164 | 150921325 | | Renewal | FTP Packet | | 3/4/2020 | N | N | Y | Resolved | Packet Received | 4/17/2020 | 5/14/2020 |
| 200257183 | 150811732 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | N | N | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200254572 | 151078849 | | Renewal | Termination/Denial | | 2/11/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191225988 | 150545226 | | Elig | Coverage Ended or Ending | | 12/12/2019 | N | N | Y | Resolved | No Valid Factual | 5/14/2020 | 5/14/2020 |
| 191222243 | 150168322 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/4/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/14/2020 | 5/14/2020 |
| 191118116 | 151334551 | | Elig | Coverage Ended or Ending | | 11/22/2019 | N | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 190982566 | 151001904 | | Elig | Coverage Ended or Ending | | 9/24/2019 | N | Y | Y | Resolved | COVID-19 | 5/14/2020 | 5/14/2020 |
| 200584561 | 150151399 | | Elig | Coverage Ended or Ending | Child MAGI | 5/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200584562 | 150151399 | | Elig | Coverage Ended or Ending | Child MAGI | 5/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200482473 | 150009325 | | Elig | Coverage Ended or | CoverKids Child | 4/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200375092 | 150186614 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200372079 | 150807811 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200371900 | 150017545 | | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200370320 | 150440293 | | Renewal | FTP Verifications | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200258408 | 151338375 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/15/2020 |
| 200255855 | 150324743 | | Elig | Coverage Ended or | | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200255767 | 150485988 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200255191 | 150021978 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200254380 | 150645245 | | Renewal | Termination/Denial | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200253939 | 150843347 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/15/2020 |
| 200250696 | 150012566 | | Elig | Coverage Ended or | Medically Needy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/15/2020 |
| 200251751 | 150822037 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200251752 | 150822037 | | Renewal | Termination/Denial | Qualified Medicare | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200251753 | 150822037 | | Renewal | Termination/Denial | Qualified Medicare | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200147724 | 150778460 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200147725 | 150778460 | | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200144335 | 150908428 | | Renewal | FTP Verifications | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200144420 | 150779973 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/22/2020 | Y | Y | Y | Resolved | Renewal Info Received | 5/15/2020 | 5/15/2020 |
| 200142410 | 151191023 | | Elig | Coverage Ended or | | 1/16/2020 | Y | Y | Y | Resolved | Hearing Already | 5/15/2020 | 5/15/2020 |
| 200140814 | 150389615 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/15/2020 |
| 200140972 | 150003718 | | Renewal | Termination/Denial | CoverKids Child | 1/14/2020 | Y | Y | N | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200138618 | 150789253 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200135874 | 151362356 | | Renewal | Termination/Denial | | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200135772 | 151376894 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/15/2020 |
| 200134390 | 150609612 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200134394 | 150020641 | | Elig | Coverage Ended or | CoverKids Child | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200134714 | 150672149 | | Renewal | Termination/Denial | Qualified Medicare | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191233381 | 150960917 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191233306 | 150720567 | | Renewal | Termination/Denial | Qualified Medicare | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191231326 | 150587241 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | Y | Y | N | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191231327 | 150587241 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191230253 | 150928111 | | Renewal | Termination/Denial | Qualified Medicare | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191229523 | 150009325 | | Elig | Coverage Ended or Ending | | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 191229114 | 150357411 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Appellant | 5/15/2020 | 5/15/2020 |
| 191226485 | 150063751 | | Elig | Coverage Ended or | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191225921 | 150413647 | | Renewal | Termination/Denial | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191118473 | 150850572 | | Elig | Coverage Ended or | Pickle Passalong | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191116433 | 150382224 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191108593 | 150184881 | | Renewal | Termination/Denial | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191107731 | 150825683 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191107732 | 150825683 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191108164 | 150550722 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191004480 | 150760287 | | Elig | Coverage Ended or | Medically Needy | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/15/2020 |
| 191003687 | 150254899 | | Renewal | FTP Verifications | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/22/2020 | 5/15/2020 |
| 191099830 | 150589789 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191097852 | 150197229 | | Elig | Coverage Ended or | Transitional Medicaid | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191094430 | 150731594 | | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 191087165 | 150996939 | | Elig | Coverage Ended or | Pickle Passalong | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190978669 | 150887908 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190977888 | 150387675 | | Renewal | Termination/Denial | Caretaker Relative | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190973890 | 150788724 | | Renewal | Termination/Denial | Qualified Medicare | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190969987 | 150619094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190969989 | 150619094 | | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Redacted | Type | Action | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969990 | 150619094 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190968203 | 150968881 | ▮ | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190864581 | 150199553 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/15/2020 |
| 190861391 | 150341493 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/15/2020 |
| 190861619 | 150684348 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190861620 | 150684348 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190856466 | 150469671 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190856468 | 150469671 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190740311 | 151199645 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190735114 | 150897750 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190734857 | 150222466 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190733836 | 150875983 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190628757 | 150125933 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190627900 | 151175726 | | Elig | Change of Benefit | SSI - Transitional | 6/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190627019 | 151199645 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190514762 | 150828251 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200585770 | 151010788 | | Renewal | FTP Verifications | | 5/14/2020 | N | N | Y | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200585771 | 151010788 | | Renewal | FTP Verifications | | 5/14/2020 | N | N | Y | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200585270 | 150038960 | | Renewal | FTP Verifications | Child MAGI | 5/12/2020 | N | N | N | Resolved | Untimely Appeal | 5/15/2020 | 5/15/2020 |
| 200481911 | 150751779 | | Renewal | FTP Verifications | Transitional Medicaid | 4/21/2020 | N | N | N | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200481912 | 150751779 | | Renewal | FTP Verifications | Transitional Medicaid | 4/21/2020 | N | N | N | Resolved | Renewal Info | 5/15/2020 | 5/15/2020 |
| 200478221 | 151522762 | | Elig | Coverage Ended or Ending | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200376637 | 150498599 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/31/2020 | N | N | Y | Resolved | Renewal Info Received | 5/15/2020 | 5/15/2020 |
| 200376750 | 151400445 | | Elig | Coverage Ended or Ending | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200374283 | 150471841 | | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | N | N | N | Resolved | No Valid Factual | 5/15/2020 | 5/15/2020 |
| 200373004 | 150481909 | | Renewal | Termination/Denial | Caretaker Relative | 3/20/2020 | N | N | N | Resolved | No Valid Factual | 5/15/2020 | 5/15/2020 |
| 200372277 | 151243183 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/19/2020 | N | N | N | Resolved | Dispute | 5/15/2020 | 5/15/2020 |
| 200372372 | 150823653 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | N | N | N | Resolved | No Valid Factual | 5/15/2020 | 5/15/2020 |
| 200261804 | 150450918 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | N | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200261806 | 150450918 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | N | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200253702 | 150944601 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/7/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200135550 | 150530644 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200135551 | 150530644 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | N | N | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 200134425 | 150699508 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/3/2020 | N | Y | Y | Resolved | COVID-19 | 5/15/2020 | 5/15/2020 |
| 190980605 | 151184512 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 190974709 | 150952321 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 5/15/2020 |
| 200483177 | 150659383 | | Elig | Coverage Ended or Ending | | 4/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200483512 | 150697967 | | Elig | Coverage Ended or Ending | Child MAGI | 4/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200375720 | 151036918 | | Elig | Coverage Ended or Ending | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200375428 | 150037487 | | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200375468 | 151147971 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200375270 | 150237241 | | Renewal | Termination/Denial | Transitional Medicaid | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200374057 | 150027262 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200374417 | 150479461 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200374418 | 150479461 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200373632 | 150984743 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 5/18/2020 |
| 200373633 | 150984743 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 4/28/2020 | 5/18/2020 |
| 200374416 | 150479461 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200372073 | 150988526 | | Renewal | Termination/Denial | Pickle Passalong | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200370690 | 150445323 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | N | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200371032 | 150944986 | | Renewal | Termination/Denial | Pickle Passalong | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200370865 | 150759452 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info Received | 5/18/2020 | 5/18/2020 |
| 200370601 | 150411996 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200369099 | 150204633 | | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/3/2020 | 5/18/2020 |
| 200367274 | 150998112 | | Elig | Coverage Ended or Ending | | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200367486 | 150480113 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200368034 | 151501410 | | Elig | Coverage Ended or Ending | Emergency Medical | 3/9/2020 | Y | Y | N | Resolved | No Valid Factual | 5/18/2020 | 5/18/2020 |
| 200367527 | 150782942 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 5/18/2020 | 5/18/2020 |
| 200367528 | 150782942 | | Renewal | FTP Packet | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 5/18/2020 | 5/18/2020 |
| 200367529 | 150782942 | | Renewal | FTP Packet | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Packet Received | 5/18/2020 | 5/18/2020 |
| 200364156 | 150432085 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/18/2020 |
| 200261972 | 150302603 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200259827 | 150498347 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 5/18/2020 | 5/18/2020 |
| 200259438 | 150896954 | ▮ | Elig | Coverage Ended or Ending | Medical Assistance | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200257921 | 151175540 | | Elig | Coverage Ended or | | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200258221 | 150761081 | | Renewal | Termination/Denial | | 2/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200257341 | 150722379 | | Elig | Ending | Child MAGI | 2/20/2020 | Y | Y | N | Resolved | Appellant | 4/23/2020 | 5/18/2020 |
| 200257195 | 150437234 | | Elig | Change of Benefit | MAGI Pregnancy | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200258000 | 150180547 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200257266 | 151145388 | | Renewal | FTP Packet | Medicare Beneficiary | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200258423 | 150964180 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200256308 | 151047018 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200256309 | 151047018 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200254690 | 150174146 | | Elig | Coverage Ended or | Transitional Medicaid | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | Resolved in Favor of | | |
| 200255079 | 150171533 | | Elig | Ending | (BCC) | 2/11/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| 200253932 | 151236399 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200252047 | 150868365 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200252531 | 150726203 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200251548 | 150357572 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/18/2020 |
| 200251912 | 150284970 | | Renewal | Termination/Denial | Qualified Medicare | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200251913 | 150284970 | | Renewal | Termination/Denial | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200251968 | 151103771 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200251160 | 150813088 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | 5/18/2020 |
| 200149777 | 150000460 | | Elig | Coverage Ended or | | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200149782 | 150000460 | | Elig | Coverage Ended or | | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200148549 | 150724435 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200149780 | 150000460 | | Renewal | Termination/Denial | | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200149917 | 150742045 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200149371 | 150461067 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200149117 | 150144412 | | Elig | Change of Benefit | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200148522 | 150357768 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200148303 | 150001190 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200146030 | 150697323 | | Elig | Coverage Ended or | TennCare Standard | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200146557 | 150693979 | | Elig | Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200146560 | 150693979 | | Elig | Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200146561 | 150693979 | | Elig | Ending | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| 200143840 | 150728378 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200144042 | 150349818 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/18/2020 |
| 200144624 | 150748830 | | Renewal | Termination/Denial | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200142966 | 151143754 | | Elig | Coverage Ended or | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/18/2020 |
| 200140839 | 150282811 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200140111 | 150528803 | | Elig | Change of Benefit | Deemed Newborn | 1/13/2020 | Y | Y | N | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200139874 | 150568309 | | Elig | Coverage Ended or | Deemed Newborn | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200139500 | 150428471 | | Renewal | Termination/Denial | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200138421 | 151075406 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200137380 | 150823190 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200137700 | 150721268 | | Renewal | Termination/Denial | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200135992 | 150588430 | | Elig | Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| 200135688 | 150122905 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191232508 | 150000460 | | Renewal | Termination/Denial | CoverKids Child | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191232509 | 150000460 | | Renewal | Termination/Denial | CoverKids Child | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191232510 | 150000460 | | Renewal | Termination/Denial | CoverKids Child | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191231920 | 150032259 | | Renewal | FTP Packet | CoverKids Child | 12/23/2019 | Y | Y | Y | Resolved | Renewal Info | 5/18/2020 | 5/18/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191225691 | 150331774 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191225784 | 151067551 | | Elig | Change of Benefit | Qualified Medicare | 12/11/2019 | Y | Y | N | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191225298 | 150014388 | | Elig | Coverage Ended or | | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191225324 | 150973153 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191222058 | 150254255 | | Renewal | FTP Packet | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Renewal Info | 5/18/2020 | 5/18/2020 |
| 191120407 | 150670672 | | Renewal | Termination/Denial | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191119706 | 150910562 | | Renewal | Termination/Denial | Widow/Widower | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191117886 | 150456247 | | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191117728 | 150644009 | | Renewal | Termination/Denial | Qualified Medicare | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191116839 | 150785541 | | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191117409 | 150993677 | | Renewal | Termination/Denial | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191116224 | 151127455 | | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191115295 | 150658018 | | Renewal | Termination/Denial | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191115907 | 150744423 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 191117148 | 150548610 | | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 5/18/2020 | 5/18/2020 |
| 191111650 | 151301135 | | Elig | Coverage Ended or | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191111934 | 150389510 | | Renewal | Termination/Denial | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191110461 | 150341275 | | Renewal | Change of Benefit | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002764 | 151151750 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191001499 | 150479080 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 191001321 | 150947137 | | Renewal | Termination/Denial | Qualified Medicare | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191099069 | 150796051 | | Renewal | Termination/Denial | Qualified Medicare Specified Low-Income | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191097073 | 150787095 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191097196 | 150927516 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191095534 | 150812589 | | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191098251 | 150812589 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191093420 | 150201678 | | Renewal | Termination/Denial | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191092521 | 150786585 | | Renewal | Termination/Denial | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 191086875 | 151116880 | | Elig | Change of Benefit | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 190972211 | 150245720 | | Elig | Coverage Ended or Ending | | 9/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 190867656 | 150626617 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/18/2020 |
| 190861857 | 150458618 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 190853573 | 150700900 | | Elig | Coverage Ended or Ending | TennCare Standard | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200585273 | 150328711 | | Elig | Change of Benefit | Child MAGI | 5/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200585274 | 150328711 | | Elig | Change of Benefit | Child MAGI | 5/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200584050 | 150239994 | | Elig | Coverage Ended or Ending | | 5/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200482212 | 150219185 | | Renewal | FTP Packet | Caretaker Relative | 4/20/2020 | N | N | Y | Resolved | Packet Received | 5/18/2020 | 5/18/2020 |
| 200480845 | 150177142 | | Renewal | FTP Packet | Qualified Medicare | 4/17/2020 | N | N | Y | Resolved | Packet Received | 5/18/2020 | 5/18/2020 |
| 200373802 | 150376286 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2020 | N | N | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200374002 | 150765770 | | Renewal | Termination/Denial | Caretaker Relative Specified Low-Income | 3/23/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200374354 | 150699992 | | Elig | Change of Benefit | Medicare Beneficiary | 3/23/2020 | N | N | N | Resolved | Withdrawn | 5/18/2020 | 5/18/2020 |
| 200373220 | 150431225 | | Renewal | Termination/Denial | | 3/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200371760 | 150382879 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/18/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200371823 | 151112419 | | Elig | Change of Benefit | Specified Low-Income | 3/18/2020 | N | N | N | Resolved | No Valid Factual | 5/18/2020 | 5/18/2020 |
| 200372564 | 150249608 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/16/2020 | N | N | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200372118 | 150776604 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/13/2020 | N | N | N | Resolved | No Valid Factual | 5/18/2020 | 5/18/2020 |
| 200365515 | 151158230 | | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200261683 | 150211683 | | Elig | Coverage Ended or Ending | Child MAGI | 2/27/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200262230 | 150717259 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/27/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200260951 | 150491419 | | Renewal | FTP Packet | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Packet Received | 4/15/2020 | 5/18/2020 |
| 200259452 | 151356732 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/24/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200260054 | 150180880 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200258085 | 151161143 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200257745 | 150964535 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/20/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200257264 | 150987237 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 200250571 | 151111723 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/3/2020 | N | N | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200148548 | 150774106 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2020 | N | N | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200149214 | 150794571 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/30/2020 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200145184 | 150638988 | | Elig | Coverage Ended or Ending | | 1/23/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/27/2020 | 5/18/2020 |
| 191228151 | 150546688 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 191228466 | 151326124 | | Renewal | Termination/Denial | CoverKids Child | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 191228467 | 151326124 | | Renewal | Termination/Denial | CoverKids Child | 12/16/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 191116631 | 150750745 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2020 | 5/18/2020 |
| 191088998 | 150915896 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | N | Y | Y | Resolved | COVID-19 | 5/18/2020 | 5/18/2020 |
| 200585751 | 150670837 | | Elig | Coverage Ended or Ending | Child MAGI | 5/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200479706 | 150289660 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200374839 | 150699649 | | Renewal | Termination/Denial | Qualified Medicare Specified Low-Income | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200374204 | 150801700 | | Renewal | FTP Verifications | Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/19/2020 | 5/19/2020 |
| 200372498 | 150194925 | | Renewal | Termination/Denial | | 3/19/2020 | Y | Y | N | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 |
| 200372153 | 150761738 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200371201 | 150259448 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200371202 | 150259448 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200371203 | 150259448 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200371204 | 150259448 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200371122 | 150754173 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200371123 | 150754173 | | Elig | Coverage Ended or Ending | | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200368143 | 150455187 | | Renewal | Termination/Denial | Medical Assistance | 3/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200368207 | 150786741 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200368208 | 150786741 | | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200367273 | 150998112 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200261525 | 151356672 | | Elig | Coverage Ended or Ending | | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/19/2020 |
| 200261979 | 150296403 | | Renewal | Termination/Denial | CoverKids Child | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200259353 | 150413935 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200258230 | 150032255 | | Renewal | FTP Packet | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200258356 | 150000314 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Withdrawn | 5/19/2020 | 5/19/2020 |
| 200254096 | 150361847 | | Renewal | FTP Verifications | MAGI Pregnancy | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200255572 | 150006792 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200255573 | 150006792 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200253840 | 151604594 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200254040 | 150761852 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200250431 | 150531410 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200148584 | 150109234 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 5/19/2020 |
| 200149488 | 150644147 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200147884 | 151148093 | | Renewal | FTP Verifications | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200147333 | 150000393 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200144628 | 150398801 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/19/2020 |
| 200144043 | 150349818 | | Elig | Coverage Ended or | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/19/2020 |
| 200142046 | 150778125 | | Renewal | Termination/Denial | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200140998 | 150262920 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200141166 | 150092975 | | Elig | Coverage Ended or | Medically Needy Child | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200140319 | 150812163 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200140557 | 150655410 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200140559 | 150655410 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200139325 | 150346678 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200140253 | 150740291 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200142125 | 150806770 | | Renewal | Termination/Denial | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200139293 | 151194644 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200139294 | 151194644 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200139295 | 151194644 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200139296 | 151194644 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200138376 | 150534562 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200138428 | 151145535 | | Renewal | Termination/Denial | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 200139105 | 150136331 | | Elig | Coverage Ended or Ending | Deemed Newborn | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200137739 | 150210165 | | Elig | Coverage Ended or Ending | | 1/9/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 200138700 | 150205034 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191226014 | 150796852 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191226015 | 150796852 | | Elig | Coverage Ended or Ending | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191226042 | 150760050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191118171 | 150039843 | | Elig | Coverage Ended or | CoverKids Child | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 191120116 | 150686886 | | Elig | Coverage Ended or | Institutional Medicaid | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 191116532 | 151220431 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 191116533 | 151220431 | | Elig | Coverage Ended or | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 191114703 | 150120948 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 191109558 | 150618568 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191109560 | 150618568 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191109561 | 150618568 | | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 191109562 | 150618568 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Appellant | 5/19/2020 | 5/19/2020 |
| 191108437 | 150838661 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/19/2020 |
| 190983656 | 150163123 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 190977711 | 150818474 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190977380 | 150386991 | | Renewal | Termination/Denial | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/6/2020 | 5/19/2020 |
| 190976112 | 150571188 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 |
| 190975055 | 150210806 | | Elig | Coverage Ended or | | 9/10/2019 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190975056 | 150210806 | | Elig | Coverage Ended or | | 9/10/2019 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190973891 | 150788724 | | Renewal | Termination/Denial | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 |
| 190866411 | 150007197 | | Elig | Coverage Ended or | | 8/23/2019 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190851148 | 150120948 | | Renewal | FTP Verifications | Qualifying Individual 1 | 8/8/2019 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190851862 | 150469709 | | Renewal | Termination/Denial | MAGI Pregnancy | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190737737 | 151189009 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 190737738 | 151189009 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 |
| 190737758 | 151171781 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190628764 | 150011510 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |
| 190629114 | 150202641 | | Elig | Coverage Ended or | Transitional Medicaid | 6/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 |

| ID1 | ID2 | Type | Action | Program | Date | Mid Dates | F1 | F2 | F3 | Status | Reason | Date A | Date B | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627461 | 151190843 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2019 | 5/19/2019 | |
| 190623856 | 151126205 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190621631 | 150702599 | Elig | Coverage Ended or Ending | Uninsured | 6/12/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 190619096 | 150931042 | Elig | Coverage Ended or | Qualified Medicare | 6/6/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190619419 | 150270456 | Elig | Coverage Ended or | Qualifying Individual 1 | 6/6/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190617579 | 151172655 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | Y | Y | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190513921 | 150023545 | Elig | Coverage Ended or | Child MAGI | 5/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190408965 | 150090916 | Elig | Coverage Ended or | Caretaker Relative | 4/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190408966 | 150090916 | Elig | Coverage Ended or | Caretaker Relative | 4/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200585775 | 150782128 | Renewal | FTP Packet | TennCare Standard | 5/15/2020 | | N | N | Y | Resolved | Packet Received | 5/19/2020 | 5/19/2020 | |
| 200586001 | 150204646 | Renewal | FTP Packet | TennCare Standard | 5/14/2020 | | N | N | Y | Resolved | Packet Received | 5/19/2020 | 5/19/2020 | |
| 200583075 | 150767328 | Renewal | FTP Verifications | Qualified Medicare | 5/4/2020 | | N | N | N | Resolved | Renewal Info | 5/19/2020 | 5/19/2020 | |
| 200483361 | 150218415 | Renewal | Termination/Denial | Caretaker Relative | 4/27/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200480658 | 150248139 | Renewal | FTP Packet | | 4/8/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200375728 | 151275220 | Elig | Coverage Ended or | | 3/27/2020 | | N | N | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200374509 | 150181117 | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200373556 | 150735828 | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200374160 | 150028349 | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200371473 | 150670971 | Renewal | Termination/Denial | | 3/17/2020 | | N | N | Y | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 | |
| 200372462 | 150617697 | Elig | Coverage Ended or | | 3/16/2020 | | N | N | N | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 | |
| 200370081 | 150569662 | Renewal | FTP Verifications | | 3/16/2020 | | N | N | Y | Resolved | Renewal Info | 5/19/2020 | 5/19/2020 | |
| 200370082 | 150569662 | Renewal | FTP Verifications | | 3/16/2020 | | N | N | Y | Resolved | Renewal Info | 5/19/2020 | 5/19/2020 | |
| 200370119 | 150170270 | Renewal | Termination/Denial | | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200369081 | 151066565 | Elig | Coverage Ended or Ending | Qualified Medicare | 3/11/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200368116 | 150797848 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | N | N | N | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200372058 | 151156086 | Elig | Coverage Ended or Ending | TennCare Standard | 3/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200365590 | 150008330 | Elig | Coverage Ended or | Uninsured | 3/4/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200257687 | 150405559 | Renewal | FTP Packet | Caretaker Relative | 2/20/2020 | | N | N | Y | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 | |
| 200145301 | 151086611 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/23/2020 | | N | N | N | Resolved | Dispute | 5/19/2020 | 5/19/2020 | |
| 200140191 | 150856173 | Elig | Coverage Ended or | Qualified Medicare | 1/14/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200141729 | 151046341 | Renewal | Termination/Denial | Transitional Medicaid | 1/13/2020 | | N | N | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200141982 | 150816137 | Elig | Coverage Ended or Ending | | 1/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 200138377 | 150534562 | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | | N | N | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 200141475 | 150021034 | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 191231862 | 150364578 | Renewal | FTP Verifications | | 12/20/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 191112332 | 151264753 | Elig | Coverage Ended or Ending | | 11/14/2019 | | N | N | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190576800 | 150306595 | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | | N | Y | Y | Resolved | COVID-19 | 5/19/2020 | 5/19/2020 | |
| 190974465 | 151081200 | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2020 | 5/19/2020 | |
| 190970245 | 150672226 | Renewal | FTP Packet | Beneficiary (QMB) | 9/5/2019 | | N | Y | Y | Resolved | No Valid Factual | 5/19/2020 | 5/19/2020 | |
| 190851433 | 150476367 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 1/24/2020 1/24/2020 1/24/2020 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 Continued - | 5/19/2020 | 2/10/2020 2/6/2020 |
| 190623416 | 151172397 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | 3/4/2020 3/4/2020 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/19/2020 Continued - | 5/19/2020 | 3/4/2020 3/4/2020 |
| 190860970 | 150419418 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | 11/1/2019 |
| 190860971 | 150419418 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | 11/1/2019 |
| 200585023 | 150174626 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 5/11/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200483300 | 150760260 | Elig | Coverage Ended or | Child MAGI | 4/27/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 5/20/2020 | |
| 200481913 | 150715377 | Renewal | Termination/Denial | Medical Assistance | 4/21/2020 | | Y | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200481354 | 150897148 | Elig | Coverage Ended or | Pickle Passalong | 4/16/2020 | | Y | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200375433 | 150454335 | Renewal | FTP Verifications | | 3/27/2020 | | Y | Y | Y | Resolved | Renewal Info | 5/20/2020 | 5/20/2020 | |
| 200374472 | 150731507 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200374545 | 150566412 | Renewal | FTP Verifications | Qualified Medicare | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200375363 | 150021317 | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200375123 | 150238785 | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | | Y | Y | N | Resolved | No Valid Factual | 5/20/2020 | 5/20/2020 | |
| 200370723 | 150424731 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 4/30/2020 | 5/20/2020 | |
| 200370084 | 150768034 | Renewal | FTP Verifications | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200368859 | 150063768 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200368860 | 150063768 | Renewal | FTP Verifications | CoverKids Child | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200365644 | 150625984 | Renewal | Change of Benefit | Qualified Medicare | 3/5/2020 | | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 200261463 | 150081110 | Renewal | Change of Benefit | CoverKids Child | 2/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200261660 | 150447389 | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200261662 | 150447389 | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200256715 | 150000008 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200256716 | 150000008 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200254151 | 150713298 | Renewal | Termination/Denial | Denial MAGI | 2/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200251727 | 151086369 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/5/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200252273 | 150009327 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200251035 | 150764533 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200251039 | 150764533 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 2/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200149607 | 150022417 | | Renewal | FTP Packet | CoverKids Child | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200149606 | 150022417 | | Renewal | FTP Verifications | CoverKids Child | 1/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200148888 | 150017782 | | Renewal | FTP Verifications | CoverKids Child | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200148004 | 150010947 | | Elig | Coverage Ended or | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200148004 | 150010947 | | Renewal | Termination/Denial | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200148002 | 150010947 | | Renewal | Termination/Denial | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200148003 | 150010947 | | Renewal | Termination/Denial | CoverKids Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200148267 | 150051411 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Withdrawn | 5/20/2020 | 5/20/2020 |
| 200148268 | 150551411 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | Withdrawn | 5/20/2020 | 5/20/2020 |
| 200144290 | 150190866 | | Elig | Coverage Ended or | Medically Needy Child | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | |
| 200143579 | 150988887 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200134454 | 150454159 | | Renewal | Change of Benefit | Qualified Medicare | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191233193 | 150242185 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 191233551 | 150802009 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191232450 | 151555439 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191223819 | 150319426 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191223749 | 150937062 | | Renewal | Change of Benefit | Qualified Medicare | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191221214 | 150726815 | | Elig | Coverage Ended or | Medically Needy Child | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/20/2020 |
| 191116682 | 150150845 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 191115011 | 151084833 | | Elig | Change of Benefit | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191115118 | 150309881 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/20/2020 |
| 191111705 | 150389637 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 191107335 | 150563332 | | Elig | Coverage Ended or | Deemed Newborn | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191004950 | 150744562 | | Elig | Change of Benefit | Deemed Newborn | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191002807 | 151207735 | | Elig | Change of Benefit | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191002953 | 150029604 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191000280 | 151168371 | | Elig | Change of Benefit | MAGI Pregnancy | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191099735 | 150806115 | | Elig | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191093247 | 150140197 | | Elig | Coverage Ended or | Deemed Newborn | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191094570 | 150535075 | | Elig | Change of Benefit | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191092575 | 150737187 | | Elig | Change of Benefit | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191092576 | 150737187 | | Elig | Change of Benefit | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191094652 | 150737187 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191090749 | 150520700 | | Elig | Change of Benefit | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191090585 | 150318020 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 191087858 | 150206697 | | Renewal | FTP Packet | Child MAGI | 10/3/2019 | Y | Y | Y | Resolved | Packet Received | 5/20/2020 | 5/20/2020 |
| 190979806 | 150019319 | | Elig | Change of Benefit | SSI - Transitional | 9/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190978479 | 150489348 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190974151 | 150516067 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 9/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 190972866 | 150883697 | | Elig | Coverage Ended or | Institutional Medicaid | 9/9/2019 | Y | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190969174 | 151200368 | | Elig | Coverage Ended or | Institutional Medicaid | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190970154 | 150842643 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190859376 | 150389128 | | Elig | Coverage Ended or Ending | Change of Benefit | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 190854808 | 151199044 | | Elig | Change of Benefit | Qualified Medicare | 8/9/2019 | Y | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190743476 | 150974149 | | Elig | Coverage Ended or | Institutional Medicaid | 7/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190742167 | 151182114 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | Y | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190742750 | 150556317 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 190737225 | 150559247 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190733567 | 151170172 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190734380 | 151051104 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190620618 | 150273537 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190514410 | 150076471 | | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190511775 | 150033256 | | Elig | Coverage Ended or | Child MAGI | 5/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 190511776 | 150033256 | | Elig | Coverage Ended or | Child MAGI | 5/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 |
| 200584756 | 150290606 | | Elig | Coverage Ended or | Appeal | 5/6/2020 | N | N | Y | Resolved | Untimely Appeal | 5/20/2020 | 5/20/2020 |
| 200584314 | 151202588 | | Elig | Coverage Ended or | Appeal | 5/5/2020 | N | N | Y | Resolved | Non Fair Hearable | 5/20/2020 | 5/20/2020 |
| 200482991 | 151548360 | | Elig | Coverage Ended or Ending | | 4/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200376885 | 150756767 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200376886 | 150756767 | | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200376887 | 150756767 | | Renewal | FTP Verifications | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200376889 | 150756767 | | Renewal | FTP Packet | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 |
| 200375723 | 150806463 | | Renewal | Coverage Ended or | Qualified Medicare | 3/25/2020 | N | N | N | Resolved | No Valid Factual | 5/20/2020 | 5/20/2020 |
| 200373704 | 150506411 | | Renewal | Termination/Denial | Qualified Medicare | 3/23/2020 | N | N | N | Resolved | No Valid Factual | 5/20/2020 | 5/20/2020 |
| 200373150 | 150804501 | | Renewal | Termination/Denial | | 3/20/2020 | N | N | N | Resolved | No Valid Factual | 5/20/2020 | 5/20/2020 |

| ID | ID2 | | Type | Action | Program | Date | Extra Dates | | | V1 | V2 | V3 | Status | Outcome | Date1 | Date2 | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371022 | 150965161 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | | | N | N | Y | Resolved | Withdrawn | 5/20/2020 | 5/20/2020 | |
| 200256712 | 150000008 | | Renewal | FTP Verifications | CoverKids Child | 2/18/2020 | | | | N | N | Y | Resolved | Withdrawn | 5/20/2020 | 5/20/2020 | |
| 200256193 | 150378290 | | Renewal | Termination/Denial | | 2/18/2020 | | | | N | N | N | Resolved | Withdrawn | 5/20/2020 | 5/20/2020 | |
| 200252508 | 150398071 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/5/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 200142047 | 150778125 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/17/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 191230153 | 150075148 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 12/19/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 191231235 | 150477800 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | | N | N | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 191231236 | 150477800 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | | N | N | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 191231242 | 150803060 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/18/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 191226835 | 150634810 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/12/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 191226837 | 150634810 | | Elig | Coverage Ended or Ending | | 12/12/2019 | | | | N | N | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 191118718 | 150405830 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/25/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2020 | 5/20/2020 | |
| 190971058 | 151134757 | | Elig | Coverage Ended or Ending | | 9/5/2019 | | | | N | Y | Y | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 190855049 | 151170976 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | | | | N | Y | N | Resolved | COVID-19 | 5/20/2020 | 5/20/2020 | |
| 190746070 | 150358546 | | Elig | Change of Benefit | Child MAGI | 7/29/2019 | 9/23/2019 9/23/2019 9/23/2019 | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 Continued - | 5/20/2020 | |
| 200586658 | 151044591 | | Elig | Change of Benefit | Qualified Medicare | 5/19/2020 | | | | Y | Y | Y | Resolved | Untimely Appeal | 5/21/2020 | 5/21/2020 | 10/1/2019 9/27/2019 |
| 200583313 | 150171952 | | Renewal | Termination/Denial | Caretaker Relative | 5/12/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 | |
| 200583499 | 150441449 | | Renewal | FTP Packet | Child MAGI | 5/6/2020 | | | | Y | Y | Y | Resolved | Packet Received | 5/21/2020 | 5/21/2020 | |
| 200584750 | 150441449 | | Renewal | FTP Packet | Child MAGI | 5/6/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 | |
| 200583141 | 150527835 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/4/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200374406 | 150201707 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200373520 | 151149490 | | Renewal | FTP Verifications | Pickle Passalong | 3/23/2020 | | | | Y | Y | Y | Resolved | Renewal Info | 5/21/2020 | 5/21/2020 | |
| 200373813 | 150779713 | | Renewal | Termination/Denial | Transitional Medicaid | 3/19/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200371710 | 150784494 | | Renewal | FTP Verifications | Qualified Medicare | 3/17/2020 | | | | Y | Y | Y | Resolved | Renewal Info | 5/6/2020 | 5/21/2020 | |
| 200368952 | 150498897 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368803 | 150349383 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368710 | 150434352 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368572 | 150352716 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368653 | 150473637 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367534 | 150030106 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/9/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368058 | 150452109 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368062 | 150452109 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366728 | 150478114 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367631 | 150478114 | | Renewal | FTP Verifications | Child MAGI | 3/9/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367629 | 150478114 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367630 | 150478114 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367053 | 150386816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367054 | 150386816 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367707 | 150027533 | | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367107 | 150430306 | | Renewal | FTP Verifications | Qualified Medicare | 3/6/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367510 | 150337169 | | Renewal | FTP Verifications | Caretaker Relative | 3/6/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200367656 | 151617058 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366148 | 150368357 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366191 | 150450610 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366192 | 150450610 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366142 | 150435957 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366143 | 150435957 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366178 | 150201808 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365870 | 150460341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366276 | 150319732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365255 | 150478471 | | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365689 | 150541142 | | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366005 | 150352947 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365423 | 150012108 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/3/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365602 | 150018719 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200368016 | 150372203 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365114 | 150022310 | | Renewal | Termination/Denial | CoverKids Child | 3/3/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200364077 | 151617646 | | Renewal | FTP Verifications | Qualified Medicare | 3/2/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200364260 | 150023066 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200364261 | 150023066 | | Renewal | FTP Verifications | CoverKids Child | 3/2/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365936 | 150451977 | | Renewal | FTP Packet | Caretaker Relative | 2/29/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200263110 | 150271670 | | Elig | Coverage Ended or Ending | Medically Needy Child | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366116 | 150000378 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/28/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200366283 | 150004587 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200263517 | 150374867 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200262642 | 150372683 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200365924 | 150370139 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200261965 | 150359276 | | Renewal | FTP Verifications | Medical Assistance | 2/27/2020 | | | | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200253398 | 150412706 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200253399 | 150412706 | | Renewal | FTP Verifications | Caretaker Relative | 2/11/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 | |
| 200253337 | 150792676 | | Renewal | Termination/Denial | Qualifying Individual 1 (Q1) | 2/10/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 | |

| ID | Number | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200253339 | 150792676 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200253159 | 150389093 | | Elig | Coverage Ended or | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200253565 | 150366907 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200253657 | 150729175 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200252904 | 150571515 | | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200252123 | 150151178 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200252124 | 150151178 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200252202 | 150805605 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/23/2020 | 5/23/2020 |
| 200252203 | 150805605 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200252204 | 150805605 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200252200 | 150805605 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200253724 | 150748059 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200149174 | 150105588 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200149152 | 150342891 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200149997 | 150673363 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200145168 | 151422404 | | Renewal | Termination/Denial | Medically Needy | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200145416 | 150371423 | | Renewal | FTP Packet | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200144431 | 150478274 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200143766 | 151287742 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142015 | 150824891 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142019 | 150824891 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142020 | 150824891 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142021 | 150824891 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142022 | 150824891 | | Elig | Coverage Ended or | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200142093 | 150155595 | | Renewal | Termination/Denial | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200141731 | 150342000 | | Elig | Coverage Ended or | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200139593 | 150622242 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200139595 | 150622242 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200139596 | 150622242 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200136819 | 150279581 | | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200135687 | 150122905 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200134901 | 150547483 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200134902 | 150547483 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191231299 | 150329644 | | Elig | Coverage Ended or | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200134115 | 151170566 | | Elig | Coverage Ended or | Child MAGI | 12/22/2019 | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191231204 | 150409321 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191227684 | 150456666 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191225621 | 150252046 | | Elig | Coverage Ended or | Presumptive Pregnant | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191222537 | 150611129 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191222538 | 150611129 | | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191222539 | 150611129 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191111957 | 151257747 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 191111959 | 151257747 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191097125 | 150275804 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191086885 | 150327793 | | Elig | Change of Benefit | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | Appellant | 5/21/2020 | 5/21/2020 |
| 190978021 | 151173229 | | Elig | Coverage Ended or | SSI - Transitional | 9/17/2019 | Y | Y | N | Resolved | COVID-19 | 5/6/2020 | 5/6/2020 |
| 190861969 | 150903978 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190858591 | 150533713 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190861472 | 150437255 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190861473 | 150437255 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190861474 | 150437255 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190855630 | 150311957 | | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190855633 | 150311957 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190855634 | 150311957 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190852430 | 150291140 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190738890 | 150346193 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190736285 | 151172074 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190733669 | 151176259 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 190733867 | 151171998 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 190627010 | 150067381 | | Elig | Coverage Ended or | Medical Assistance | 6/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190627309 | 151167954 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190627311 | 151167954 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | Y | Y | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 190511314 | 150274220 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200585558 | 150667314 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200483100 | 151400461 | | Elig | Coverage Ended or Ending | | 4/27/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |

| Case | ID | Type | Action | Program | Date | | | | Status | Reason | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374962 | 150975368 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | N | N | N | Resolved | No Valid Factual | 5/21/2020 | 5/21/2020 |
| 200371772 | 150719916 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200368073 | 150019677 | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | N | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200365062 | 150812427 | Elig | Coverage Ended or Ending | | 3/3/2020 | N | N | N | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200250583 | 150203876 | Renewal | FTP Packet | Child MAGI | 2/3/2020 | N | N | Y | Resolved | Untimely Appeal | 5/21/2020 | 5/21/2020 |
| 200148315 | 150370247 | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2020 | N | Y | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200143751 | 150796633 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | N | N | Y | Resolved | COVID-19 | 5/21/2020 | 5/21/2020 |
| 200141485 | 150479080 | Elig | Change of Benefit or Coverage Ended or Ending | Child MAGI | 1/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200139594 | 150622242 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 200134458 | 150095313 | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191232083 | 150371912 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary / Qualified Medicare Beneficiary (QMB) | 12/23/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 191086937 | 150191864 | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/21/2020 | 5/21/2020 |
| 190628097 | 150736099 | Elig | Coverage Ended or Ending | Specified Low-Income / Child MAGI | 6/27/2019 10/15/2019 1/14/2019 10/15/2020 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/21/2020 Continued - | 5/21/2020 | 1/30/2020 1/28/2020 |
| 200373450 | 15007153 | Elig | Coverage Ending | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200374270 | 150710813 | Renewal | FTP Verifications | Medicare Beneficiary | 3/23/2020 | Y | Y | Y | Resolved | Renewal Info | 5/11/2020 | 5/22/2020 |
| 200372267 | 150710951 | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200372268 | 150710951 | Renewal | Termination/Denial | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200372310 | 150403169 | Renewal | FTP Verifications | Child MAGI | 3/19/2020 | Y | Y | Y | Resolved | Renewal Info | 5/22/2020 | 5/22/2020 |
| 200372369 | 150362865 | Elig | Coverage Ending | Caretaker Relative | 3/19/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200371770 | 150224333 | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200371774 | 151152290 | Renewal | FTP Packet | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | Packet Received | 5/22/2020 | 5/22/2020 |
| 200371906 | 150722539 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200369600 | 150022309 | Renewal | FTP Verifications | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200369601 | 150022309 | Renewal | FTP Verifications | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200369602 | 150022309 | Renewal | FTP Verifications | CoverKids Child | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200367796 | 150642765 | Elig | Coverage Ended or Ending | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200368951 | 150415202 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200369056 | 150476283 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200367193 | 150557594 | Elig | Coverage Ending | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200367568 | 150396341 | Elig | Coverage Ended or Ending | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200367410 | 150605206 | Renewal | FTP Verifications | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200367505 | 150574297 | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200367766 | 150418624 | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200366375 | 151618411 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200366019 | 150725182 | Elig | Coverage Ending | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200366168 | 150895426 | Elig | Coverage Ending | MAGI Pregnancy | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200365233 | 151617894 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200365445 | 150772435 | Renewal | FTP Packet | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | Packet Received | 4/22/2020 | 5/22/2020 |
| 200364864 | 150121216 | Elig | Coverage Ended or Ending | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200364759 | 150576837 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200363808 | 151618512 | Renewal | Termination/Denial | Medical Assistance | 3/2/2020 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200263453 | 150399838 | Renewal | Termination/Denial | Qualified Medicare | 2/28/2020 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200368885 | 150552315 | Elig | Coverage Ending | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200260734 | 150582248 | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200260424 | 150737565 | Renewal | Termination/Denial | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | Withdrawn | 5/22/2020 | 5/22/2020 |
| 200258853 | 150813032 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200258407 | 150378238 | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200257960 | 151155028 | Renewal | FTP Verifications | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200255748 | 150468334 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200252803 | 150569521 | Elig | Coverage Ended or Ending | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200250705 | 151042261 | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200251010 | 150439650 | Renewal | FTP Packet | Caretaker Relative | 2/3/2020 | Y | Y | Y | Resolved | Packet Received | 5/22/2020 | 5/22/2020 |
| 200147344 | 151145519 | Renewal | FTP Verifications | Medically Needy Child | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200147270 | 150790933 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200147272 | 150790933 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200147287 | 150392063 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200147302 | 150787294 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200147450 | 151107089 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200144881 | 150683672 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200145250 | 151060716 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200145251 | 151060716 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200144941 | 150379635 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200144341 | 150631926 | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200144342 | 150631926 | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200143763 | 151287742 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200143765 | 151287742 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142495 | 150767892 | Renewal | FTP Packet | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200143756 | 150747199 | Renewal | FTP Verifications | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142434 | 150400473 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142500 | 150348162 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142754 | 150810769 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142755 | 150810769 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 200142757 | 150810769 | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |

| Case ID | Member ID | | Type | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200139055 | 151348128 | ▉ | Elig | Coverage Ended or Ending | Deemed Newborn | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200137686 | 150761831 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200137687 | 150761831 | | Elig | Coverage Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 191231253 | 150012966 | | Renewal | Termination/Denial | CoverKids Child | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191223168 | 150607523 | | Elig | Coverage Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 191223170 | 150607523 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 191117434 | 151154890 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191114436 | 151154890 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191117437 | 151154890 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191117774 | 150434067 | | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191117775 | 150434067 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191116034 | 150023471 | | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191115444 | 150811734 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191116312 | 150811734 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191148890 | 150952948 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191115203 | 150216745 | | Elig | Coverage Ended or | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191115424 | 150185119 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191115201 | 150216745 | | Renewal | FTP Packet | Transitional Medicaid | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191116898 | 150591101 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/22/2020 |
| 191114503 | 150379606 | | Elig | Coverage Ended or | | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191114680 | 150857193 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191114700 | 151107089 | | Elig | Coverage Ended or | HPE Caretaker Relative | 11/15/2019 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191114720 | 150469596 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191114722 | 150469596 | | Elig | Coverage Ended or | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191112892 | 150234027 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191112893 | 150234027 | | Renewal | FTP Verifications | Child MAGI | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191110844 | 150723964 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191111525 | 151154890 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191111526 | 151154890 | | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191111324 | 150613922 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191109593 | 150770864 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/7/2019 | Y | Y | Y | Resolved | Withdrawn | 5/22/2020 | 5/22/2020 |
| 191109594 | 150770864 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Withdrawn | 5/22/2020 | 5/22/2020 |
| 191109595 | 150770864 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | Withdrawn | 5/22/2020 | 5/22/2020 |
| 191108285 | 150816012 | | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191108050 | 150037454 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191108055 | 150037454 | | Renewal | FTP Packet | CoverKids Child | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191105156 | 151131397 | | Renewal | FTP Packet | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191105157 | 151131397 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191105158 | 151131397 | | Renewal | FTP Packet | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191000373 | 150773303 | | Elig | Coverage Ended or | Qualified Medicare | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/22/2020 |
| 191096716 | 150939243 | | Renewal | FTP Packet | Qualified Medicare | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 191093917 | 150635769 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Renewal Info | 5/22/2020 | 5/22/2020 |
| 191085969 | 151171209 | | Elig | Coverage Ended or | SSI - Transitional | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190981741 | 150607331 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2020 | 5/22/2020 |
| 190973421 | 150204204 | | Renewal | FTP Packet | Qualified Medicare | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/22/2020 |
| 190867471 | 150585988 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190867473 | 150585988 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190867474 | 150585988 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190867475 | 150585988 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190865536 | 151618468 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190744488 | 151190779 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | Y | Y | N | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190743637 | 150621327 | | Elig | Coverage Ended or | Qualified Medicare | 7/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190742515 | 150632683 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190738676 | 150907601 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190738695 | 150998040 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190738865 | 151170459 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190738515 | 150541441 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190736127 | 151172444 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190735289 | 151191235 | | Elig | Coverage Ending | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 190734032 | 151175471 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190732822 | 151188462 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190730592 | 151175641 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190623553 | 151173544 | | Elig | Coverage Ended or | SSI - Transitional | 6/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 |
| 190514571 | 150120171 | | Elig | Coverage Ending | Child MAGI | 5/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 190512076 | 150119997 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/8/2019 | Y | Y | Y | Resolved | Appellant | 5/22/2020 | 5/22/2020 |
| 200587037 | 151267368 | | Elig | Coverage Ended or | | 5/20/2020 | N | N | Y | Resolved | Untimely Appeal | 5/22/2020 | 5/22/2020 |
| 200587043 | 150641580 | | Renewal | FTP Verifications | Qualified Medicare | 5/19/2020 | N | N | Y | Resolved | Untimely Appeal | 5/22/2020 | 5/22/2020 |
| 200585513 | 150634487 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200585163 | 151328001 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 |
| 200584032 | 150176609 | | Elig | Change of Benefit | | 5/7/2020 | N | N | N | Resolved | Untimely Appeal | 5/22/2020 | 5/22/2020 |
| 200263454 | 150556271 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 2/28/2020 | N | N | Y | Resolved | Renewal Info Received | 5/22/2020 | 5/22/2020 |

| ID1 | ID2 | | Type | Category | Date | | | | | | Status | Reason | Date | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368886 | 150552315 | ▮ | Elig | Coverage Ended or Ending | 2/28/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200368887 | 150552315 | ▮ | Elig | Coverage Ended or Ending | 2/28/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200368888 | 150552315 | ▮ | Elig | Coverage Ended or Ending | 2/28/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200368889 | 150552315 | ▮ | Elig | Coverage Ended or Ending | 2/28/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200262402 | 151502305 | ▮ | Elig | Coverage Ended or Ending | 2/27/2020 | | | N | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 | | |
| 200364619 | 151309219 | ▮ | Elig | Coverage Ended or Ending | 2/25/2020 | | Caretaker Relative | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200255524 | 150162915 | ▮ | Elig | Coverage Ended or Ending | 2/12/2020 | Child MAGI | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200139150 | 150802054 | ▮ | Elig | Coverage Ended or Ending | 1/8/2020 | TennCare Standard Uninsured | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 200139153 | 150758474 | ▮ | Elig | Coverage Ended or Ending | 1/8/2020 | TennCare Standard Uninsured | | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/22/2020 | 5/22/2020 | | |
| 191220333 | 151069557 | ▮ | Elig | Coverage Ended or Ending | 12/2/2019 | Qualified Medicare | | | N | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 | | |
| 191220335 | 151069557 | ▮ | Elig | Coverage Ended or Ending | 12/2/2019 | SSI Cash Recipient | | | N | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 | | |
| 190983414 | 150221491 | ▮ | Elig | Coverage Ended or Ending | 9/26/2019 | Caretaker Relative | | | N | Y | Y | Resolved | COVID-19 | 5/22/2020 | 5/22/2020 | | |
| 191229058 | 150249876 | ▮ | Elig | Coverage Ended or Ending | 12/17/2019 | Deemed Newborn | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/24/2020 | 5/24/2020 | | |
| 190741057 | 151175421 | ▮ | Elig | Coverage Ended or Ending | 7/19/2019 | SSI Cash Recipient | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 190736607 | 151172837 | ▮ | Elig | Coverage Ended or Ending | 7/11/2019 | SSI - Transitional | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 190737105 | 151031667 | ▮ | Elig | Coverage Ended or Ending | 7/11/2019 | SSI - Transitional | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 190734293 | 151188962 | ▮ | Elig | Coverage Ended or Ending | 7/9/2019 | SSI - Transitional | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 190731267 | 151037540 | ▮ | Elig | Coverage Ended or Ending | 7/2/2019 | Specified Low-Income Medicare Beneficiary | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 190625214 | 151114448 | ▮ | Elig | | 6/19/2019 | SSI - Transitional | | | Y | Y | Y | Resolved | COVID-19 | 5/24/2020 | 5/24/2020 | | |
| 200375381 | 150428874 | ▮ | Renewal | Termination/Denial | 3/25/2020 | 9/4/2020 | 9/4/2020 | N | N | N | Resolved | Order Implemented | 9/30/2020 Default | 5/26/2020 | 9/14/2020 | 9/30/2020 |
| 200583385 | 150390637 | ▮ | Elig | Coverage Ended or Ending | 5/5/2020 | | | Y | Y | N | Resolved | No Valid Factual | 5/26/2020 | 5/26/2020 | | |
| 200375114 | 150747325 | ▮ | Renewal | Change of Benefit | 3/25/2020 | | | Y | Y | N | Resolved | No Valid Factual | 5/26/2020 | 5/26/2020 | | |
| 200375252 | 150411852 | ▮ | Elig | Coverage Ended or Ending | 3/24/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200375253 | 150411852 | ▮ | Elig | Coverage Ended or Ending | 3/24/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200371829 | 150470522 | ▮ | Renewal | Termination/Denial | 3/18/2020 | Caretaker Relative | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200371831 | 150470522 | ▮ | Renewal | Termination/Denial | 3/18/2020 | Caretaker Relative | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200371471 | 150933214 | ▮ | Renewal | Termination/Denial | 3/17/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200370274 | 150565514 | ▮ | Renewal | Termination/Denial | 3/13/2020 | Transitional Medicaid | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200369084 | 150820359 | ▮ | Elig | Coverage Ended or Ending | 3/11/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200368188 | 150677037 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200368198 | 150886399 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Medically Needy Child | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200367740 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367741 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367742 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367743 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367744 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367745 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367746 | 151010940 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200368217 | 150493937 | ▮ | Elig | Coverage Ended or Ending | 3/10/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200367243 | 151007613 | ▮ | Renewal | FTP Packet | 3/9/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200369184 | 151112305 | ▮ | Renewal | Termination/Denial | 3/9/2020 | Child MAGI | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200366135 | 150774749 | ▮ | Elig | Coverage Ended or Ending | 3/5/2020 | Child MAGI | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200366410 | 151119242 | ▮ | Elig | Coverage Ended or Ending | 3/5/2020 | Specified Low-Income Medicare Beneficiary | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200369400 | 150995551 | ▮ | Renewal | FTP Verifications | 3/5/2020 | Qualified Medicare | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200365271 | 150012311 | ▮ | Renewal | Termination/Denial | 3/5/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200367676 | 150875140 | ▮ | Elig | Coverage Ended or Ending | 3/4/2020 | MAGI Pregnancy | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200367680 | 150875140 | ▮ | Elig | Coverage Ended or Ending | 3/4/2020 | Deemed Newborn | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200367679 | 150875140 | ▮ | Renewal | FTP Verifications | 3/4/2020 | Child MAGI | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200365782 | 150300530 | ▮ | Elig | Coverage Ended or Ending | 3/4/2020 | Child MAGI | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200263009 | 150973632 | ▮ | Renewal | FTP Packet | 2/28/2020 | Child MAGI | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200262805 | 151135727 | ▮ | Renewal | Termination/Denial | 2/28/2020 | Caretaker Relative | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200262356 | 150466584 | ▮ | Elig | Coverage Ended or Ending | 2/24/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200258664 | 151619914 | ▮ | Renewal | Termination/Denial | 2/21/2020 | Child MAGI | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200257880 | 150367200 | ▮ | Elig | Coverage Ended or Ending | 2/20/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200257376 | 151144364 | ▮ | Elig | Coverage Ended or Ending | 2/19/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200258054 | 150201133 | ▮ | Elig | Coverage Ended or Ending | 2/19/2020 | Deemed Newborn | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 | | |
| 200257174 | 150491301 | ▮ | Elig | Coverage Ended or Ending | 2/18/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19301 | 5/26/2020 | 5/26/2020 | | |
| 200256911 | 151044794 | ▮ | Renewal | Termination/Denial | 2/18/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200256029 | 150467166 | ▮ | Elig | Coverage Ended or Ending | 2/14/2020 | Child MAGI | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200256123 | 150744665 | ▮ | Elig | Coverage Ended or Ending | 2/14/2020 | Caretaker Relative | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |
| 200255723 | 151127604 | ▮ | Renewal | Termination/Denial | 2/14/2020 | Institutional Medicaid | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255475 | 151032432 | | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200255828 | 150803374 | | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200255192 | 150021978 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200255307 | 150552258 | | Elig | Coverage Ended or | Medically Needy Child | 2/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200256078 | 151187393 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254472 | 150596740 | | Elig | Coverage Ended or | Caretaker Relative | 2/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254562 | 151276608 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254647 | 150159374 | | Elig | Coverage Ended or | Child MAGI | 2/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254663 | 150697999 | | Elig | Coverage Ended or | TennCare Standard | 2/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200255050 | 150159374 | | Elig | Coverage Ended or | | 2/11/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254646 | 150159374 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200253765 | 150691181 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 2/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200254403 | 150557845 | | Elig | Coverage Ended or | Qualified Medicare | 2/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200253507 | 150036840 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200252281 | 150731965 | | Renewal | Coverage Ended or | | 2/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200253462 | 151062281 | | Elig | Coverage Ended or | | 2/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200252207 | 150744665 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of | 5/26/2020 | 5/26/2020 |
| 200250488 | 150804747 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 5/26/2020 | 5/26/2020 |
| 200250489 | 150804747 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | | Y | Y | Y | Resolved | Appellant | 5/26/2020 | 5/26/2020 |
| 200250447 | 151432125 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200250635 | 151256532 | | Renewal | FTP Verifications | Child MAGI | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200149679 | 151071485 | | Elig | Coverage Ended or | Pickle Passalong | 1/31/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148933 | 150728094 | | Renewal | Termination/Denial | Child MAGI | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148917 | 150728094 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148938 | 150728094 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148167 | 150652028 | | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148168 | 150652028 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148169 | 150652028 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148291 | 151026076 | | Elig | Coverage Ended or | Child MAGI | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148245 | 150377593 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148213 | 150219457 | | Renewal | Termination/Denial | Transitional Medicaid | 1/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200147644 | 150672975 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200147557 | 150804213 | | Renewal | FTP Verifications | Child MAGI | 1/27/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200148000 | 150480514 | | Elig | Coverage Ended or | | 1/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200143731 | 150114936 | | Elig | Coverage Ended or | Medically Needy Child | 1/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200143782 | 150024209 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/21/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200142777 | 150646342 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200142779 | 150646342 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200142781 | 150646342 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200144604 | 150478940 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200144605 | 150478940 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200140906 | 150345373 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200141003 | 150348139 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200141005 | 150348139 | | Elig | Coverage Ended or | Child MAGI | 1/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200139660 | 150979553 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200140087 | 151342744 | | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191233374 | 150090419 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191233375 | 150090419 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191232607 | 150003010 | | Renewal | Termination/Denial | CoverKids Child | 12/21/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191232608 | 150003010 | | Renewal | Termination/Denial | Caretaker Relative | 12/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191227755 | 151247445 | | Renewal | Termination/Denial | SSI Cash Recipient | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191225573 | 150409739 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191225574 | 150409739 | | Renewal | Termination/Denial | Child MAGI | 12/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191225661 | 150641196 | | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191224651 | 150650316 | | Elig | Coverage Ended or | Child MAGI | 12/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191224798 | 150635953 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191225450 | 150635953 | | Renewal | FTP Verifications | Child MAGI | 12/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191225452 | 150635953 | | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191223631 | 150385858 | | Renewal | Termination/Denial | Transitional Medicaid | 12/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191223276 | 150802819 | | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191222184 | 150002777 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191222865 | 150612524 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191222867 | 150612524 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191223734 | 150786130 | | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191119175 | 150220118 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191119176 | 150220118 | | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191119177 | 150220118 | | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191122362 | 150322520 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191222363 | 150322520 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191222373 | 150557837 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191111515 | 150957025 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/26/2019 | 7/16/2020 | 7/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191118020 | 150779777 | | Elig | Coverage Ended or | | 11/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191119056 | 150247563 | | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191109467 | 150549778 | | Renewal | Termination/Denial | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191098666 | 150699848 | | Elig | Change of Benefit | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | 5/26/2020 |
| 191094162 | 150220118 | | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191094164 | 150220118 | | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191092340 | 150493913 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191092342 | 150493913 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191092343 | 150493913 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191092344 | 150493913 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191092345 | 150493913 | | Elig | Coverage Ended or Ending | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 190974632 | 150806205 | | Renewal | Termination/Denial | Qualified Medicare | 9/11/2019 | Y | Y | Y | Resolved | No Valid Factual | 5/26/2020 | 5/26/2020 |
| 190855995 | 150261354 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 190747613 | 151173719 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 190743272 | 151205671 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 190740507 | 151172292 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/13/2020 | 5/26/2020 |
| 190736129 | 151189011 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 190735141 | 151199432 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 190733681 | 151188653 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 190733351 | 151170282 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/5/2019 | Y | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 190732353 | 151175338 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 190731478 | 151182475 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200585755 | 150551756 | | Elig | Coverage Ended or | Medical Assistance | 5/12/2020 | N | N | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200375217 | 150440486 | | Renewal | Termination/Denial | | 3/25/2020 | N | N | N | Resolved | No Valid Factual | 5/26/2020 | 5/26/2020 |
| 200370930 | 150737434 | | Renewal | Termination/Denial | Qualified Medicare | 3/18/2020 | N | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200369162 | 150715900 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | N | N | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200369163 | 150715900 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | N | N | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200369164 | 150715900 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200369480 | 150738833 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/26/2020 | 5/26/2020 |
| 200368667 | 151363120 | | Elig | Coverage Ended or Ending | | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200368091 | 150344945 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200368092 | 150344945 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200368094 | 150344945 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200368095 | 150344945 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200368096 | 150344945 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200369429 | 150796926 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200369430 | 150796926 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200368140 | 150227149 | | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200367530 | 151203928 | | Elig | Coverage Ended or | | 3/9/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200368863 | 150102309 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 5/26/2020 | 5/26/2020 |
| 200368864 | 150102309 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | N | N | Y | Resolved | Untimely Appeal | 5/26/2020 | 5/26/2020 |
| 200365832 | 150795138 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200364466 | 150173077 | | Elig | Coverage Ended or Ending | | 3/2/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 200364408 | 150563950 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 5/26/2020 | 5/26/2020 |
| 200366286 | 150563950 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | N | N | Y | Resolved | Untimely Appeal | 5/26/2020 | 5/26/2020 |
| 200263354 | 151434823 | | Elig | Coverage Ended or | Medical Assistance | 2/26/2020 | N | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200260448 | 150390703 | | Renewal | Termination/Denial | | 2/25/2020 | N | Y | N | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200256156 | 150014079 | | Renewal | FTP Verifications | CoverKids Child | 2/13/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200256157 | 150014079 | | Renewal | FTP Verifications | CoverKids Child | 2/13/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200147791 | 150291908 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200147792 | 150291908 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | N | N | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 191231111 | 150657955 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191231112 | 150657955 | | Renewal | Termination/Denial | | 12/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2020 | 5/26/2020 |
| 191222208 | 151345177 | | Elig | Coverage Ended or | | 12/3/2019 | N | Y | Y | Resolved | COVID-19 | 5/26/2020 | 5/26/2020 |
| 200586807 | 150412559 | | Elig | Coverage Ended or Ending | Child MAGI | 5/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200586808 | 150412559 | | Elig | Coverage Ended or Ending | Child MAGI | 5/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200481953 | 151182150 | | Elig | Coverage Ended or | Transitional Medicaid | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200482458 | 150760191 | | Elig | Coverage Ended or | CoverKids Child | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200482459 | 150760191 | | Elig | Coverage Ended or | Transitional Medicaid | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200482460 | 150760191 | | Elig | Coverage Ended or | Transitional Medicaid | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200482461 | 150760191 | | Elig | Coverage Ended or | Transitional Medicaid | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200482462 | 150760191 | | Elig | Coverage Ended or | Transitional Medicaid | 4/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375431 | 150575845 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375556 | 151307314 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200374916 | 150776543 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | No Verifications - No | 5/27/2020 | 5/27/2020 |
| 200375207 | 150776543 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | No Verifications - No | 5/27/2020 | 5/27/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200374072 | 150561971 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200374171 | 150611757 | | Renewal | Termination/Denial | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200374172 | 150611757 | | Renewal | Termination/Denial | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200373205 | 151128714 | | Elig | Change of Benefit | Medical Assistance | 3/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200373204 | 151128714 | | Elig | Coverage Ended or | Medically Needy Child | 3/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200374422 | 150819863 | | Renewal | Termination/Denial | Medical Assistance | 3/20/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200371932 | 150215915 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200372707 | 150259285 | | Elig | Coverage Ended or | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200372708 | 150259285 | | Elig | Coverage Ended or | Qualified Medicare | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200371284 | 150818957 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200372055 | 150645492 | | Elig | Coverage Ended or Ending | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200370845 | 150040406 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200370125 | 151143770 | | Elig | Coverage Ended or | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200370080 | 150436771 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200371153 | 150371732 | | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | Renewal Info | 5/27/2020 | 5/27/2020 |
| 200371481 | 150419860 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200368938 | 150195911 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200360168 | 150819863 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200367217 | 151621265 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200363775 | 150003546 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200263201 | 150822818 | | Elig | Coverage Ended or | Qualified Medicare | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200261403 | 150818013 | | Renewal | FTP Verifications | Qualified Medicare | 2/26/2020 | Y | Y | Y | Resolved | Renewal Info | 5/1/2020 | 5/27/2020 |
| 200261136 | 150488957 | | Elig | Coverage Ended or | Transitional Medicaid | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200259550 | 151423764 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200259650 | 150905721 | | Elig | Coverage Ended or | Pickle Passalong | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200259987 | 150746721 | | Elig | Coverage Ended or | TennCare Standard | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/23/2020 | 5/27/2020 |
| 200260062 | 150174373 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200260131 | 150732147 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257237 | 150747527 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257238 | 150747527 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257879 | 150001305 | | Renewal | Termination/Denial | CoverKids Child | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257377 | 150494670 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257751 | 150340643 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257752 | 150340643 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257753 | 150340643 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257754 | 150340643 | | Elig | Coverage Ended or | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200258000 | 150180547 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257323 | 150026146 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257381 | 151028428 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257418 | 150731152 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255980 | 151142853 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257260 | 150731684 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257263 | 150731684 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257796 | 150010542 | | Renewal | Termination/Denial | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200257797 | 150010542 | | Renewal | Termination/Denial | CoverKids Child | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255819 | 151270383 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255821 | 151270383 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255950 | 150003546 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255405 | 150726089 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200255776 | 150001575 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200253633 | 150798781 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200253567 | 150289962 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200251499 | 150749571 | | Renewal | Termination/Denial | Child MAGI | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 5/27/2020 |
| 200252501 | 150740096 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200252503 | 150740096 | | Renewal | FTP Packet | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200252506 | 150740096 | | Renewal | FTP Packet | Transitional Medicaid | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200250895 | 150021919 | | Elig | Coverage Ended or | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200250948 | 150151094 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200251852 | 150320275 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200251217 | 150928906 | | Elig | Coverage Ended or | Transitional Medicaid | 2/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200150350 | 150218324 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/31/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147231 | 150493262 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147342 | 150486831 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147523 | 150447610 | | Renewal | Termination/Denial | Caretaker Relative | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147153 | 150772465 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147569 | 150810451 | | Renewal | Termination/Denial | Child MAGI | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147572 | 150348999 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147602 | 150776386 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147603 | 150776386 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200147950 | 150296211 | | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200146003 | 150219025 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200146460 | 150667743 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200146812 | 151261026 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200145158 | 150234816 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200144936 | 150035262 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200144937 | 150035262 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200143587 | 150399700 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200142909 | 150834533 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200141281 | 151526505 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200141822 | 150173352 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140843 | 150177960 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140893 | 150239356 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200141329 | 150246995 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140784 | 150810451 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140795 | 150810451 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140753 | 150930022 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140754 | 150930022 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140755 | 150930022 | | Renewal | FTP Packet | Child MAGI | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140955 | 150733395 | | Renewal | FTP Verifications | | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200139799 | 150930022 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200139283 | 150387683 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200139713 | 150804656 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140003 | 150230402 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200138816 | 150807928 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140723 | 150182945 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200138429 | 150501632 | | Renewal | FTP Verifications | | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200138074 | 150326772 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200136987 | 150256983 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200137733 | 150199299 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200140707 | 150240462 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137740 | 150210165 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200138269 | 150544937 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200138271 | 150544937 | | Elig | Coverage Ended or Ending | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137514 | 150724603 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200137133 | 150725182 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137134 | 150725182 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137135 | 150725182 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137136 | 150725182 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200137137 | 150725182 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200136295 | 150151368 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200134668 | 150567383 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200134669 | 150567383 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200134670 | 150567383 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200134776 | 150249217 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191232990 | 150725040 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191233111 | 150260174 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191233851 | 150090168 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191233852 | 150090168 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200133343 | 150650028 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191231077 | 150766346 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191231347 | 150017698 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191231102 | 150715453 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191231157 | 151120725 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191227550 | 150145286 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191231213 | 150775413 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191228063 | 150090583 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 191228367 | 150467243 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/16/2019 | Y | Y | Y | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 191228368 | 150467243 | | Elig | Coverage Ended or | Pickle Passalong | 12/16/2019 | Y | Y | Y | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 191226632 | 150120958 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191226918 | 150150920 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191227019 | 150735977 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191227053 | 150875185 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200141555 | 150607809 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191226223 | 150788909 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191225541 | 150696689 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191226257 | 150808426 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191224585 | 150230784 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191224734 | 150792284 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191225049 | 150818495 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191225637 | 150823122 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 5/27/2020 |
| 191224636 | 150170027 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191224866 | 150824192 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191225273 | 150897913 | | Elig | Coverage Ended or | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191226189 | 150633941 | | Elig | Coverage Ended or | | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191225258 | 150753222 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223264 | 151139897 | | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223286 | 150817395 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223789 | 150469147 | | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223026 | 150140854 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223450 | 150151327 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191223403 | 150707338 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191222133 | 150584831 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191222134 | 150584831 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191222535 | 150775573 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191222803 | 150033220 | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221531 | 150760963 | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221532 | 150760963 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221149 | 150728651 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221582 | 150765889 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221665 | 150717747 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221766 | 150025690 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191220329 | 150761982 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/2/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221151 | 150715421 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/2/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191221390 | 150719579 | Elig | FTP Verifications | | 12/2/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191120200 | 150221569 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191120664 | 150731806 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118331 | 150619565 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118899 | 150136316 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118933 | 150173472 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119028 | 150576652 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119418 | 150778670 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119430 | 150711597 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119730 | 150260832 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119829 | 150296211 | Renewal | FTP Packet | Caretaker Relative | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119832 | 150296211 | Renewal | FTP Packet | Child MAGI | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119484 | 150749255 | Renewal | FTP Verifications | | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119830 | 150296211 | Renewal | Termination/Denial | | 11/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117642 | 150201591 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117748 | 150782361 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117984 | 150184536 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118676 | 150817482 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118716 | 150812068 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119110 | 150184202 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191119111 | 150815420 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118824 | 150767718 | Renewal | Termination/Denial | Breast or Cervical Cancer | 11/25/2019 | | Y | Y | N | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118082 | 150815802 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118581 | 150210828 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191118505 | 150816372 | Renewal | FTP Verifications | | 11/22/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191116371 | 150695959 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191116648 | 150749815 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191116694 | 150734646 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117206 | 150734489 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/20/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114935 | 150780884 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115229 | 150791549 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115447 | 150239122 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115535 | 150741239 | Renewal | FTP Verifications | | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115546 | 150761283 | Renewal | FTP Verifications | | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115007 | 150715219 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115254 | 150170645 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117137 | 150725939 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114032 | 150732638 | Renewal | FTP Verifications | | 11/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114173 | 150301837 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/15/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114181 | 150793724 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/15/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114377 | 150789413 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/15/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114470 | 150784740 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/15/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191114508 | 150740683 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/15/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112929 | 150802139 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/14/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191113214 | 150714880 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/14/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191113416 | 150112402 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/14/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191113805 | 150696632 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/14/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191113246 | 150755899 | Renewal | FTP Packet | Breast or Cervical Cancer | 11/14/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112066 | 150814936 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112510 | 150795210 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112578 | 150734183 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112904 | 150786152 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112711 | 150222123 | Renewal | FTP Verifications | | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112956 | 150767321 | Renewal | FTP Verifications | | 11/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191110797 | 150135983 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111554 | 150817166 | Elig | Coverage Ended or | Qualifying Individual 1 | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111572 | 150151322 | Elig | Coverage Ended or | MAGI Pregnancy | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111633 | 150976539 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111681 | 150744116 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111759 | 150325032 | Elig | Coverage Ended or | Child MAGI | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112150 | 150163642 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191111970 | 150011259 | Renewal | FTP Verifications | | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191110561 | 150813852 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191109359 | 150710480 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/6/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191107689 | 150741222 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191108291 | 150819609 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191108135 | 150218191 | Elig | Coverage Ended or | | 11/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191106812 | 150312147 | Elig | Coverage Ended or | | 11/4/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191105375 | 150838723 | Elig | Coverage Ended or | MAGI Pregnancy | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191105811 | 150233380 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/1/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191004736 | 150957827 | Elig | Coverage Ending | Child MAGI | 10/31/2019 | | | | | | Resolved in Favor of | 5/27/2020 | 5/27/2020 |
| 191004224 | 150776299 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/30/2019 | | Y | Y | Y | Resolved | Appellant | 5/27/2020 | 5/27/2020 |
| 191004454 | 150790369 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191002672 | 150319288 | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191002683 | 150008302 | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191002684 | 150008302 | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002685 | 150008302 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191002744 | 150261736 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191003333 | 150235244 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191003521 | 150699016 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191002150 | 150153153 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191004915 | 150747393 | | Renewal | FTP Verifications | | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191001328 | 150798162 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191000289 | 150298117 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191005073 | 150818007 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191000017 | 150168083 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191000301 | 150799333 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191000378 | 150789973 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191000554 | 150737723 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191003810 | 150750177 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191099698 | 150190938 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191098193 | 150808899 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191098900 | 150662444 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191099428 | 150185457 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191001430 | 150774428 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191098013 | 150755289 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191098111 | 150759151 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191098207 | 150200226 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191096585 | 150792576 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191096778 | 151157662 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097172 | 150255192 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097369 | 150185025 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097518 | 150742442 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097600 | 150184536 | | Elig | Coverage Ended or | | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097680 | 150762533 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191097186 | 151205969 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 191095947 | 150708894 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191096651 | 150175797 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191096861 | 150789532 | | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191099174 | 150154344 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191095280 | 150070815 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191095527 | 150170807 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191095639 | 150211395 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191096053 | 150256582 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191094091 | 150154615 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191094464 | 150031161 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191094665 | 150031161 | | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191094908 | 150792201 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191093163 | 150124892 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092287 | 150623561 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092295 | 150084789 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092635 | 150789413 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092679 | 150183299 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191093000 | 151178630 | | Elig | Coverage Ended or | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191095310 | 150203602 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090599 | 150823247 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091570 | 150196647 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091707 | 150216404 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091806 | 150202347 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091820 | 150252772 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091857 | 150252390 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091907 | 150179405 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091919 | 150758615 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092109 | 150778942 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090576 | 151089210 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090580 | 150786784 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090808 | 150771450 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090868 | 150803074 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090913 | 150501583 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091016 | 150778287 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191088985 | 150745404 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089080 | 150944581 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089116 | 151267249 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089273 | 150812010 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089292 | 151048420 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089336 | 150180991 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089481 | 150749479 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089751 | 150110069 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089905 | 150261126 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089906 | 150219579 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191089908 | 150824328 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090179 | 150757317 | | Elig | Coverage Ended or | | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191090253 | 150781643 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191092566 | 150203044 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191086786 | 150257055 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191087215 | 150708496 | | Elig | Coverage Ended or | | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191087651 | 150815191 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191091608 | 150253289 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191086531 | 150187814 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191086834 | 151284941 | | Elig | Coverage Ended or | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 5/27/2020 |
| 191086913 | 150765191 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191085583 | 150805575 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191085664 | 150189459 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191085938 | 150743557 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191086467 | 150246652 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190984689 | 150780630 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190984796 | 150763833 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190985281 | 150141297 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191086840 | 150204808 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190983607 | 150814293 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190983672 | 150719147 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190982562 | 150189917 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/24/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190981088 | 150252884 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190981326 | 150240232 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190981575 | 150775115 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190980316 | 150209515 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190978762 | 150731639 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190977539 | 150202111 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190978060 | 150223520 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190976846 | 151055441 | | Elig | Coverage Ended or Institutional Medicaid Ending | Aged | 9/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 190977735 | 151225676 | | Elig | Coverage Ended or | Foster Care | 9/16/2019 | Y | Y | Y | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 190974446 | 150250852 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190974567 | 150819390 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190972858 | 150246869 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190973202 | 150263289 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190973336 | 150040378 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190969898 | 150749123 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190972470 | 150571248 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190972471 | 150571248 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190972472 | 150571248 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190972473 | 150571248 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190973092 | 150731161 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190975143 | 150210007 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190865814 | 150183017 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190864500 | 150200663 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190862053 | 150685603 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190862054 | 150685603 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190862055 | 150685603 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190862056 | 150685603 | | Elig | Coverage Ended or | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190860239 | 150247409 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190859590 | 150260174 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190858427 | 150191194 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190859270 | 150744325 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190858952 | 150314686 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190856143 | 150236149 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190856911 | 150822921 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190855397 | 150236640 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190858575 | 150166774 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190859298 | 150253596 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190858111 | 150252230 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190853202 | 150222417 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190852537 | 150239642 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190854920 | 150230995 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190851952 | 150161008 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190849259 | 151170421 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190739238 | 151173577 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 190738741 | 151188499 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190738852 | 151171580 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190738911 | 151205710 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2019 | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 190736813 | 150841243 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190736173 | 151189102 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190734353 | 151171080 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190628147 | 151191642 | | Elig | Coverage Ended or | Medical Assistance | 6/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190623927 | 150762869 | | Elig | Coverage Ended or | Medically Needy Child | 6/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190621142 | 151170733 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190516564 | 150873817 | | Elig | Coverage Ended or | SSI - Transitional | 5/31/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200587094 | 150774775 | | Elig | Coverage Ended or | Child MAGI | 5/22/2020 | N | N | Y | Resolved | Untimely Appeal | 5/27/2020 | 5/27/2020 |
| 200587095 | 150774775 | | Elig | Coverage Ended or | Child MAGI | 5/22/2020 | N | N | Y | Resolved | Untimely Appeal | 5/27/2020 | 5/27/2020 |
| 200587075 | 150188323 | | Renewal | FTP Packet | Child MAGI | 5/21/2020 | N | N | N | Resolved | Untimely Appeal | 5/27/2020 | 5/27/2020 |
| 200586036 | 150530588 | | Renewal | FTP Verifications | Qualified Medicare | 5/18/2020 | N | N | N | Resolved | Renewal Info | 5/27/2020 | 5/27/2020 |
| 200586756 | 151153813 | | Renewal | FTP Verifications | Qualified Medicare | 5/18/2020 | N | N | N | Resolved | Renewal Info | 5/27/2020 | 5/27/2020 |
| 200586211 | 150378020 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 5/18/2020 | N | N | N | Resolved | Renewal Info | 5/27/2020 | 5/27/2020 |
| 200585169 | 150380894 | | Elig | Coverage Ended or Ending | | 5/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200585460 | 150589524 | | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200585610 | 150708017 | | Renewal | Termination/Denial | | 5/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200585611 | 150708017 | | Renewal | Termination/Denial | | 5/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200583843 | 150354714 | | Renewal | FTP Verifications | CoverKids Pregnant | 5/5/2020 | N | N | Y | Resolved | Renewal Info | 5/27/2020 | 5/27/2020 |
| 200584115 | 150218689 | | Elig | Coverage Ended or Ending | | 5/5/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |

| Case ID | Member ID | Type | Category | Program | Date | F1 | F2 | F3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200482342 | 150480988 | Renewal | FTP Packet | Caretaker Relative | 4/21/2020 | N | N | Y | Resolved | Packet Received | 5/14/2020 | 5/27/2020 |
| 200479254 | 150964294 | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200479255 | 150964294 | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200477417 | 150498589 | Renewal | FTP Packet | Caretaker Relative | 3/31/2020 | N | N | Y | Resolved | Packet Received | 5/27/2020 | 5/27/2020 |
| 200477413 | 150349412 | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200376957 | 150418852 | Elig | Termination/Denial | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375122 | 150728840 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375344 | 150948685 | Renewal | Termination/Denial | | 3/27/2020 | N | N | N | Resolved | No Valid Factual | 5/27/2020 | 5/27/2020 |
| 200375345 | 150948685 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200375507 | 150632607 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375171 | 151337816 | Elig | Coverage Ended or | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200375208 | 150776543 | Renewal | FTP Verifications | HPE Child | 3/24/2020 | N | N | N | Resolved | No Verifications - No | 5/27/2020 | 5/27/2020 |
| 200374389 | 150079311 | Elig | Coverage Ended or Coverage Ending | Deemed Newborn | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200373962 | 150223928 | Elig | Coverage Ended or Coverage Ending | Deemed Newborn | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200373963 | 150223928 | Elig | Coverage Ended or Coverage Ending | Deemed Newborn | 3/23/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200370397 | 151392336 | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200370398 | 151392336 | Elig | Coverage Ended or | Transitional Medicaid | 3/16/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200371116 | 150272934 | Elig | Coverage Ended or | Transitional Medicaid | 3/12/2020 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200365908 | 150753383 | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | N | N | N | Resolved | No Valid Factual | 5/13/2020 | 5/27/2020 |
| 200365260 | 150224841 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200260169 | 150817245 | Renewal | Termination/Denial | | 2/19/2020 | N | N | N | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 200260170 | 150817245 | Renewal | Termination/Denial | | 2/19/2020 | N | N | N | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 200254023 | 150347978 | Renewal | FTP Packet | Caretaker Relative | 2/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200254025 | 150347978 | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200254140 | 150726201 | Renewal | Termination/Denial | | 2/10/2020 | N | N | Y | Resolved | Appellant | 5/27/2020 | 5/27/2020 |
| 200262055 | 150063290 | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200251615 | 150488887 | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200148496 | 150747044 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200144621 | 151373218 | Elig | Coverage Ended or | | 1/22/2020 | N | N | Y | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 200139722 | 150489227 | Elig | Coverage Ended or Coverage Ending | Child MAGI | 1/13/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200136774 | 150189788 | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 1/7/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200134241 | 150476185 | Elig | Coverage Ended or Coverage Ending | Specified Low-Income Medicare Beneficiary | 1/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 200134242 | 150476185 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 1/3/2020 | N | N | Y | Resolved | Withdrawn | 5/27/2020 | 5/27/2020 |
| 191222125 | 150229337 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/4/2019 | N | N | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191117482 | 150894438 | Elig | Coverage Ended or | SSI Cash Recipient | 11/21/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115879 | 150627661 | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115880 | 150627661 | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191115257 | 150487344 | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191112594 | 150344103 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 191109915 | 150402737 | Elig | Coverage Ended or Coverage Ending | | 11/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/27/2020 | 5/27/2020 |
| 191099335 | 150031378 | Renewal | Termination/Denial | CoverKids Child | 10/21/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190982828 | 150554849 | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | N | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 200585428 | 150000049 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585429 | 150000049 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585430 | 150000049 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585431 | 150000049 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585432 | 150000049 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585958 | 150473110 | Elig | Coverage Ended or | Child MAGI | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585363 | 150565621 | Elig | Coverage Ended or | Child MAGI | 5/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585203 | 150640047 | Elig | Coverage Ended or Coverage Ending | Specified Low-Income Medicare Beneficiary | 5/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200583386 | 150390637 | Elig | Coverage Ended or | Caretaker Relative | 5/5/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200584111 | 150396847 | Renewal | Termination/Denial | | 5/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200583025 | 150729522 | Elig | Coverage Ended or | Caretaker Relative | 5/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200583725 | 150432257 | Elig | Coverage Ended or | | 5/1/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200482232 | 150720876 | Renewal | FTP Verifications | Medical Assistance | 4/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200482205 | 150716974 | Elig | Coverage Ended or | | 4/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200481078 | 150237826 | Elig | Coverage Ended or | | 4/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200480814 | 151275273 | Elig | Coverage Ended or | | 4/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200480459 | 150938802 | Elig | Coverage Ended or | Deemed Newborn | 4/8/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477563 | 150029046 | Elig | Coverage Ended or | CoverKids Child | 4/2/2020 | Y | Y | Y | Resolved | Withdrawn | 5/28/2020 | 5/28/2020 |
| 200477358 | 150593096 | Renewal | Termination/Denial | | 4/1/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477359 | 150593096 | Renewal | Termination/Denial | | 4/1/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376311 | 150790421 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200375558 | 150666583 | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200375559 | 150666583 | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200375561 | 150666583 | Elig | Coverage Ended or Coverage Ending | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |

| | | | Type | Category | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375562 | 150666583 | | Elig | Coverage Ended or Ending | Child MAGI | 3/26/2020 | Y | Y | Y | Resolved in Favor of | Appellant | 5/28/2020 | 5/28/2020 |
| 200375280 | 150593648 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374984 | 150738846 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374985 | 150738846 | | Renewal | FTP Verifications | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374621 | 150222713 | | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374600 | 150706866 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200375352 | 151027178 | | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200375353 | 151027178 | | Renewal | FTP Verifications | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374009 | 150703669 | | Renewal | FTP Verifications | Qualified Medicare | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374202 | 150796438 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374277 | 150776059 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200374278 | 150894245 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200373634 | 150004262 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371947 | 151224825 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371340 | 150159791 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371341 | 150159791 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371683 | 151395607 | | Elig | Coverage Ended or | | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371738 | 150033614 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371739 | 150033614 | | Renewal | FTP Verifications | CoverKids Child | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370678 | 150232079 | | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370927 | 150547395 | | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371517 | 150622369 | | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371519 | 150622369 | | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371659 | 150585356 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371708 | 150301853 | | Elig | Coverage Ended or | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200372230 | 150322520 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371666 | 150332118 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371817 | 150252326 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370594 | 151622718 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371560 | 150746755 | | Renewal | Termination/Denial | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370135 | 150193895 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370136 | 150193895 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370137 | 150193895 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370138 | 150193895 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370191 | 150068998 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370193 | 150068998 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370233 | 150718177 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370417 | 150481633 | | Elig | Coverage Ended or | Deemed Newborn | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370546 | 151623326 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370670 | 151622712 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371978 | 150162074 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371170 | 150763425 | | Renewal | FTP Verifications | | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370079 | 150436771 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370738 | 150203376 | | Renewal | Termination/Denial | Qualified Medicare | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371171 | 150763425 | | Renewal | Termination/Denial | Transitional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371966 | 151622685 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370703 | 151491530 | | Renewal | Termination/Denial | | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370272 | 150400733 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved in Favor of | Appellant | 5/28/2020 | 5/28/2020 |
| 200368790 | 150586896 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369509 | 150789773 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369900 | 151043102 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369951 | 150669607 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200371108 | 150190121 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200368497 | 150110510 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369211 | 150777070 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369303 | 150376259 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369313 | 150823468 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369453 | 150402949 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369314 | 150823468 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369315 | 150823468 | | Renewal | FTP Verifications | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369409 | 150004150 | | Renewal | Termination/Denial | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369410 | 150004150 | | Renewal | Termination/Denial | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200369411 | 150004150 | | Renewal | Termination/Denial | CoverKids Child | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200370633 | 150764122 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200368141 | 150227149 | | Renewal | FTP Verifications | Medically Needy | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200368341 | 150801357 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200368412 | 150231570 | | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200367470 | 150430936 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200367980 | 150238146 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365073 | 150761933 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365072 | 150761933 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365693 | 150455035 | | Renewal | Termination/Denial | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365253 | 150760809 | | Renewal | Change of Benefit | Qualified Medicare | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365561 | 150511594 | | Renewal | FTP Verifications | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365502 | 150628233 | | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200363893 | 150754383 | | Elig | Coverage Ended or | Medically Needy Child | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364067 | 150772907 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364068 | 150772907 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364469 | 150288968 | | Elig | Coverage Ended or | Pickle Passalong | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364485 | 151224506 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365744 | 150403275 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |

| ID | ID2 | | Type | Action | Category | Date | | | Y | Y | Y | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200363634 | 150436880 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200363776 | 151161828 | | Renewal | Termination/Denial | Pickle Passalong | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364159 | 151008430 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364556 | 150739106 | | | Termination/Denial | Specfied Low-Income Medicare Beneficiary | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200364557 | 150739106 | | Renewal | Termination/Denial | Child MAGI | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200262812 | 150512920 | | Elig | Coverage Ended or | 2/28/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200262959 | 151257530 | | Renewal | Termination/Denial | Pickle Passalong | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200263461 | 151405147 | | Renewal | FTP Verifications | CoverKids Child | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200365947 | 150732399 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200366290 | 150726314 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200368048 | 150452011 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261489 | 150931994 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200262224 | 150744313 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261585 | 150997681 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/27/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200261801 | 150514977 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261956 | 150038137 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261872 | 150744313 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261877 | 150743555 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261878 | 150743555 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261879 | 150743555 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200262616 | 150017072 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200260040 | 150509337 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200259616 | 150752300 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200259514 | 150552315 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200258358 | 150744172 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200258360 | 150744172 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200260163 | 150116720 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200258346 | 150495037 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256874 | 150489573 | | Elig | Coverage Ended or | Qualified Medicare | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256914 | 150270450 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200258568 | 150275823 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200255972 | 150628460 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200255977 | 150354913 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256486 | 150253671 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256489 | 150253671 | | Renewal | Termination/Denial | Transitional Medicaid | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256616 | 150727134 | | Renewal | Termination/Denial | Qualifying Individual 1 | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200256872 | 150414036 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200257170 | 150719132 | | Renewal | Termination/Denial | Qualified Medicare | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200255970 | 150628460 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200258489 | 150746251 | | Renewal | Termination/Denial | Caretaker Relative | 2/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200254260 | 150220441 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200253619 | 150413603 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200254645 | 150215481 | | Renewal | Termination/Denial | Child MAGI | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200252607 | 150360959 | | Renewal | Change of Benefit | | 2/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200251819 | 150278216 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | | | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200251820 | 150278216 | | Elig | Coverage Ended or | Child MAGI | 2/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200251208 | 150807107 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200252504 | 150740096 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/28/2020 | 5/28/2020 |
| 200252505 | 150740096 | | Renewal | FTP Packet | Transitional Medicaid | 2/5/2020 | | | Y | Y | Y | Resolved | Packet Received | 5/28/2020 | 5/28/2020 |
| 200250487 | 150804747 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200252399 | 150734220 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200253725 | 150474059 | | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200251136 | 150735612 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200251163 | 150903806 | | Renewal | Termination/Denial | Child MAGI | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200149033 | 151132005 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200149558 | 150001303 | | Renewal | Termination/Denial | Caretaker Relative | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200147147 | 150747635 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200148852 | 150488822 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200148859 | 150355086 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200149022 | 150456346 | | Renewal | Termination/Denial | Caretaker Relative | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200149027 | 150446506 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200147235 | 150782910 | | Renewal | Termination/Denial | Qualifying Individual 1 | 1/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200147343 | 151145519 | | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200147345 | 151145519 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200147346 | 151145519 | | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | | | Y | Y | Y | | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200146200 | 150164981 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200146217 | 150120329 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200145062 | 150507200 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200141820 | 150350481 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200141385 | 150748378 | | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200140089 | 150622095 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200140091 | 150622095 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200141997 | 150004567 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200139897 | 150742259 | | Renewal | Termination/Denial | Transitional Medicaid | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200138911 | 150119412 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200137040 | 150024375 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200137221 | 150820124 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200137315 | 150140484 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/8/2020 | 9/8/2020 | 9/8/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200136291 | 150938120 | Elig | Coverage Ended or | Qualified Medicare | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200136367 | 150258780 | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200136227 | 150281014 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200136229 | 150281014 | Elig | Coverage Ended or Ending | Uninsured | 1/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200133985 | 150346185 | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200133984 | 150746288 | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200134922 | 150764155 | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200134021 | 150824901 | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200134213 | 150365363 | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191232988 | 150471009 | Elig | Coverage Ended or | MAGI Pregnancy | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200134626 | 151245837 | Renewal | Termination/Denial | Child MAGI | 12/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191231397 | 150162509 | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191232618 | 150011711 | Elig | Coverage Ended or | MAGI Pregnancy | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191230651 | 150195174 | Elig | Change of Benefit | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191229694 | 150195174 | Elig | Coverage Ended or | Deemed Newborn | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191229695 | 150195174 | Elig | Coverage Ended or | Transitional Medicaid | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191229106 | 150431740 | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191228011 | 150243274 | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191228262 | 150046328 | Elig | Coverage Ended or | Medically Needy Child | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191227776 | 150435565 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191227823 | 150594801 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191227824 | 150594801 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191226219 | 150937472 | Elig | Coverage Ended or | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191223173 | 150140504 | Elig | Coverage Ended or | MAGI Pregnancy | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191221287 | 150491722 | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191222737 | 150156796 | Elig | Coverage Ended or | MAGI Pregnancy | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191119125 | 150156917 | Elig | Coverage Ended or | MAGI Pregnancy | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191119663 | 150937782 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191119705 | 150017710 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191118426 | 150274264 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191118802 | 150022325 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191117099 | 150157171 | Elig | Coverage Ended or | MAGI Pregnancy | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191117339 | 150504868 | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191117045 | 150939809 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/22/2019 | Y | Y | Y | Resolved | Withdrawn | 5/28/2020 | 5/28/2020 |
| 191115040 | 150694743 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191112515 | 150109729 | Elig | Coverage Ended or | Presumptive Pregnant | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191112680 | 150162678 | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191003439 | 150294714 | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191001686 | 150013887 | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191002060 | 150109393 | Elig | Coverage Ended or | MAGI Pregnancy | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191009334 | 150260587 | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191098682 | 150943465 | Elig | Coverage Ended or | Qualified Medicare | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191096136 | 150158769 | Elig | Coverage Ended or | Child MAGI | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191096317 | 150334337 | Elig | Coverage Ended or | Presumptive Pregnant | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191093237 | 150140539 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191093758 | 150103089 | Elig | Coverage Ended or | CoverKids Pregnant | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200149984 | 151076916 | Elig | Coverage Ended or | MAGI Pregnancy | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191090655 | 150439960 | Renewal | Termination/Denial | MAGI Pregnancy | 10/8/2019 | Y | Y | N | | COVID-19 | 4/24/2020 | 5/28/2020 |
| 191088947 | 150135934 | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191087681 | 150090224 | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191088434 | 150040195 | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191088488 | 151026378 | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191085794 | 150006481 | Renewal | Termination/Denial | Child MAGI | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191086761 | 150787775 | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191086762 | 150787775 | Renewal | Termination/Denial | Transitional Medicaid | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191086108 | 150781521 | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191086022 | 150821401 | Elig | Coverage Ended or | Child MAGI | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191086153 | 150380905 | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190985067 | 150407870 | Elig | Coverage Ended or | MAGI Pregnancy | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190982997 | 150394314 | Elig | Coverage Ended or | Child MAGI | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190980823 | 150475549 | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190978550 | 151192414 | Elig | Coverage Ended or Ending | Child MAGI | 9/17/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 190976015 | 150568517 | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 190861852 | 150218471 | Renewal | FTP Verifications | Transitional Medicaid | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190861826 | 150381127 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 190859769 | 150539224 | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190858424 | 151209361 | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190858871 | 150003515 | Elig | Coverage Ended or | CoverKids Child | 8/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 5/28/2020 |
| 190851324 | 150025299 | Elig | Coverage Ended or | CoverKids Child | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190742726 | 151206508 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 190734231 | 151189115 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190734280 | 151118677 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190734304 | 151176137 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190734360 | 151188698 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734427 | 151174623 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190734509 | 151174480 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190730787 | 150569690 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190730788 | 150569690 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | Ending | | | | | | | Resolved in Favor of | | |
| 190628447 | 150983873 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | Y | Y | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 190624403 | 151176006 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190624803 | 151176417 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190621665 | 151174771 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190620610 | 151182822 | | Elig | Coverage Ended or | SSI - Transitional | 6/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190618697 | 151176163 | | Elig | Coverage Ended or | SSI - Transitional | 6/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190514958 | 150447928 | | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 190511816 | 150719470 | | Elig | Coverage Ended or | Qualified Medicare | 5/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200586248 | 150101038 | | Elig | Coverage Ended or | Child MAGI | 5/26/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200586280 | 150524654 | | Elig | Coverage Ended or | Caretaker Relative | 5/26/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200586350 | 150629926 | | Elig | Change of Benefit | Child MAGI | 5/18/2020 | N | N | N | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200586351 | 150629926 | | Elig | Change of Benefit | Child MAGI | 5/18/2020 | N | N | N | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 200587023 | 150093778 | | Renewal | FTP Packet | CoverKids Child | 5/15/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200585114 | 150649877 | | Elig | Coverage Ended or | Caretaker Relative | 5/13/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200585038 | 150377101 | | Renewal | FTP Packet | Caretaker Relative | 5/12/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200483865 | 150533094 | | Elig | Coverage Ended or | Emergency Medical | 4/29/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200483152 | 150354942 | | Elig | Coverage Ended or | | 4/27/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200483651 | 150091650 | | Elig | Coverage Ended or | Caretaker Relative | 4/27/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200482227 | 150832717 | | Elig | Ending | | 4/24/2020 | N | N | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200482376 | 150803441 | | Elig | Ending | | 4/24/2020 | N | N | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 200481873 | 150006859 | | Elig | Change of Benefit | | 4/24/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200482481 | 150801639 | | Elig | Coverage Ended or | | 4/23/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200482027 | 150269512 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/22/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200481918 | 150004378 | | Elig | Coverage Ended or | | 4/21/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200482357 | 150736236 | | Elig | Change of Benefit | | 4/21/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200482506 | 150459200 | | Renewal | Termination/Denial | Caretaker Relative | 4/21/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| 200481085 | 150782128 | | Renewal | FTP Packet | Caretaker Relative | 4/16/2020 | N | N | Y | Resolved | Packet Received | 4/27/2020 | 5/28/2020 |
| 200479315 | 150721299 | | Renewal | FTP Verifications | Caretaker Relative | 4/7/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200479907 | 150742264 | | Renewal | FTP Packet | Qualified Medicare | 4/6/2020 | N | N | Y | Resolved | Packet Received | 5/28/2020 | 5/28/2020 |
| 200478502 | 150803141 | | Elig | Change of Benefit | MAGI Pregnancy | 4/3/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477208 | 151187158 | | Elig | Coverage Ended or | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477209 | 151187158 | | Elig | Coverage Ended or | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477329 | 150671237 | | Elig | Coverage Ended or | Medical Assistance | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477864 | 150575047 | | Elig | Coverage Ended or | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477907 | 150992292 | | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200478213 | 150457993 | | Renewal | Termination/Denial | | 4/2/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477173 | 150752175 | | Elig | Coverage Ended or | Caretaker Relative | 4/2/2020 | N | N | Y | Resolved | Untimely Appeal | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 200477601 | 150526357 | | Elig | Ending | Medicare Beneficiary | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 200477602 | 150526357 | | Elig | Ending | Medicare Beneficiary | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477604 | 150204016 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477850 | 150428905 | | Elig | Coverage Ended or | | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477851 | 150857185 | | Elig | Coverage Ended or | SSI Cash Recipient | 4/1/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376174 | 150872641 | | Renewal | Change of Benefit | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376513 | 150006785 | | Elig | Coverage Ended or | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477140 | 150422206 | | Elig | Coverage Ended or | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376814 | 150629911 | | Renewal | Termination/Denial | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376211 | 150767041 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376259 | 150429440 | | Elig | Coverage Ended or | Medical Assistance | 3/30/2020 | N | Y | N | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376963 | 150842345 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200477410 | 150928503 | | Elig | Coverage Ended or | | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200376852 | 150732946 | | Renewal | Termination/Denial | Caretaker Relative | 3/30/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200375613 | 150739138 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200375656 | 151497361 | | Elig | Change of Benefit | CoverKids Child | 3/27/2020 | N | N | Y | Resolved | No Valid Factual | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200376529 | 151477143 | | Elig | Ending | | 3/27/2020 | N | N | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 200375413 | 150428599 | | Renewal | Termination/Denial | | 3/25/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200371587 | 150039025 | | Renewal | FTP Verifications | CoverKids Child | 3/18/2020 | N | N | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 200372228 | 150939190 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/17/2020 | N | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 200370971 | 150336099 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/17/2020 | N | N | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| 200365615 | 150380352 | | Elig | Coverage Ended or | Caretaker Relative | 3/3/2020 | N | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200261536 | 150929654 | | Elig | Coverage Ended or | SSI Cash Recipient | 2/27/2020 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200259600 | 150703219 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 200259601 | 150703219 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | N | Y | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200145267 | 150713677 | | Elig | Ending | Caretaker Relative | 1/23/2020 | N | Y | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200145268 | 150713677 | | Elig | Ending | Child MAGI | 1/23/2020 | N | Y | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200145269 | 150713677 | | Elig | Ending | Child MAGI | 1/23/2020 | N | Y | Y | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191233736 | 150798393 | | Elig | Ending | Caretaker Relative | 12/30/2019 | N | N | N | Resolved | Appellant | 5/28/2020 | 5/28/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191233737 | 150798393 | | Elig | Ending | Child MAGI | 12/30/2019 | N | N | N | Resolved | Appellant | 5/28/2020 | 5/28/2020 |

TC-AMC-00000252540

| ID1 | ID2 | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233738 | 150798393 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191118990 | 150135744 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/26/2019 | N | N | Y | Resolved | COVID-19 | 5/28/2020 | 5/28/2020 |
| 191001309 | 150757411 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/24/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 191097378 | 150753686 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/17/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2020 | 5/28/2020 |
| 200587176 | 151172425 | | Elig | Coverage Ended or Ending | | 7/15/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/28/2020 | 5/28/2020 |
| 200586852 | 150666138 | | Elig | Coverage Ended or | CoverKids Child | 5/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586853 | 150666138 | | Elig | Coverage Ended or | CoverKids Child | 5/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586854 | 150666138 | | Elig | Coverage Ended or | Child MAGI | 5/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586855 | 150666138 | | Elig | Coverage Ended or | CoverKids Child | 5/19/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200585308 | 151158780 | | Renewal | Change of Benefit | | 5/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200585150 | 150759377 | | Renewal | Termination/Denial | Child MAGI | 5/11/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200585307 | 151158780 | | Renewal | Termination/Denial | | 5/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200585802 | 151213019 | | Renewal | Termination/Denial | Child MAGI | 5/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200584457 | 150120689 | | Renewal | Change of Benefit | | 5/7/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200583883 | 150824513 | | Renewal | FTP Verifications | Qualified Medicare | 5/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200483231 | 151078247 | | Elig | Coverage Ended or | Qualified Medicare | 4/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200376751 | 151178134 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200374598 | 150811008 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200374599 | 150811008 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200374725 | 151148805 | | Elig | Coverage Ended or | | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200374357 | 151137826 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371668 | 150332118 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370099 | 151480644 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370665 | 150967306 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371024 | 151133221 | | Elig | Coverage Ended or | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370673 | 150889787 | | Renewal | FTP Packet | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370316 | 151624113 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370874 | 151070181 | | Renewal | FTP Verifications | Child MAGI | 3/16/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370528 | 150982811 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370591 | 150732403 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370783 | 151070181 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370371 | 150327123 | | Elig | Coverage Ended or | Qualified Medicare | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370570 | 150165221 | | Elig | Coverage Ended or | Deemed Newborn | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370172 | 150533741 | | Renewal | Termination/Denial | Child MAGI | 3/13/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370368 | 151624142 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371803 | 151061651 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371804 | 151061651 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369262 | 150749025 | | Elig | Coverage Ended or | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369805 | 150390810 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369216 | 151069863 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369228 | 151624747 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369233 | 150648008 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369234 | 150648008 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369069 | 150957570 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369120 | 150874031 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200368921 | 150940170 | | Renewal | Termination/Denial | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369207 | 150820360 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200369362 | 150820360 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200368914 | 150136325 | | Elig | Coverage Ended or | Transitional Medicaid | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367474 | 150378107 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367782 | 150788564 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367783 | 150788564 | | Elig | Coverage Ended or | Medically Needy Child | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367862 | 150382079 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367927 | 150660638 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367586 | 150429865 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367536 | 150464225 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367582 | 150569878 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367710 | 150747673 | | Renewal | Termination/Denial | Child MAGI | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367158 | 150207875 | | Renewal | Termination/Denial | Transitional Medicaid | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367208 | 150754383 | | Renewal | Termination/Denial | Qualified Medicare | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365643 | 150211157 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365844 | 150178176 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365338 | 150207822 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365340 | 150813809 | | Renewal | Termination/Denial | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365748 | 150704145 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365975 | 151094456 | | Renewal | Termination/Denial | Institutional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200366079 | 150377521 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200366080 | 150377521 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200366193 | 150727177 | | Renewal | Termination/Denial | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200366454 | 150745347 | | Renewal | Termination/Denial | Caretaker Relative | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365831 | 151021170 | | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200365507 | 150810144 | | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 5/29/2020 |
| 200363886 | 150257449 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200263373 | 150957570 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200261572 | 151025426 | | Elig | Coverage Ended or | Pickle Passalong | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200262115 | 150808387 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200374714 | 150824505 | | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200263154 | 150620594 | | Renewal | FTP Verifications | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200262271 | 150462108 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260102 | 150801130 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200259860 | 150242009 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 5/29/2020 | 5/29/2020 |
| 200256501 | 151013614 | | Elig | Coverage Ended or | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200255943 | 150456901 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200256218 | 150425623 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200255145 | 150850697 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200255146 | 150850697 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254945 | 150934814 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254724 | 151035212 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254759 | 151270741 | | Elig | Coverage Ended or | Pickle Passalong | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254420 | 150536126 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254421 | 150536126 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254509 | 150975824 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254510 | 150975824 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254535 | 150566100 | | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200254733 | 150774241 | | Renewal | Termination/Denial | Child MAGI | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200251821 | 151624114 | | Elig | Coverage Ended or | Deemed Newborn | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200252320 | 150812388 | | Renewal | Termination/Denial | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200148393 | 150856318 | | Elig | Coverage Ended or | Qualified Medicare | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200147647 | 151374939 | | Elig | Coverage Ended or | Qualified Medicare | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200144021 | 150156695 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200144022 | 150156695 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200143948 | 151148564 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200143964 | 150693089 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200144409 | 150754495 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200145877 | 150724983 | | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200141546 | 151128837 | | Elig | Coverage Ended or | Qualified Medicare | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200141788 | 151073832 | | Renewal | Termination/Denial | Qualifying Individual 1 | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200142522 | 150808410 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200139988 | 150892917 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200137042 | 151113944 | | Elig | Coverage Ended or | Caretaker Relative | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200137043 | 151113944 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200137044 | 151113944 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200137454 | 150860058 | | Elig | Coverage Ended or | Qualified Medicare | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200136195 | 150092518 | | Elig | Coverage Ended or | Medically Needy Child | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200134906 | 150466543 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200135107 | 150644849 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200134397 | 150822310 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200134576 | 150727908 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200133935 | 150366720 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191227884 | 150849715 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191226828 | 150532195 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191226829 | 150532195 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191226830 | 150532195 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191226831 | 150532195 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191226820 | 151149460 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371919 | 151008445 | | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191115951 | 151149819 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191115278 | 151134691 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191111007 | 151038263 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191110106 | 150718841 | | Elig | Coverage Ended or | Child MAGI | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191109283 | 150476653 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191108065 | 150646460 | | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191106333 | 151114006 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191106639 | 150540654 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191105719 | 150162971 | | Elig | Coverage Ended or | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191003201 | 151039571 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191003459 | 151130675 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191003264 | 150351454 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191098859 | 151199076 | | Elig | Coverage Ended or | SSI - Transitional | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191090757 | 150601625 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 191088400 | 150772092 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191087133 | 150506239 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190978219 | 151170731 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190977200 | 150712497 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190977201 | 150712497 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190862914 | 150529499 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 5/29/2020 |
| 190860232 | 150323121 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | |
| 190858270 | 151170723 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190856873 | 151191719 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 190853331 | 151170703 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |

| | | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190734315 | 151173150 | ███ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200587170 | 150209606 | | Renewal | FTP Packet | Child MAGI | 5/27/2020 | N | N | Y | Resolved | Untimely Appeal | 5/29/2020 | 5/29/2020 |
| 200586249 | 150577734 | | Elig | Coverage Ended or Ending | Child MAGI | 5/26/2020 | N | N | Y | Resolved | Non Fair Hearable | 5/29/2020 | 5/29/2020 |
| 200586484 | 150700126 | | Elig | Coverage Ended or Ending | | 5/26/2020 | N | N | Y | Resolved | Non Fair Hearable | 5/29/2020 | 5/29/2020 |
| 200587166 | 150803612 | | Renewal | FTP Packet | Qualified Medicare | 5/26/2020 | N | N | Y | Resolved | Renewal Info | 5/29/2020 | 5/29/2020 |
| 200587159 | 151590390 | | Elig | Coverage Ended or Ending | | 5/24/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200587090 | 151551709 | | Elig | Coverage Ended or Ending | | 5/22/2020 | N | N | Y | Resolved | Non Fair Hearable | 5/29/2020 | 5/29/2020 |
| 200586113 | 150604945 | | Renewal | Change of Benefit | Transitional Medicaid | 5/20/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586114 | 150604945 | | Renewal | Change of Benefit | Caretaker Relative | 5/20/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586115 | 150604945 | | Renewal | Change of Benefit | Transitional Medicaid | 5/20/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586057 | 150555401 | | Renewal | Termination/Denial | | 5/20/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586657 | 151328688 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/19/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586903 | 150315016 | | Elig | Coverage Ended or Ending | Child MAGI | 5/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586153 | 151065761 | | Elig | Coverage Ended or Ending | | 5/18/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586952 | 150440615 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/18/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200586037 | 151107244 | | Elig | Coverage Ended or Ending | | 5/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586220 | 151107244 | | Elig | Coverage Ended or Ending | | 5/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586704 | 150501360 | | Elig | Coverage Ended or Ending | Child MAGI | 5/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200867753 | 150036065 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586358 | 151575762 | | Renewal | FTP Verifications | CoverKids Child | 5/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586359 | 151575762 | | Renewal | FTP Verifications | CoverKids Child | 5/18/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200585467 | 151264753 | | Elig | Coverage Ended or Ending | | 5/15/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200585824 | 150410925 | | Renewal | Termination/Denial | Medical Assistance | 5/15/2020 | N | N | Y | Resolved | Untimely Appeal | 5/29/2020 | 5/29/2020 |
| 200586002 | 150231589 | | Elig | Coverage Ended or Ending | | 5/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586013 | 150799661 | | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200586014 | 150799661 | | Elig | Coverage Ended or Ending | Child MAGI | 5/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200376156 | 150780931 | | Elig | Coverage Ended or Ending | | 3/30/2020 | N | N | N | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200376875 | 150531023 | | Renewal | Termination/Denial | | 3/27/2020 | N | N | N | Resolved | No Valid Factual | 5/29/2020 | 5/29/2020 |
| 200372258 | 150868419 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/18/2020 | N | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200371640 | 150737311 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200370685 | 150410402 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/17/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200372130 | 150754282 | | Renewal | Termination/Denial | TennCare Standard | 3/16/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200372131 | 150754282 | | Renewal | Termination/Denial | TennCare Standard | 3/16/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367463 | 150874663 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/9/2020 | N | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200367160 | 150207875 | | Renewal | Termination/Denial | | 3/6/2020 | N | N | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 200261370 | 150084517 | | Elig | Change of Benefit | | 2/26/2020 | N | N | Y | Resolved | Withdrawn | 5/29/2020 | 5/29/2020 |
| 200257930 | 150566444 | | Renewal | Termination/Denial | | 2/21/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200250980 | 150831129 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200136969 | 151126132 | | Elig | Coverage Ended or Ending | | 1/8/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191233671 | 151188812 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 12/30/2019 | N | Y | Y | Resolved | COVID-19 | 5/29/2020 | 5/29/2020 |
| 191232850 | 151353708 | | Elig | Coverage Ended or Ending | | 12/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191231330 | 151088888 | | Elig | Coverage Ended or Ending | HPE Child | 12/26/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191228106 | 151174420 | | Elig | Coverage Ended or Ending | | 12/16/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191222427 | 150369481 | | Renewal | Termination/Denial | Child MAGI | 12/4/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191221838 | 150607510 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 12/3/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 191120321 | 150710511 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/27/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 190863727 | 151154107 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/27/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 5/29/2020 | 5/29/2020 |
| 200375290 | 150936026 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375291 | 150936026 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375430 | 150575845 | | Renewal | Termination/Denial | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200374477 | 150769419 | | Renewal | Termination/Denial | | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200374789 | 150732932 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375503 | 150658369 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375504 | 150658369 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200374779 | 150723202 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375006 | 150229467 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375007 | 150229467 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200374802 | 151154302 | | Renewal | Termination/Denial | Institutional Medicaid | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375108 | 150441198 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200373867 | 150345822 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200375180 | 151173239 | | Elig | Coverage Ended or Ending | | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200373420 | 150438160 | | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |

| Account # | Appeal # | Name | Source | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200373624 | 151173239 | [Redacted] | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370436 | 150508362 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200370695 | 150190077 | | Elig | Coverage Ended or Ending | Child MAGI | 3/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200370410 | 150837076 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370730 | 150588489 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371125 | 150119361 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370516 | 150802170 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370662 | 150560864 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370219 | 150002821 | | Elig | Change of Benefit | Child MAGI | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371001 | 150609193 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371112 | 150257391 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200368836 | 111145047 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | Y | Y | N | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200368098 | 150626341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200368832 | 151625845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200370625 | 150285935 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200368588 | 150378193 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200368922 | 150350255 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200365331 | 151040350 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200366379 | 151370476 | | Elig | Coverage Ended or Ending | Child MAGI | 3/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200365535 | 150025662 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200364876 | 150563894 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200364877 | 150563894 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200364878 | 150563894 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200364879 | 150563894 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200364325 | 151033846 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200363888 | 150257449 | | Renewal | Termination/Denial | Transitional Medicaid | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200364252 | 150754273 | | Elig | Coverage Ended or Ending | | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200366127 | 151060580 | | Renewal | FTP Verifications | | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200261277 | 150868929 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200261880 | 150743555 | | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200260231 | 150435693 | | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 6/1/2020 | 6/1/2020 |
| 200260233 | 150435693 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | Renewal Info | 6/1/2020 | 6/1/2020 |
| 200260236 | 150435693 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200256106 | 151175045 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200250897 | 150424425 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200148417 | 150444019 | | Renewal | Termination/Denial | Child MAGI | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200148040 | 151171118 | | Elig | Coverage Ended or Ending | | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200141435 | 150883859 | | Renewal | FTP Verifications | | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200141779 | 150002142 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200141780 | 150002142 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200136896 | 150797462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200136897 | 150797462 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200136898 | 150797462 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191233553 | 151046213 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191119435 | 150653607 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191119436 | 150653607 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191119437 | 150653607 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191119438 | 150653607 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191115845 | 151170926 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191113076 | 151205673 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191113077 | 151205673 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191106752 | 151175011 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191105722 | 151202315 | | Elig | Coverage Ended or Ending | Medically Needy Child | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191002697 | 150857980 | | Elig | Coverage Ended or Ending | Child MAGI | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191003756 | 150824115 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191003083 | 151175035 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191098924 | 150174989 | | Elig | Change of Benefit | Breast or Cervical Cancer | 10/21/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 191093568 | 150158304 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191093704 | 151058378 | | Elig | Coverage Ended or Ending | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191093705 | 151058378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092383 | 151225780 | | Elig | Coverage Ended or Ending | Foster Care | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092435 | 151172312 | | Elig | Coverage Ended or Ending | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092767 | 151033035 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191094645 | 150737187 | | Renewal | FTP Verifications | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092474 | 150163089 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092956 | 150763571 | | Renewal | Termination/Denial | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 191091188 | 150980186 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191091189 | 150980186 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191092105 | 150235741 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 191086161 | 151171179 | | Elig | Coverage Ended or Ending | Widow/Widower | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/20/2020 | 6/1/2020 |
| 190985573 | 150633585 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 6/1/2020 |
| 190973646 | 150863804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |

| Appeal ID | Case ID | | Type | Action | Category | Date | | | | | C1 | C2 | C3 | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190973648 | 150863804 | [redacted] | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190974500 | 150863804 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190974501 | 150863804 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190865877 | 151199293 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190863402 | 151206123 | | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190855018 | 151174731 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190858112 | 151206548 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 8/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190858113 | 151206548 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190858114 | 151206548 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190854356 | 150160648 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190850946 | 151172983 | | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190850893 | 151175132 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/5/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190851403 | 151175492 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190739776 | 151199148 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190734287 | 151174975 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190735220 | 151171975 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190626987 | 151188781 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190512635 | 150578228 | | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200586937 | 150566698 | | Renewal | FTP Packet | Child MAGI | 5/28/2020 | | | | | N | N | Y | Resolved | Renewal Info | 6/1/2020 | 6/1/2020 |
| 200586938 | 150566698 | | Renewal | FTP Packet | Child MAGI | 5/28/2020 | | | | | N | N | Y | Resolved | Renewal Info | 6/1/2020 | 6/1/2020 |
| 200587076 | 150592868 | | Elig | Coverage Ended or | Caretaker Relative | 5/21/2020 | | | | | N | N | N | Resolved | Non Fair Hearable | 6/1/2020 | 6/1/2020 |
| 200586372 | 150332450 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 5/20/2020 | | | | | N | N | N | Resolved | No Verifications - No COB | 6/1/2020 | 6/1/2020 |
| 200586214 | 151600320 | | Renewal | Termination/Denial | Medical Assistance TennCare Standard | 5/18/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200585502 | 150182365 | | Renewal | Termination/Denial | Uninsured | 5/11/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200376068 | 150702339 | | Renewal | Termination/Denial | | 3/30/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 200376414 | 150534970 | | Renewal | Termination/Denial | Qualified Medicare | 3/30/2020 | | | | | N | N | N | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 200371634 | 150394358 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371635 | 150394358 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371638 | 150394358 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200371639 | 150394358 | | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200368491 | 150777070 | | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | | | | | N | N | Y | Resolved | Appellant | 6/1/2020 | 6/1/2020 |
| 200251774 | 150383232 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | | | | N | N | Y | Resolved | Withdrawn | 6/1/2020 | 6/1/2020 |
| 200137812 | 151323482 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 1/8/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 200133282 | 150569900 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/2/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191228771 | 150395248 | | Renewal | Termination/Denial | | 12/17/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191227818 | 150028697 | | Renewal | Termination/Denial | Child MAGI | 12/16/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191223076 | 151320829 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 12/6/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 191108288 | 151238818 | | Elig | Coverage Ended or Ending | | 11/5/2019 | | | | | N | Y | Y | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 191003127 | 151033193 | | Elig | Coverage Ended or | Qualified Medicare | 10/28/2019 | | | | | N | Y | Y | Resolved | No Valid Factual | 6/1/2020 | 6/1/2020 |
| 190982918 | 150589159 | | Elig | Coverage Ended or | Caretaker Relative | 9/25/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190973405 | 150592208 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 190975048 | 151213270 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/6/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 190863735 | 151176286 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | | | | | N | N | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 190860151 | 150654969 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/20/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/1/2020 |
| 190856646 | 151017927 | | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | | | | | N | N | Y | Resolved | COVID-19 | 6/1/2020 | 6/1/2020 |
| 200376752 | 150337176 | | Renewal | FTP Verifications | | 3/30/2020 | 9/4/2020 | 11/13/2020 | 9/4/2020 | 9/4/2020 | N | N | N | Order Implemented | 12/8/2020 Withdraw | 6/2/2020 | ######### 9/2/2020 12/8/2020 |
| 200586915 | 150034072 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/22/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200586255 | 150474308 | | Elig | Change of Benefit | Qualified Medicare | 5/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200583183 | 150348784 | | Elig | Coverage Ended or | Caretaker Relative | 5/5/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200483120 | 150421681 | | Renewal | Termination/Denial | Caretaker Relative | 4/28/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200482233 | 150720876 | | Renewal | FTP Verifications | | 4/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200482234 | 150720876 | | Renewal | FTP Verifications | | 4/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200482118 | 150774765 | | Elig | Coverage Ended or | Medically Needy Child | 4/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200483505 | 150273208 | | Elig | Coverage Ended or | Transitional Medicaid | 4/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200481700 | 151394359 | | Elig | Coverage Ended or | SSI Cash Recipient | 4/17/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200479766 | 151188905 | | Elig | Change of Benefit | | 4/7/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200477821 | 150205443 | | Elig | Coverage Ended or Ending | Medically Needy | 4/2/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200376701 | 150208412 | | Elig | Coverage Ended or Ending | | 3/30/2020 | | | | | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200376611 | 150568200 | | Renewal | Termination/Denial | | 3/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375334 | 150014692 | | Renewal | Change of Benefit | CoverKids Child | 3/26/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200374740 | 150225061 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375426 | 150037487 | | Renewal | Termination/Denial | | 3/26/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375427 | 150037487 | | Renewal | Termination/Denial | | 3/26/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200374571 | 150995104 | | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375390 | 150854721 | | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375368 | 150583613 | | Renewal | FTP Verifications | Caretaker Relative | 3/24/2020 | | | | | Y | Y | Y | Resolved | Renewal Info | 6/2/2020 | 6/2/2020 |
| 200373954 | 150172410 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200372035 | 151267139 | | Elig | Coverage Ended or | Qualified Medicare | 3/20/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200372380 | 150369636 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200372497 | 150194925 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372499 | 150194925 | | Renewal | Termination/Denial | Transitional Medicaid | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200371889 | 150675022 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200371753 | 150774765 | | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200370766 | 150719297 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200370796 | 150699684 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200371023 | 151133221 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 200371031 | 150944986 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200371169 | 150906652 | | Renewal | Termination/Denial | Pickle Passalong | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200371026 | 151133221 | | Renewal | Termination/Denial | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200370164 | 151247509 | | Elig | Coverage Ended or | | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368668 | 150506309 | | Elig | Coverage Ended or | Deemed Newborn | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368973 | 150744768 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368974 | 150744768 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368975 | 150744768 | | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368418 | 150002082 | | Elig | Coverage Ended or | CoverKids Child | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368358 | 150493600 | | Renewal | FTP Verifications | Qualified Medicare | 3/10/2020 | Y | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200367642 | 150641521 | | Elig | Change of Benefit | Qualified Medicare | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200367081 | 150648712 | | Elig | Coverage Ended or | Pickle Passalong | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364468 | 150288968 | | Elig | Coverage Ended or | | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364113 | 150226145 | | Renewal | FTP Packet | Caretaker Relative | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364115 | 150226145 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364116 | 150226145 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364163 | 150823622 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364212 | 150678004 | | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200364211 | 150678004 | | Renewal | Termination/Denial | MAGI Pregnancy | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200263413 | 150251313 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 20263416 | 150251313 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200262121 | 150755137 | | Renewal | FTP Verifications | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200258056 | 151002217 | | Renewal | Termination/Denial | Child MAGI | 2/20/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200257549 | 150180547 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Renewal Info | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200257015 | 150984453 | | Elig | Ending | Pickle Passalong | 2/18/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200257515 | 150213060 | | Elig | Ending | Child MAGI | 2/14/2020 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200255306 | 150552258 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200253387 | 151068876 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200253388 | 151068876 | | Elig | Coverage Ended or | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200254158 | 151250631 | | Elig | Coverage Ended or | | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 200254161 | 151250631 | | Elig | Ending | Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200252324 | 150323881 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200252342 | 150446409 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200252343 | 150446409 | | Renewal | FTP Packet | Child MAGI | 2/6/2020 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200252272 | 150444929 | | Elig | Coverage Ended or | Caretaker Relative | 2/5/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200146716 | 151046345 | | Renewal | Termination/Denial | Child MAGI | 1/24/2020 | Y | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200147749 | 150480514 | | Renewal | Termination/Denial | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200140991 | 151188835 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200139550 | 151212131 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200141983 | 150816137 | | Renewal | Termination/Denial | Medically Needy Child | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200138431 | 150345822 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191233437 | 150644524 | | Elig | Ending | Child MAGI | 12/30/2019 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191233612 | 150788916 | | Elig | Ending | Caretaker Relative | 12/30/2019 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 191233076 | 150880552 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191231924 | 150895647 | | Elig | Coverage Ended or | Institutional Medicaid | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191231708 | 150506475 | | Elig | Coverage Ended or | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191227400 | 150197638 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191228566 | 150870073 | | Elig | Coverage Ended or | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191225944 | 150210636 | | Elig | Ending | | 12/12/2019 | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 191225827 | 151227705 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Withdrawn | 6/2/2020 | 6/2/2020 |
| 191225829 | 151227705 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Withdrawn | 6/2/2020 | 6/2/2020 |
| 191225830 | 151227705 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Withdrawn | 6/2/2020 | 6/2/2020 |
| 191225831 | 151227705 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Withdrawn | 6/2/2020 | 6/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191226188 | 150633941 | | Elig | Ending | | 12/9/2019 | Y | Y | N | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 191222997 | 150212555 | | Elig | Coverage Ended or | | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191222642 | 151064439 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191222609 | 150743004 | | Renewal | Termination/Denial | Caretaker Relative | 12/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191221867 | 150818725 | | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191221869 | 150818725 | | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191221871 | 150818725 | | Elig | Coverage Ended or | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191222071 | 150869099 | | Elig | Coverage Ended or | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191222072 | 150869099 | | Elig | Coverage Ended or | | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191221355 | 150485573 | | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191120857 | 151206007 | | Elig | Coverage Ended or | | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191114886 | 151206007 | | Elig | Coverage Ended or | | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| | | | | | Specified Low-Income | | | | | | | | |
| 191117544 | 150432361 | | Renewal | FTP Verifications | Medicare Beneficiary | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114991 | 150811934 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191114993 | 150811934 | | Renewal | FTP Verifications | Medically Needy | 11/18/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191114171 | 150252182 | | Elig | Coverage Ended or | Medically Needy | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191112433 | 150195718 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191112961 | 131208274 | | Renewal | Termination/Denial | | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191112826 | 150675522 | | Renewal | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191115799 | 150091060 | | Elig | Coverage Ended or Ending | (BCC) | 11/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191110792 | 150024753 | | Elig | Coverage Ended or | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191111950 | 150885745 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191108686 | 150930292 | | Elig | Coverage Ended or | Medically Needy Child | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191107809 | 150561200 | | Renewal | FTP Packet | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 191107244 | 150778738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191106354 | 150789939 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191106788 | 150194812 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191105276 | 151176098 | | Elig | Coverage Ended or | | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191108479 | 151242312 | | Elig | Coverage Ended or | Medically Needy Child | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191004173 | 150475919 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191004175 | 150475919 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191004191 | 150032908 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191004192 | 150032908 | | Renewal | Termination/Denial | Caretaker Relative | 10/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191003932 | 151228018 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/29/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191002916 | 151048688 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191002995 | 150183475 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191003550 | 150952392 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191003557 | 151151750 | | Elig | Coverage Ended or | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191002763 | 151151750 | | Renewal | Termination/Denial | Transitional Medicaid | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191003174 | 150952392 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191003301 | 150552258 | | Elig | Coverage Ended or | Caretaker Relative | 10/28/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 191001534 | 150120770 | | Elig | Coverage Ended or | Qualified Medicare | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000267 | 150627863 | | Elig | Coverage Ended or | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000268 | 150627863 | | Elig | Coverage Ended or | Medically Needy Child | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000010 | 150252182 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000555 | 150203148 | | Renewal | FTP Verifications | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000556 | 150203148 | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191000557 | 150203148 | | Renewal | FTP Verifications | Child MAGI | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099723 | 150186289 | | Renewal | Coverage Ended or | Caretaker Relative | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099825 | 151055770 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191099788 | 151000024 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098230 | 150412726 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098232 | 150412726 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098233 | 151071519 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098396 | 150520125 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098740 | 150363831 | | Elig | Coverage Ended or | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099432 | 150345822 | | Elig | Coverage Ended or | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098043 | 150338482 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099068 | 150796051 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099323 | 150795596 | | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099559 | 150550558 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191099705 | 150789939 | | Renewal | Termination/Denial | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191097970 | 151107759 | | Elig | Coverage Ended or | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098470 | 151181840 | | Elig | Coverage Ended or | Child MAGI | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098751 | 150616431 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098462 | 150804099 | | Renewal | Termination/Denial | Caretaker Relative | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098506 | 150256827 | | Renewal | Termination/Denial | Transitional Medicaid | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191098509 | 150256827 | | Renewal | Termination/Denial | Transitional Medicaid | 10/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191097364 | 150498727 | | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191096546 | 150869895 | | Elig | Coverage Ended or | Institutional Medicaid | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191094309 | 150005822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191094312 | 150005822 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191093652 | 150213079 | | Renewal | Termination/Denial | Qualified Medicare | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191092966 | 150438918 | | Elig | Change of Benefit | Child MAGI | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191092967 | 150438918 | | Elig | Change of Benefit | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191092968 | 150438918 | | Elig | Change of Benefit | | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191094305 | 150040169 | | Renewal | FTP Verifications | CoverKids Child | 10/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191090722 | 150545837 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191090723 | 150545837 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191089193 | 150210009 | | Renewal | FTP Packet | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 191089058 | 150226281 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |

| | | | | | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191089862 | 150727322 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191088114 | 150533048 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 6/2/2020 |
| 191088282 | 151046717 | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190971418 | 151230275 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190866058 | 150447484 | Elig | Coverage Ended or Ending | HPE Child | 8/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190862576 | 150659007 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190862577 | 150659007 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190862578 | 150659007 | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190860581 | 150963207 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190858422 | 151188737 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/19/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190855473 | 151175593 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190854420 | 150415845 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190854002 | 150655071 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/8/2019 | | | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 190852238 | 151181880 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190854906 | 150578238 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190850412 | 151177910 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190848985 | 150550747 | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190748043 | 150433944 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190748045 | 150433944 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190748046 | 150433944 | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190745738 | 150415585 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190745739 | 150415585 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | | | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 190513723 | 150669003 | Elig | Coverage Ended or Ending | Deemed Newborn | 5/21/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190510168 | 150506431 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190510169 | 150506431 | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190510170 | 150506431 | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190510171 | 150506431 | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | | | Y | Y | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200483018 | 151157106 | Renewal | FTP Packet | Child MAGI | 4/29/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200483019 | 151157106 | Renewal | FTP Packet | Child MAGI | 4/29/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200483612 | 150395211 | Elig | Coverage Ended or Ending | Child MAGI | 4/28/2020 | | | N | N | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200473044 | 150740667 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 4/1/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376478 | 150739379 | Elig | Coverage Ended or Ending | | 3/31/2020 | | | N | N | N | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 200376227 | 150171235 | Renewal | Termination/Denial | | 3/31/2020 | | | N | N | N | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 200376215 | 150817708 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376216 | 150817708 | Renewal | FTP Packet | Caretaker Relative | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376217 | 150817708 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376218 | 150817708 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376219 | 150817708 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376220 | 150817708 | Renewal | FTP Packet | Child MAGI | 3/31/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200376806 | 150534907 | Renewal | Termination/Denial | | 3/30/2020 | | | N | N | N | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 200376854 | 150740526 | Renewal | FTP Packet | Qualified Medicare | 3/30/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200375393 | 150656235 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/26/2020 | | | N | N | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200375332 | 150790675 | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | | | N | N | N | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 200375403 | 150008889 | Elig | Coverage Ended or Ending | CoverKids Child | 3/25/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200375402 | 150008889 | Renewal | Termination/Denial | CoverKids Child | 3/25/2020 | | | N | N | Y | Resolved | Appellant | 6/2/2020 | 6/2/2020 |
| 200370891 | 150533746 | Renewal | FTP Packet | | 3/16/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200369462 | 150664119 | Renewal | Termination/Denial | Child MAGI | 3/12/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200368565 | 150805957 | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | | | N | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368010 | 151464563 | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200368011 | 150448099 | Renewal | FTP Packet | Caretaker Relative | 3/4/2020 | | | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200365632 | 150782242 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/4/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200259736 | 150745760 | Renewal | FTP Packet | Child MAGI | 2/24/2020 | 8/18/2020 | 8/18/2020 | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200259737 | 150745760 | Renewal | FTP Packet | Child MAGI | 2/24/2020 | 8/18/2020 | 8/18/2020 | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200259738 | 150745760 | Renewal | FTP Packet | Caretaker Relative | 2/24/2020 | 8/18/2020 | 8/18/2020 | N | N | Y | Resolved | Packet Received | 6/2/2020 | 6/2/2020 |
| 200255805 | 150665365 | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | | | N | N | N | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 200252263 | 150821531 | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200251773 | 150383232 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | | N | N | Y | Resolved | Withdrawn | 6/2/2020 | 6/2/2020 |
| 200149411 | 150008235 | Elig | Coverage Ended or Ending | Child MAGI | 1/30/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200137618 | 150786127 | Elig | Coverage Ended or Ending | HPE Child | 1/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191231254 | 151342888 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191222500 | 151222640 | Elig | Coverage Ended or Ending | | 12/3/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |

# TC-AMC-00000252540

| Case ID | Appeal ID | Type | Action | Program | Date | Date2 | Date3 | F1 | F2 | F3 | Status | Reason | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221808 | 151373287 | Elig | Coverage Ended or Ending | | 12/2/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 191099456 | 150326549 | Elig | Coverage Ended or | | 10/21/2019 | | | N | N | Y | Resolved | No Valid Factual | 6/2/2020 | 6/2/2020 |
| 191090114 | 150636307 | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191087736 | 150617296 | Elig | Coverage Ended or | Caretaker Relative | 10/4/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 191087354 | 151028275 | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190982680 | 150242569 | Elig | Coverage Ended or | Medically Needy Child | 9/25/2019 | | | N | N | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190866633 | 150963796 | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190865839 | 151024258 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190865443 | 150963619 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190865442 | 150985862 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/2/2020 |
| 190851669 | 150419249 | Renewal | Termination/Denial | Medical Assistance | 8/1/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 190730679 | 150216669 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 6/2/2020 |
| 200687758 | 150810350 | Renewal | FTP Packet | Caretaker Relative | 6/2/2020 | | | Y | Y | Y | Resolved | Untimely Appeal | 6/3/2020 | 6/3/2020 |
| 200587040 | 150794015 | Elig | Coverage Ended or | Caretaker Relative | 5/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200483602 | 150476685 | Renewal | Termination/Denial | Caretaker Relative | 4/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200480379 | 150352555 | Elig | Coverage Ended or | | 4/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200481222 | 150738145 | Elig | Coverage Ended or | | 4/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200481223 | 150738145 | Renewal | Termination/Denial | | 4/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200479268 | 150927662 | Renewal | Change of Benefit | | 4/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200479269 | 150927662 | Elig | Coverage Ended or | | 4/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375602 | 150868087 | Renewal | FTP Verifications | Child MAGI | 3/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374778 | 150723202 | Elig | Coverage Ended or | Transitional Medicaid | 3/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374853 | 150603498 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374957 | 150719941 | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374958 | 150429998 | Elig | Coverage Ended or | MAGI Pregnancy | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374854 | 150463272 | Renewal | FTP Verifications | Qualified Medicare | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375057 | 150512715 | Renewal | Termination/Denial | MAGI Pregnancy | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375057 | 150811660 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375162 | 150221026 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375317 | 150450139 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200375570 | 150776667 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374556 | 150752517 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/24/2020 | | | Y | Y | Y | Resolved | Renewal Info Received | 6/3/2020 | 6/3/2020 |
| 200373922 | 150192644 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374071 | 150561971 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374156 | 151148450 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374157 | 151148450 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374166 | 150979049 | Elig | Coverage Ended or | SSI Cash Recipient | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374281 | 150773923 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374102 | 150735328 | Renewal | FTP Packet | Caretaker Relative | 3/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373555 | 150450590 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373701 | 150707665 | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373702 | 150707665 | Renewal | Termination/Denial | Transitional Medicaid | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373941 | 150583818 | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200374302 | 150581168 | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373905 | 150383573 | Renewal | FTP Verifications | Caretaker Relative | 3/23/2020 | 8/6/2020 | 8/6/2020 | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200372757 | 150716864 | Elig | Coverage Ended or | Medically Needy Child | 3/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372192 | 150258799 | Elig | Coverage Ended or | Transitional Medicaid | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372306 | 150553744 | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372368 | 150639834 | Elig | Coverage Ended or | Medically Needy Child | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372174 | 150675655 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372367 | 150639834 | Renewal | FTP Verifications | Caretaker Relative | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200371987 | 150372761 | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373602 | 151005557 | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373606 | 151005557 | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373603 | 151005557 | Renewal | Termination/Denial | Transitional Medicaid | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373604 | 151005557 | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200370666 | 150585312 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370667 | 150585312 | Renewal | FTP Packet | Caretaker Relative | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370669 | 150585312 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200371101 | 150223198 | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200371135 | 150728171 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200371136 | 150728171 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200371137 | 150728171 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200372463 | 150793509 | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370066 | 150737733 | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370067 | 150737733 | Renewal | FTP Packet | Caretaker Relative | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370068 | 150737733 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370069 | 150737733 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370070 | 150737733 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200370071 | 150737733 | Renewal | FTP Packet | Child MAGI | 3/13/2020 | | | Y | Y | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200368662 | 150323156 | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200368663 | 150323156 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200369026 | 151462437 | Elig | Coverage Ended or | Child MAGI | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200370268 | 150002750 | Renewal | FTP Verifications | CoverKids Child | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200370269 | 150002750 | Renewal | FTP Verifications | CoverKids Child | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200367964 | 150702926 | Elig | Coverage Ended or | Qualified Medicare | 3/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200366289 | 151148734 | Elig | Coverage Ended or | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200365314 | 150176838 | Renewal | FTP Verifications | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | No Verifications - | 4/23/2020 | 6/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200365467 | 150956474 | | Elig | Coverage Ended or | | 3/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200363717 | 151288715 | | Elig | Coverage Ended or | | 3/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200364204 | 150485294 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200364205 | 150485294 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200364206 | 150485294 | | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200263165 | 151087330 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200260856 | 150950949 | | Elig | Coverage Ended or | | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200260055 | 150759694 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200257742 | 150757163 | | Elig | Coverage Ended or | | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200257862 | 150584816 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200256945 | 150930172 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200260729 | 151462437 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200257125 | 151086412 | | Renewal | Termination/Denial | Pickle Passalong | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200255698 | 150685128 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200255699 | 150685128 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200256500 | 150685128 | | Renewal | Termination/Denial | Child MAGI | 2/14/2020 | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200255227 | 150690633 | | Elig | Coverage Ending | MAGI Pregnancy | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200255686 | 150414146 | | Renewal | FTP Packet | Caretaker Relative | 2/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200255677 | 150060549 | | Elig | Coverage Ending | MAGI Pregnancy | 2/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200256360 | 150481138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200254726 | 151191145 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200254966 | 150946340 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200255173 | 150946236 | | Elig | Coverage Ended or | Qualified Medicare | 2/11/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200255472 | 151032432 | | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200250436 | 150525684 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200149363 | 150363770 | | Renewal | FTP Packet | Qualified Medicare | 1/30/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200149457 | 150799167 | | Renewal | FTP Packet | Child MAGI | 1/30/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200149489 | 150420980 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/30/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200144398 | 150944563 | | Elig | Coverage Ended or | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200145313 | 151148936 | | Elig | Coverage Ended or | Qualified Medicare | 1/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200144065 | 150848691 | | Elig | Coverage Ended or | Qualified Medicare | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200144385 | 150224333 | | Elig | Coverage Ended or | Caretaker Relative | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200147736 | 150957869 | | Renewal | Termination/Denial | Qualified Medicare | 1/22/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200142846 | 150696556 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200142697 | 150767359 | | Renewal | Termination/Denial | | 1/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200139351 | 151433605 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200140183 | 150777036 | | Elig | Coverage Ended or | Child MAGI | 1/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200137891 | 150359537 | | Elig | Coverage Ended or | | 1/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200138770 | 150330151 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200138186 | 150378145 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200138272 | 150544937 | | Elig | Coverage Ended or | | 1/9/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200135979 | 150957842 | | Elig | Coverage Ended or | Qualified Medicare | 1/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200136450 | 151154581 | | Elig | Coverage Ended or | | 1/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200133244 | 150955906 | | Elig | Coverage Ended or | | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200133242 | 150955906 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233325 | 151071749 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233719 | 150761328 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233721 | 150406255 | | Renewal | Termination/Denial | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233745 | 151151606 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233914 | 150723088 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233952 | 150745971 | | Renewal | FTP Packet | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191233953 | 150745971 | | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191233255 | 150778524 | | Elig | Change of Benefit | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191232824 | 150534014 | | Elig | Coverage Ended or | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233402 | 150394444 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233403 | 150394444 | | Renewal | Termination/Denial | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191233210 | 150778568 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/27/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191232226 | 150754644 | | Renewal | Termination/Denial | Child MAGI | 12/26/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191232227 | 150754644 | | Renewal | Termination/Denial | Child MAGI | 12/26/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191231176 | 151158994 | | Elig | Coverage Ended or | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231279 | 150342000 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231375 | 150742576 | | Elig | Coverage Ended or | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231626 | 151334530 | | Elig | Coverage Ended or | | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231983 | 150890907 | | Elig | Coverage Ended or | | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231067 | 150744041 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231121 | 151023731 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231376 | 150742576 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231598 | 150756300 | | Renewal | Termination/Denial | Caretaker Relative | 12/23/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191231377 | 150742576 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191231378 | 150742576 | | Renewal | Termination/Denial | Qualified Medicare | 12/23/2019 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191228923 | 151190806 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/18/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191228719 | 151012199 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 191228053 | 151327964 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191228318 | 150414505 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191226635 | 150558663 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191226636 | 150558663 | | Elig | Coverage Ended or | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |

| ID | ID2 | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191225684 | 150771918 | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191225687 | 150771918 | Renewal | Termination/Denial | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191225688 | 150771918 | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191227012 | 150727994 | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 191226165 | 150192762 | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191226170 | 150192762 | Renewal | Termination/Denial | Caretaker Relative | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191225335 | 150340831 | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224489 | 150212736 | Elig | Coverage Ended or | Transitional Medicaid | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224523 | 151093131 | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224730 | 150753429 | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191225334 | 150340831 | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224389 | 150994605 | Elig | Coverage Ended or | Pickle Passalong | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224550 | 151333263 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224450 | 150450443 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224650 | 150650316 | Renewal | Termination/Denial | Caretaker Relative | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191224696 | 150039962 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191223430 | 151395764 | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191223569 | 151095192 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191223570 | 151095192 | Renewal | Termination/Denial | Caretaker Relative | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191223571 | 151095192 | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191223787 | 150777176 | Renewal | Termination/Denial | Child MAGI | 12/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221537 | 150828269 | Elig | Coverage Ended or | | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221939 | 150557656 | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221536 | 150828269 | Renewal | Termination/Denial | Caretaker Relative | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222095 | 150676084 | Elig | Coverage Ended or Ending | Child MAGI | 12/4/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 191221989 | 151095188 | Elig | Coverage Ended or | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222112 | 151074131 | Elig | Coverage Ended or | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222151 | 150967635 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222153 | 150967635 | Elig | Coverage Ended or | Pickle Passalong | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222216 | 150704939 | Elig | Coverage Ended or | Qualified Medicare | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222217 | 150704939 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221842 | 150441546 | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221844 | 150441546 | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221987 | 151095188 | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221990 | 151095188 | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221111 | 151074131 | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220181 | 150485305 | Elig | Change of Benefit | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220581 | 150907781 | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220872 | 150930732 | Renewal | FTP Packet | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220180 | 150779853 | Renewal | Termination/Denial | Qualified Medicare | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220182 | 150779853 | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220830 | 150430175 | Renewal | Termination/Denial | Pickle Passalong | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191221464 | 150785888 | Renewal | Termination/Denial | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191222730 | 150885981 | Renewal | Termination/Denial | Child MAGI | 11/29/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191120450 | 150933059 | Elig | Coverage Ended or | Qualified Medicare | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191120558 | 151119893 | Renewal | Termination/Denial | Caretaker Relative | 11/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119454 | 151162412 | Elig | Coverage Ended or | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119954 | 150789377 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119955 | 150789377 | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119956 | 150789377 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119957 | 150789377 | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191119612 | 151089624 | Renewal | Termination/Denial | Qualified Medicare | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118992 | 151042785 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 191118993 | 151042785 | Renewal | Termination/Denial | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 191118279 | 151267943 | | Change of Benefit | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191117939 | 150911571 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118048 | 151000845 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118535 | 150407037 | Elig | Coverage Ended or | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118556 | 151148754 | Elig | Coverage Ended or | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118817 | 150468029 | Elig | Coverage Ended or | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118823 | 150468029 | Elig | Coverage Ended or | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118753 | 150782630 | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118822 | 150468029 | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118917 | 150897767 | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191120117 | 150323248 | Renewal | Termination/Denial | Child MAGI | 11/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191117713 | 150160701 | Elig | Coverage Ended or | Pickle Passalong | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191117047 | 150793951 | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191117049 | 150793951 | Renewal | Termination/Denial | Caretaker Relative | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118420 | 150669499 | Renewal | Termination/Denial | Child MAGI | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116841 | 150785541 | Renewal | Termination/Denial | Caretaker Relative | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191117903 | 151325229 | Renewal | Termination/Denial | | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191115195 | 150367905 | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116385 | 150794849 | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116386 | 150794849 | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116518 | 150423142 | Elig | Coverage Ended or | Qualifying Individual 1 | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116625 | 151088531 | Elig | Coverage Ended or | Medically Needy Child | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191115196 | 150367905 | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191116922 | 150794765 | Elig | Coverage Ended or | Qualifying Individual 1 Specified Low-Income | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191118056 | 150934428 | Renewal | Termination/Denial | Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191115325 | 150930872 | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191115311 | 150291230 | Renewal | Termination/Denial | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191114104 | 150805605 | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191114321 | 150954461 | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191114600 | 151318039 | Elig | Coverage Ended or | Institutional Medicaid | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191112339 | 150779903 | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191112129 | 151081459 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191112131 | 151081459 | Elig | Coverage Ended or | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191112284 | 151148734 | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 191112592 | 151031412 | Elig | Ending | Caretaker Relative | 11/13/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 191110893 | 151135710 | Elig | Coverage Ended or | Qualified Medicare | 11/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191108692 | 151079853 | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106320 | 150757543 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106756 | 150022373 | Elig | Coverage Ended or | MAGI Pregnancy | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106919 | 150798470 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106921 | 150798470 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106344 | 150801329 | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191105119 | 150160233 | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191105481 | 151314560 | Elig | Coverage Ended or | | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106557 | 150323248 | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191105029 | 150759861 | Renewal | Termination/Denial | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191106007 | 150801329 | Renewal | Termination/Denial | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191005401 | 150189819 | Elig | Change of Benefit | Qualified Medicare | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191004636 | 150221056 | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191005253 | 150539945 | Renewal | Termination/Denial | Child MAGI | 10/31/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191004501 | 151213567 | Elig | Coverage Ended or | MAGI Pregnancy | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191004571 | 150805574 | Elig | Coverage Ended or | Medically Needy | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191004657 | 150952734 | Renewal | FTP Verifications | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191002058 | 150716463 | Elig | Ending | Medicare Beneficiary | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191002104 | 150198673 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191002200 | 150378769 | Renewal | Termination/Denial | Caretaker Relative | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | |
| 191001241 | 150847846 | Elig | Ending | Aged | 10/25/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 191000140 | 150743986 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191000141 | 150743986 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191001449 | 150857083 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191001516 | 151098651 | Elig | Coverage Ended or | Caretaker Relative | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191001601 | 150857083 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191000842 | 150011509 | Renewal | Termination/Denial | CoverKids Child | 10/24/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | |
| 191000575 | 151109937 | Elig | Ending | Medicare Beneficiary | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191001189 | 151189255 | Elig | Coverage Ended or | SSI - Transitional | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191096579 | 150797845 | Elig | Coverage Ended or | Qualifying Individual 1 | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191096141 | 151008087 | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191095659 | 150968735 | Elig | Coverage Ended or | Pickle Passalong | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191095602 | 150593744 | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191094874 | 150698203 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191093522 | 150560342 | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191093421 | 150025397 | Renewal | Termination/Denial | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191089775 | 150295915 | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191094303 | 151111958 | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 191089104 | 151245648 | Elig | Ending | Child MAGI | 10/7/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 191086389 | 151009105 | Renewal | Termination/Denial | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190985008 | 150830331 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190983693 | 150801329 | Renewal | Termination/Denial | Caretaker Relative | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190983561 | 150918559 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190977713 | 151191156 | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190975309 | 151189204 | Elig | Coverage Ended or | Qualifying Individual 1 | 9/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190969517 | 151188960 | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 190865410 | 150716319 | Elig | Ending | Child MAGI | 8/28/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 190864719 | 151188598 | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 190864655 | 150381878 | Elig | Ending | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 190863989 | 150504967 | Elig | Ending | Medically Needy Child | 8/26/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 190861235 | 150915857 | Elig | Coverage Ended or | SSI Cash Recipient | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190856434 | 150844949 | Elig | Coverage Ended or | Medically Needy | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190866600 | 151190966 | Renewal | Termination/Denial | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190854040 | 150970886 | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190857465 | 150899286 | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190853895 | 151191409 | Elig | Coverage Ended or | Medically Needy Child | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190853282 | 150738564 | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190851587 | 151191292 | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | |
| 190850846 | 150714649 | Elig | Ending | Disabled | 8/5/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 190849650 | 150663470 | Elig | Ending | MAGI Pregnancy | 8/2/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | |
| 190849415 | 151188466 | Elig | Ending | SSI Cash Recipient | 8/1/2019 | Y | Y | Y | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 190747738 | 150739472 | Elig | Coverage Ended or | Qualified Medicare | 7/31/2019 | N | N | Y | Resolved | Untimely Appeal | 6/3/2020 | 6/3/2020 |
| 200687653 | 150854386 | Renewal | Termination/Denial | | 6/1/2020 | N | N | N | Resolved | Untimely Appeal | 6/3/2020 | 6/3/2020 |
| 200687654 | 150854386 | Renewal | Termination/Denial | | 6/1/2020 | N | N | N | Resolved | Untimely Appeal | 6/3/2020 | 6/3/2020 |
| 200586270 | 150562919 | Elig | Coverage Ended or | | 5/21/2020 | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200586713 | 150476372 | Renewal | FTP Verifications | Qualified Medicare | 5/20/2020 | N | N | N | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200587060 | 151375869 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 5/19/2020 | | N | N | Y | Resolved | Resolved in Favor of | | 6/3/2020 |
| 200586022 | 150488733 | | Renewal | FTP Packet | Child MAGI | 5/14/2020 | | N | N | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200586023 | 150488733 | | Renewal | FTP Packet | Child MAGI | 5/14/2020 | | N | N | Y | Resolved | Packet Received | 6/3/2020 | 6/3/2020 |
| 200585851 | 150732672 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 5/12/2020 | | N | N | N | Resolved | Renewal Info Received | 6/3/2020 | 6/3/2020 |
| 200585852 | 150732672 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 5/12/2020 | | N | N | N | Resolved | Renewal Info Received | 6/3/2020 | 6/3/2020 |
| 200584960 | 150390271 | | Renewal | FTP Verifications | Child MAGI | 5/11/2020 | | N | N | N | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200584961 | 150390271 | | Renewal | FTP Verifications | Child MAGI | 5/11/2020 | | N | N | N | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200584962 | 150390271 | | Renewal | FTP Verifications | Child MAGI | 5/11/2020 | | N | N | N | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200483063 | 151531153 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/28/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200480373 | 150554222 | | Elig | Coverage Ended or | Child MAGI | 4/15/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200480374 | 150554222 | | Elig | Coverage Ended or | Child MAGI | 4/15/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200480538 | 150346196 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/15/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200481179 | 150273409 | | Elig | Coverage Ended or | Child MAGI | 4/15/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200481760 | 150740274 | | Elig | Coverage Ended or | | 4/13/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200477326 | 150733504 | | Renewal | Termination/Denial | Caretaker Relative | 4/2/2020 | | N | N | N | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 200477672 | 150593786 | | Renewal | Termination/Denial | | 4/2/2020 | | N | N | N | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 200477673 | 150593786 | | Renewal | Termination/Denial | | 4/2/2020 | | N | N | N | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 200477765 | 150908879 | | Renewal | Termination/Denial | | 4/2/2020 | | N | N | N | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 200477355 | 150766381 | | Elig | Coverage Ended or | | 4/1/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200477356 | 150783850 | | Renewal | Termination/Denial | | 4/1/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200477357 | 150783850 | | Renewal | Termination/Denial | | 4/1/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200374844 | 150705120 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/25/2020 | | N | N | Y | Resolved | Renewal Info Received | 6/3/2020 | 6/3/2020 |
| 200375152 | 150779571 | | Renewal | Termination/Denial | | 3/24/2020 | | N | N | Y | Resolved | Renewal Info | 6/3/2020 | 6/3/2020 |
| 200373534 | 150795799 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200373536 | 150795799 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200372632 | 150254649 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200370587 | 150453781 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200363932 | 150512407 | | Elig | Coverage Ended or | | 3/2/2020 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200364052 | 150085552 | | Renewal | Termination/Denial | Caretaker Relative | 3/2/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200251318 | 150030128 | | Elig | Coverage Ended or | CoverKids Child | 2/3/2020 | | N | N | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 200148563 | 150774577 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200148566 | 150774577 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200148567 | 150774577 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200145415 | 150020956 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/23/2020 | | N | N | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 200148014 | 150291234 | | Elig | Coverage Ended or Ending | | 1/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200142954 | 150417822 | | Renewal | FTP Packet | | 1/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 200142955 | 150417822 | | Renewal | FTP Verifications | Child MAGI | 1/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 191231829 | 151054589 | | Elig | Coverage Ended or | | 12/23/2019 | | N | Y | Y | Resolved | No Valid Factual | 6/3/2020 | 6/3/2020 |
| 191229278 | 151034889 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/18/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191220698 | 150818993 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191001858 | 151034535 | | Renewal | Termination/Denial | Caretaker Relative | 10/24/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 191093425 | 150506340 | | Elig | Coverage Ended or | | 10/11/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190973658 | 150867221 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190972221 | 151147064 | | Elig | Coverage Ended or | Qualified Medicare | 9/6/2019 | | N | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/3/2020 |
| 190972125 | 151047929 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 190866125 | 150865976 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/29/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 190864784 | 150566486 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2020 | 6/3/2020 |
| 190856273 | 150843108 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | | N | N | N | Resolved | Appellant | 6/3/2020 | 6/3/2020 |
| 200587190 | 150358068 | | Elig | Coverage Ended or | | 5/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200587191 | 150358068 | | Renewal | Termination/Denial | Caretaker Relative | 5/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200583939 | 151051364 | | Elig | Coverage Ended or | | 5/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200583382 | 150433308 | | Renewal | FTP Verifications | | 5/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200482204 | 150716974 | | Elig | Coverage Ended or | | 4/20/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200481188 | 150079917 | | Elig | Coverage Ended or | | 4/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200481189 | 150079917 | | Elig | Coverage Ended or | | 4/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200481355 | 151478752 | | Elig | Coverage Ended or | | 4/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200480937 | 150738096 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/13/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371988 | 151630099 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372273 | 150794717 | | Renewal | FTP Verifications | Medically Needy Child | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372373 | 150640688 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372406 | 150818911 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371989 | 151630099 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371991 | 151630099 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371992 | 151630099 | | Renewal | Termination/Denial | Child MAGI | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |

| | | | Type | Action | Category | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200371824 | 150332311 | | Elig | Coverage Ended or | Qualified Medicare | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372071 | 151630666 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372072 | 150603720 | | Elig | Coverage Ended or | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200373620 | 150794178 | | Elig | Coverage Ended or | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371399 | 150761738 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372151 | 150761738 | | Renewal | FTP Verifications | Caretaker Relative | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371395 | 150871795 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371495 | 150761738 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371743 | 150530790 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372150 | 150761738 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372350 | 151630106 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200372353 | 151630106 | | Renewal | Termination/Denial | Child MAGI | 3/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200371418 | 151400784 | | Elig | Coverage Ended or | | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200370814 | 150747325 | | Elig | Coverage Ended or | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200370759 | 150730734 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200368484 | 150382528 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200368485 | 150382528 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/11/2020 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200370011 | 150766991 | | Renewal | FTP Packet | Caretaker Relative | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200370012 | 150766991 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200370013 | 150766991 | | Renewal | FTP Packet | Child MAGI | 3/10/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200367256 | 150988491 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200367257 | 150988491 | | Elig | Coverage Ended or | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200364967 | 150871301 | | Renewal | FTP Packet | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200364968 | 150871301 | | Renewal | FTP Packet | Child MAGI | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200364236 | 150997163 | | Renewal | Termination/Denial | | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200260528 | 150988141 | | Elig | Coverage Ended or | Qualified Medicare | 2/25/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200259854 | 151447227 | | Elig | Coverage Ended or | | 2/24/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200259914 | 150798264 | | Renewal | FTP Verifications | Child MAGI | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200259082 | 150530020 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200259083 | 150530020 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200255941 | 150998507 | | Elig | Coverage Ended or | Qualified Medicare | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200255787 | 151535930 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200255456 | 151000449 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200149702 | 150958414 | | Elig | Coverage Ended or | Qualified Medicare | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200148438 | 151386410 | | Elig | Coverage Ended or Ending | Institutional Medicaid Blind | 1/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 200148108 | 150419085 | | Renewal | FTP Verifications | Caretaker Relative | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200145307 | 150775471 | | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200144329 | 150927263 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/22/2020 | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | 6/4/2020 |
| 200144951 | 151079861 | | Elig | Coverage Ended or | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200143728 | 151105686 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200143729 | 151105686 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200143732 | 151105686 | | Elig | Coverage Ended or | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200143122 | 150384612 | | Renewal | FTP Packet | | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200139479 | 151004187 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200138863 | 151067283 | | Elig | Coverage Ended or | Qualified Medicare | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 200134058 | 150935749 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191231887 | 151335718 | | Elig | Coverage Ended or | | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191231101 | 150715453 | | Elig | Coverage Ended or | Qualified Medicare | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191231105 | 151124428 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191231582 | 151040406 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191227805 | 150580534 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191228061 | 151127187 | | Elig | Coverage Ended or | Caretaker Relative | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191229717 | 150954096 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/14/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/4/2020 |
| 191225676 | 150771622 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191226522 | 151274525 | | Elig | Coverage Ended or | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191226721 | 151058245 | | Elig | Coverage Ended or | Qualified Medicare | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191224797 | 151018191 | | Elig | Coverage Ended or | Qualified Medicare | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191221647 | 151109082 | | Elig | Coverage Ended or | HPE Caretaker Relative | 12/3/2019 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191222105 | 150178334 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 191222106 | 150178334 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 191222107 | 150178334 | | Elig | Coverage Ended or Ending | Child MAGI | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 191119172 | 151155787 | | Elig | Change of Benefit | Qualified Medicare | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 5/20/2020 | 6/4/2020 |
| 191117139 | 150739867 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/21/2019 | Y | Y | N | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191115035 | 150395278 | | Renewal | FTP Verifications | Qualified Medicare | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191115034 | 150395278 | | Renewal | Termination/Denial | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191115036 | 150395278 | | Elig | Coverage Ended or | Child MAGI | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191114590 | 151305002 | | Elig | Coverage Ended or | Caretaker Relative | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191115465 | 150961601 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191115501 | 151058160 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191114172 | 151000740 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191114333 | 150290401 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191114511 | 150769416 | | Renewal | Termination/Denial | Child MAGI | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191113385 | 151055003 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |

| App ID | Case ID | Type | Action | Category | Date | Date 2 | Date 3 | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191113238 | 150740178 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 191108738 | 150771622 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/7/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191109832 | 150120768 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 191106680 | 150875842 | Elig | Coverage Ended or Ending | Qualified Medicare | 11/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 191105804 | 150974227 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19104621 | 150244128 | Renewal | Termination/Denial | Transitional Medicaid | 10/31/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19104622 | 150244128 | Renewal | Termination/Denial | | 10/31/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19100396 | 150453033 | Elig | Change of Benefit | Child MAGI | 10/31/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19100419 | 150744562 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19104722 | 150387160 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19103909 | 150342550 | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19103458 | 150444637 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19103605 | 150664091 | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19101908 | 150876104 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19102062 | 151049052 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19101320 | 151258404 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19101361 | 150385895 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19100286 | 150166662 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/23/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19100287 | 150166662 | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19109839 | 151073500 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19109375 | 151025018 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19095754 | 150501544 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19094935 | 150140105 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19094939 | 150140105 | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19094940 | 150140105 | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19094941 | 150140105 | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19095072 | 151047546 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/14/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19092451 | 150520700 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19091904 | 150993724 | Renewal | Termination/Denial | Qualified Medicare | 10/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19090784 | 151324006 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19089007 | 150438391 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/7/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19089966 | 150969744 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19089394 | 150718288 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19086976 | 150757455 | Renewal | FTP Verifications | Qualified Medicare | 10/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19086298 | 150197800 | Renewal | Termination/Denial | | 10/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19086085 | 150479461 | Elig | Coverage Ended or Ending | | 10/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19086086 | 150479463 | Elig | Coverage Ended or Ending | | 10/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19108747 | 150201860 | Elig | Coverage Ended or Ending | Deemed Newborn | 10/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19098380 | 150589376 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19098466 | 150007714 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19098040 | 150003361 | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | 6/26/2020 | 6/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19098176 | 151078391 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/23/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19092967 | 151114883 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19097034 | 150661833 | Elig | Coverage Ended or Ending | Child MAGI | 9/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19096921 | 150743193 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19086096 | 150349828 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19086098 | 150349828 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19086209 | 150349828 | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19086012 | 150794999 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19086012 | 150794999 | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 19084882 | 150340922 | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19062699 | 150733116 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 19062781 | 151199274 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/15/2020 | 6/4/2020 |
| 19062645 | 150014133 | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 20068850 | 150660242 | Elig | Coverage Ended or Ending | Child MAGI | 6/1/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 20063638 | 150664957 | Elig | Coverage Ended or Ending | | 5/26/2020 | | | N | N | Y | Resolved | COVID-19 | 6/4/2020 | 6/4/2020 |
| 20058648 | 150525357 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/26/2020 | | | N | N | N | Resolved | Untimely Appeal | 6/4/2020 | 6/4/2020 |
| 20058665 | 150379465 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/19/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 20058565 | 150806933 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 5/12/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/4/2020 |
| 20048381 | 150030702 | Elig | Change of Benefit | | 4/13/2020 | | | N | N | N | Resolved | No Valid Factual | 6/4/2020 | 6/4/2020 |
| 20048095 | 150339937 | Elig | Coverage Ended or Ending | Qualified Medicare | 4/8/2020 | | | N | N | N | Resolved | No Valid Factual | 6/4/2020 | 6/4/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200477906 | 151559487 | | Elig | Change of Benefit | | 4/1/2020 | | N | N | N | Resolved | No Valid Factual |
| 200372620 | 150254385 | | Renewal | Termination/Denial | Medically Needy Pregnancy | 3/20/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant |
| 200370050 | 150748700 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 200367495 | 150572169 | | Elig | Coverage Ended or Ending | | 3/10/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200365381 | 150795631 | | Elig | Coverage Ended or | | 3/4/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200263409 | 150987494 | | Elig | Change of Benefit | SSI Cash Recipient | 2/28/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200261360 | 150444047 | | Elig | Coverage Ended or | | 2/26/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200258499 | 150448722 | | Elig | Change of Benefit | Qualified Medicare | 2/21/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200258610 | 151422361 | | Elig | Coverage Ended or | HPE Child | 2/21/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200144382 | 150353278 | | Elig | Coverage Ended or Ending | | 1/22/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant |
| 200137605 | 151398964 | | Elig | Change of Benefit | | 1/8/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200137182 | 150350649 | | Elig | Coverage Ended or | Presumptive Pregnant | 1/8/2020 | | N | N | Y | Resolved | No Valid Factual |
| 200136501 | 150183248 | | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 191234053 | 150904460 | | Renewal | Termination/Denial | | 12/30/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 191226541 | 150911520 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/13/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191223617 | 150712729 | | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191223619 | 150712729 | | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191220696 | 151025919 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/2/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191120750 | 151275558 | | Elig | Coverage Ended or | | 11/27/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191114277 | 151222611 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/18/2019 | | N | Y | Y | Resolved | COVID-19 |
| 191114167 | 151265062 | | Elig | Coverage Ended or | Caretaker Relative | 11/15/2019 | | N | Y | Y | Resolved | COVID-19 |
| 190981192 | 150402414 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 190979471 | 151223399 | | Elig | Coverage Ended or | | 9/19/2019 | | N | Y | Y | Resolved | COVID-19 |
| 190977729 | 150612218 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 190977730 | 150612218 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 190977732 | 150612218 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | | N | N | Y | Resolved | Appellant |
| 190860263 | 150846661 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | | N | Y | Y | Resolved | COVID-19 |
| 190858403 | 150190250 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant |
| 190857907 | 150846661 | | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | | N | Y | Y | Resolved | COVID-19 |
| 190855140 | 151190972 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/13/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant |
| 200688210 | 150669607 | | Elig | Coverage Ended or Ending | | 6/3/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant |
| 200587185 | 150686758 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2020 | | Y | Y | Y | Resolved | Appellant |
| 200586230 | 150647970 | | Elig | Coverage Ended or | | 5/26/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200585803 | 150811212 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 5/11/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant |
| 200375308 | 151497331 | | Elig | Coverage Ended or | Institutional Medicaid | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200375012 | 150763791 | | Renewal | Termination/Denial | Medically Needy | 3/24/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200371346 | 150480394 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200371347 | 150480394 | | Elig | Coverage Ended or | | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200371846 | 150699253 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200372558 | 150873087 | | Elig | Coverage Ended or | Pickle Passalong | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200372559 | 150873087 | | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200370247 | 150890655 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200370823 | 150034636 | | Elig | Coverage Ended or | Deemed Newborn | 3/13/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200369145 | 151088194 | | Elig | Coverage Ended or | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200369144 | 151088194 | | Renewal | Termination/Denial | Caretaker Relative | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200368555 | 150350706 | | Renewal | FTP Verifications | Caretaker Relative | 3/10/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200367972 | 151450966 | | Elig | Coverage Ended or Ending | | 3/9/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200367451 | 150577408 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/6/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant |
| 200366186 | 151422828 | | Elig | Change of Benefit | | 3/5/2020 | | Y | Y | Y | Resolved | Appellant |
| 200363747 | 150926119 | | Elig | Coverage Ended or | Qualified Medicare | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200263023 | 150014056 | | Renewal | FTP Verifications | Child MAGI | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200262646 | 150887918 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200262653 | 150769893 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200263108 | 150726013 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200263509 | 150109625 | | Renewal | Termination/Denial | | 2/28/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200261527 | 151124749 | | Elig | Coverage Ended or | Caretaker Relative | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200262149 | 150782305 | | Elig | Coverage Ended or | Caretaker Relative | 2/27/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200261126 | 150770263 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200261165 | 150796224 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200260123 | 150636923 | | Renewal | Termination/Denial | | 2/24/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200255918 | 150429653 | | Elig | Coverage Ended or Ending | Child MAGI | 2/20/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant |
| 200258173 | 150600251 | | Elig | Coverage Ended or | Qualified Medicare | 2/20/2020 | | Y | Y | Y | Resolved | Withdrawn |
| 200257018 | 150572650 | | Elig | Coverage Ended or | Child MAGI | 2/18/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200255789 | 150769912 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200255790 | 150769912 | | Renewal | Termination/Denial | Caretaker Relative | 2/14/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200255303 | 150599236 | | Elig | Coverage Ended or | Caretaker Relative | 2/12/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200254122 | 150120868 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2020 | | Y | Y | Y | Resolved | COVID-19 |
| 200251733 | 150892858 | | Renewal | Termination/Denial | Pickle Passalong | 2/6/2020 | | Y | Y | Y | Resolved | COVID-19 |

(dates 6/4/2020–6/5/2020 columns appended per row)

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200250940 | 150437887 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 200250942 | 150437887 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 200251196 | 150021628 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | Y | Y | N | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200149584 | 150290468 | | Elig | Coverage Ended or | Caretaker Relative | 1/31/2020 | Y | Y | N | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200147828 | 150347630 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200144762 | 150332958 | | Elig | Coverage Ended or | Caretaker Relative | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200144563 | 150652018 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200143830 | 150370154 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200143831 | 150370154 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200143832 | 150370154 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200144654 | 150446492 | | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200144281 | 150752792 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 200143764 | 150278180 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200143189 | 150924167 | | Renewal | Termination/Denial | MAGI Pregnancy | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200142834 | 151574470 | | Elig | Coverage Ended or | Transitional Medicaid | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200142640 | 150721859 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200142736 | 150002568 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200145855 | 151058871 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200142308 | 150245028 | | Elig | Coverage Ended or | Transitional Medicaid | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200142818 | 150550914 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 200142819 | 150550914 | | Elig | Coverage Ended or Ending | Child MAGI | 1/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 200140636 | 150202400 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200139670 | 150761422 | | Elig | Coverage Ended or | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200139671 | 150761422 | | Renewal | FTP Verifications | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200139673 | 150761422 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200139674 | 150761422 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200139672 | 150761422 | | Renewal | FTP Verifications | Child MAGI | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200137779 | 150719570 | | Renewal | FTP Verifications | Qualified Medicare | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200137866 | 150779890 | | Renewal | Termination/Denial | Child MAGI | 1/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200137500 | 150210536 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200138476 | 150483632 | | Elig | Coverage Ended or | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191233261 | 150249420 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191233262 | 150249420 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191233263 | 150249420 | | Renewal | Termination/Denial | Caretaker Relative | 12/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191231227 | 150024358 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191231229 | 150024358 | | Renewal | FTP Verifications | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191231401 | 150749495 | | Renewal | Termination/Denial | Caretaker Relative | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191231808 | 150029512 | | Renewal | Termination/Denial | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191231809 | 150029512 | | Renewal | Termination/Denial | CoverKids Child | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191230101 | 150297411 | | Elig | Coverage Ended or | | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191230323 | 151228207 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191230036 | 150392326 | | Renewal | Termination/Denial | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191230301 | 150927955 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191230316 | 150771983 | | Renewal | Termination/Denial | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229565 | 150487210 | | Elig | Coverage Ended or | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229566 | 150487210 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229270 | 150341317 | | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229158 | 150496958 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229170 | 150612574 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229252 | 150651796 | | Elig | Coverage Ended or | Qualified Medicare | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191229350 | 150769977 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 6/5/2020 |
| 191229557 | 151030148 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191227013 | 150775986 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191225828 | 151227705 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | Y | Y | Y | Resolved | Withdrawn | 5/21/2020 | 6/5/2020 |
| 191222136 | 150170003 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191221422 | 151030094 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191220690 | 150759698 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 191119186 | 150026782 | | Elig | Coverage Ended or | Caretaker Relative | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191118617 | 150781648 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191115242 | 150667615 | | Renewal | Termination/Denial | Caretaker Relative | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191114001 | 150233737 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191112797 | 150191112 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191113209 | 150015722 | | Renewal | FTP Verifications | | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191112147 | 150039610 | | Elig | Coverage Ended or | CoverKids Child | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191111790 | 150773459 | | Elig | Coverage Ended or Ending | Child MAGI | 11/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 191110907 | 150995494 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191110908 | 150995494 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191110977 | 150945708 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191108706 | 151117864 | | Elig | Coverage Ended or | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191107753 | 150406883 | | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191108159 | 150442120 | | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191108161 | 150442120 | | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191107785 | 150970924 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191108405 | 150666615 | | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191110574 | 150541648 | | Renewal | Termination/Denial | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191106404 | 150228999 | | Elig | Coverage Ended or | Pickle Passalong | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191106813 | 150567620 | | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107014 | 151110199 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191107022 | 150280867 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191107062 | 150026432 | Elig | Coverage Ended or | Child MAGI | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191107082 | 150672443 | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | | Specified Low-Income | | | | | | | | |
| 191107083 | 150672443 | Renewal | Termination/Denial | Medicare Beneficiary | 11/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191004316 | 150228999 | Elig | Coverage Ended or | Qualified Medicare | 10/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191001565 | 151033326 | Elig | Coverage Ended or | Child MAGI | 10/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191000866 | 150564767 | Renewal | Termination/Denial | Caretaker Relative | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191009696 | 150258577 | Elig | Coverage Ended or | Medically Needy Child | 10/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191098595 | 150932901 | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191095661 | 150968735 | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094146 | 150915018 | Elig | Coverage Ended or | | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094572 | 150535075 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094853 | 150114537 | Elig | Coverage Ended or | MAGI Pregnancy | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191095106 | 150200321 | Renewal | Termination/Denial | Transitional Medicaid | 10/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094000 | 150779833 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094001 | 150779833 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191094002 | 150779833 | Renewal | FTP Packet | Child MAGI | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191093422 | 150025397 | Renewal | Termination/Denial | CoverKids Child | 10/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191090864 | 150214336 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191090174 | 150224265 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191086639 | 151126351 | Elig | Coverage Ended or | Qualified Medicare | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191087779 | 150213481 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 6/5/2020 |
| 191087013 | 150231473 | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191087173 | 151124018 | Elig | Coverage Ended or | Qualified Medicare | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191086359 | 150286313 | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190981797 | 150168907 | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190981087 | 150429385 | Elig | Ending | Child MAGI | 9/23/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 190982727 | 150232912 | Elig | Coverage Ended or | Medically Needy Child | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 190980187 | 150267642 | Elig | Ending | Beneficiary (QMB) | 9/20/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 190978808 | 150411189 | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190978658 | 150229321 | Elig | Coverage Ended or | Medically Needy Child | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190977109 | 151271134 | Elig | Ending | | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | | | | | | | | Resolved in Favor of | | |
| 190976334 | 150411246 | Renewal | Termination/Denial | Transitional Medicaid | 9/16/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 190974052 | 150320043 | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190864515 | 150263272 | Renewal | Termination/Denial | Caretaker Relative | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190863592 | 151129103 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190861372 | 150382263 | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190858419 | 150787389 | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190859294 | 150313394 | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190856183 | 151199319 | Elig | Ending | SSI Cash Recipient | 8/14/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 190855724 | 150376366 | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190855726 | 150376366 | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190855031 | 150854903 | Renewal | Termination/Denial | Qualified Medicare | 8/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190730239 | 150770027 | Elig | Ending | Caretaker Relative | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 200688121 | 150562997 | Renewal | Termination/Denial | Caretaker Relative | 6/3/2020 | N | N | Y | Resolved | Untimely Appeal | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200687701 | 151026475 | Elig | Ending | Child MAGI | 6/1/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200687702 | 151026475 | Elig | Ending | Child MAGI | 6/1/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200687703 | 151026475 | Elig | Ending | Caretaker Relative | 6/1/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200687704 | 151026475 | Elig | Ending | Caretaker Relative | 6/1/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200687705 | 151026475 | Elig | Ending | Child MAGI | 6/1/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200586896 | 150287633 | Elig | Ending | Caretaker Relative | 5/27/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 200586383 | 150879509 | Elig | Coverage Ended or | Child MAGI | 5/26/2020 | N | N | N | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200586156 | 150696393 | Elig | Ending | Child MAGI | 5/18/2020 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 200482609 | 151573256 | Elig | Change of Benefit | Child MAGI | 4/22/2020 | N | N | N | Resolved | No Valid Factual | 6/5/2020 | 6/5/2020 |
| 200482610 | 151573256 | Elig | Change of Benefit | Child MAGI | 4/22/2020 | N | N | N | Resolved | No Valid Factual | 6/5/2020 | 6/5/2020 |
| 200482951 | 150790626 | Renewal | Termination/Denial | | 4/22/2020 | N | N | N | Resolved | No Valid Factual | 6/5/2020 | 6/5/2020 |
| 200481915 | 150823056 | Renewal | Termination/Denial | | 4/21/2020 | N | N | N | Resolved | No Valid Factual | 6/5/2020 | 6/5/2020 |
| | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 200480363 | 150444577 | Renewal | Termination/Denial | Medicare Beneficiary | 4/10/2020 | N | N | N | Resolved | Dispute | 6/5/2020 | 6/5/2020 |
| 200374612 | 150760795 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200374613 | 150760795 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200371165 | 150694989 | Elig | Coverage Ended or | | 3/16/2020 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200365533 | 150753630 | Renewal | Termination/Denial | Caretaker Relative | 3/4/2020 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 200261462 | 150976076 | Renewal | Termination/Denial | Child MAGI | 2/26/2020 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191227903 | 150163557 | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/10/2019 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 191112179 | 151128009 | Elig | Coverage Ended or | SSI Cash Recipient | 11/13/2019 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004732 | 150957827 | Elig | Ending | Child MAGI | 10/31/2019 | N | N | N | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191004733 | 150957827 | Elig | Ending | Child MAGI | 10/31/2019 | N | N | Y | Resolved | Appellant | 6/5/2020 | 6/5/2020 |
| 191000697 | 150737218 | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190984818 | 151065198 | Elig | Coverage Ended or Ending | | 9/30/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190981086 | 150429385 | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 190973931 | 150910009 | Elig | Qualified Medicare | | 9/10/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190974789 | 150031958 | Elig | Coverage Ended or Ending | TennCare Standard | 9/10/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/5/2020 |
| 190973034 | 150906054 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 190968123 | 151033001 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/5/2020 |
| 190855408 | 151206492 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | 4/2/2020 | 4/2/2020 | 4/2/2020 | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | Continued - Appellant 6/5/2020 | 6/5/2020 | 4/6/2020 | 4/6/2020 |
| 200587193 | 150785596 | Renewal | Termination/Denial | Caretaker Relative | 5/28/2020 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 6/8/2020 | |
| 200586768 | 150722338 | Renewal | Change of Benefit | Qualified Medicare | 5/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200586366 | 150324942 | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200585048 | 150572695 | Renewal | Termination/Denial | Medical Assistance | 5/11/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | |
| 200583094 | 150807811 | Elig | Coverage Ended or Ending | | 5/7/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200583248 | 151611426 | Renewal | Termination/Denial | Caretaker Relative | 5/4/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | |
| 200483456 | 150725101 | Renewal | Termination/Denial | Qualified Medicare | 4/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200478750 | 150892194 | Elig | Coverage Ended or Ending | | 4/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200477538 | 151275448 | Elig | Coverage Ended or Ending | | 4/2/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200477822 | 150205443 | Elig | Coverage Ended or Ending | Medically Needy | 4/2/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200376080 | 150429347 | Renewal | Termination/Denial | Qualifying Individual 1 (Q31) | 3/31/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200376206 | 150587429 | Elig | Coverage Ended or Ending | | 3/30/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200374061 | 150727685 | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200372405 | 151080931 | Renewal | Termination/Denial | Child MAGI | 3/19/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200372012 | 151117185 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200372009 | 150715682 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200372010 | 150715682 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200371317 | 150454091 | Elig | Coverage Ended or Ending | Qualified Medicare | 3/17/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200372232 | 150579611 | Renewal | FTP Packet | Child MAGI | 3/17/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200370384 | 150475131 | Renewal | Termination/Denial | Qualified Medicare | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200368524 | 150773912 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200368570 | 150953790 | Renewal | Termination/Denial | Pickle Passalong | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200368571 | 150953790 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200370263 | 151016496 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200370264 | 151016496 | Renewal | Termination/Denial | Caretaker Relative | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200367816 | 150733607 | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200367943 | 150789905 | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200367038 | 150894894 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/6/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200366194 | 150727177 | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/5/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200260122 | 151477118 | Elig | Coverage Ended or Ending | | 2/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200259351 | 150784586 | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200259252 | 150344124 | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200258630 | 150725323 | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200261631 | 150774666 | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200261632 | 150774666 | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200261633 | 150774666 | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200257648 | 151433616 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/20/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200258905 | 150988113 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200256307 | 151047018 | Elig | Coverage Ended or Ending | | 2/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/18/2020 | 6/8/2020 |
| 200253549 | 151441442 | Elig | Change of Benefit | | 2/10/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | |
| 200253171 | 150583176 | Renewal | Termination/Denial | Transitional Medicaid | 2/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200253799 | 150911421 | Renewal | Termination/Denial | Child MAGI | 2/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200252039 | 150866918 | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200250775 | 151267854 | Elig | Coverage Ended or Ending | Qualified Medicare | 2/4/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200250498 | 150795215 | Renewal | Termination/Denial | | 2/4/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | |
| 200250956 | 150924205 | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200250957 | 150924205 | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200250963 | 150789576 | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200150012 | 150490270 | Renewal | FTP Packet | Child MAGI | 1/31/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200147991 | 151330535 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/28/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200147659 | 150972785 | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200147660 | 150972785 | Renewal | Termination/Denial | Caretaker Relative | 1/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200146403 | 150159631 | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200144478 | 150808706 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200144673 | 150789442 | Renewal | Termination/Denial | Caretaker Relative | 1/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200145022 | 150792624 | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200143639 | 150136010 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200143640 | 150136010 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200143148 | 150402489 | Renewal | Termination/Denial | Caretaker Relative | 1/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200143814 | 150014322 | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 6/8/2020 | |
| 200143815 | 150014322 | Renewal | FTP Packet | CoverKids Child | 1/21/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 6/8/2020 | |
| 200142141 | 151566274 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/16/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 200141298 | 150861639 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/16/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | |
| 200140494 | 150772971 | Renewal | Termination/Denial | Child MAGI | 1/15/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | |
| 200139831 | 150810633 | Renewal | FTP Packet | Child MAGI | 1/14/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/2/2020 | 6/8/2020 |
| 200136228 | 150790048 | Renewal | Termination/Denial | Child MAGI | 1/6/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | |
| 191233631 | 150647920 | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/30/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |

| ID 1 | ID 2 | Type | Action | Category | Date | Date 2 | Date 3 | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134706 | 150924176 | Renewal | Termination/Denial | Widow/Widower | 12/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191228650 | 150386596 | Elig | Coverage Ended or Ending | Child MAGI | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191229722 | 150819956 | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191225698 | 150438063 | Elig | Coverage Ended or | Qualified Medicare | 12/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191226341 | 150944497 | Renewal | Termination/Denial | Child MAGI | 12/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191114821 | 150772383 | Renewal | Termination/Denial | Child MAGI | 11/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191112372 | 150005817 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191111493 | 150882019 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 191114122 | 150483736 | Elig | Coverage Ended or Ending | Qualified Medicare | 11/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191114123 | 150483736 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191108736 | 150887957 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191107819 | 150602951 | Elig | Change of Benefit | Qualified Medicare | 11/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191107342 | 150710608 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191106995 | 150245641 | Renewal | Termination/Denial | Qualified Medicare | 11/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191002883 | 150490190 | Elig | Coverage Ended or | MAGI Pregnancy | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 6/8/2020 |
| 191002619 | 150789780 | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191099593 | 150815294 | Renewal | FTP Packet | Qualified Medicare | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191099204 | 151214136 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 191096480 | 150910473 | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191096482 | 150910473 | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191096114 | 150810129 | Renewal | Termination/Denial | Child MAGI | 10/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191096303 | 150905679 | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191094265 | 151117394 | Renewal | Termination/Denial | Caretaker Relative | 10/14/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 191091865 | 150895634 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 191086373 | 151314920 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 191087100 | 150197800 | Renewal | Termination/Denial | | 10/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190985472 | 150410255 | Elig | Coverage Ended or | Qualifying Individual 1 | 9/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190985473 | 150410255 | Elig | Coverage Ended or | Qualifying Individual 1 | 9/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190975774 | 150494802 | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190975785 | 150737770 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/4/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190860544 | 150285038 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190860545 | 150285038 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190860546 | 150285038 | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190859213 | 150274475 | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190856174 | 150382091 | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | 1/7/2020 | 1/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190850431 | 150327028 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/2/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190737373 | 151175640 | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190621818 | 151167951 | Renewal | FTP Packet | SSI - Transitional | 6/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190618243 | 150136620 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190514960 | 150341420 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190514961 | 150341420 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190514962 | 150341420 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190514966 | 150341420 | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 190513719 | 150123123 | Elig | Coverage Ended or | Medically Needy Child | 5/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190513034 | 150202400 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190513065 | 150266608 | Elig | Coverage Ended or | Caretaker Relative | 5/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 190513067 | 150266608 | Elig | Coverage Ended or | Child MAGI | 5/13/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 200688375 | 150013810 | Renewal | Change of Benefit | CoverKids Child | 6/8/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/8/2020 | 6/8/2020 |
| 200688376 | 150013810 | Renewal | Change of Benefit | CoverKids Child | 6/8/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/8/2020 | 6/8/2020 |
| 200687950 | 150037547 | Renewal | FTP Packet | Child MAGI | 6/1/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/8/2020 | 6/8/2020 |
| 200687951 | 150037547 | Renewal | FTP Packet | Child MAGI | 6/1/2020 | | | N | Y | Y | Resolved | Untimely Appeal | 6/8/2020 | 6/8/2020 |
| 200587150 | 150735391 | Renewal | FTP Packet | Caretaker Relative | 5/26/2020 | | | N | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 |
| 200586919 | 150721198 | Elig | Change of Benefit | | 5/26/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 200586920 | 150721198 | Elig | Change of Benefit | Child MAGI | 5/26/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |
| 200586556 | 150762492 | Renewal | Termination/Denial | Medical Assistance | 5/19/2020 | | | N | N | N | Resolved | Renewal Info | 6/8/2020 | 6/8/2020 |
| 200586557 | 150762492 | Renewal | Termination/Denial | Medical Assistance | 5/19/2020 | | | N | N | N | Resolved | Renewal Info | 6/8/2020 | 6/8/2020 |
| 200586558 | 150762492 | Renewal | Termination/Denial | Medical Assistance | 5/19/2020 | | | N | N | N | Resolved | Renewal Info | 6/8/2020 | 6/8/2020 |
| 200586559 | 150762492 | Renewal | Termination/Denial | Medical Assistance | 5/19/2020 | | | N | N | N | Resolved | Renewal Info | 6/8/2020 | 6/8/2020 |
| 200583884 | 150507703 | Renewal | Change of Benefit | | 5/4/2020 | | | N | N | N | Resolved | No Valid Factual | 6/8/2020 | 6/8/2020 |
| 200583885 | 150507703 | Renewal | Change of Benefit | | 5/4/2020 | | | N | N | N | Resolved | No Valid Factual | 6/8/2020 | 6/8/2020 |
| 200483310 | 150420066 | Renewal | Termination/Denial | Child MAGI | 4/28/2020 | | | N | N | N | Resolved | No Valid Factual | 6/8/2020 | 6/8/2020 |
| 200482766 | 150004717 | Elig | Change of Benefit | | 4/24/2020 | | | N | N | N | Resolved | No Valid Factual | 6/8/2020 | 6/8/2020 |
| 200480627 | 150003105 | Elig | Change of Benefit | | 4/13/2020 | | | N | N | N | Resolved | No Valid Factual | 6/8/2020 | 6/8/2020 |
| 200480609 | 150021171 | Elig | Coverage Ended or Ending | | 4/9/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 |

| ID1 | ID2 | Name | Type | Reason | Program | Date | D2 | D3 | D4 | D5 | | | | Status | Resolution | RDate | RDate | RDate | RDate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376117 | 150557706 | (redacted) | Elig | Coverage Ended or Ending | Medically Needy Child | 3/27/2020 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 200376118 | 150557706 | (redacted) | Elig | Coverage Ended or Ending | Medically Needy Child | 3/27/2020 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 200376612 | 150479012 | (redacted) | Elig | Coverage Ended or Ending | Caretaker Relative | 3/26/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 200688139 | 150494718 | (redacted) | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 200256325 | 150281249 | (redacted) | Renewal | FTP Verifications | Child MAGI | 2/14/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 200255316 | 150398730 | (redacted) | Renewal | FTP Packet | Qualified Medicare | 2/13/2020 | | | | | N | N | Y | Resolved | Packet Received | 6/8/2020 | 6/8/2020 | | |
| 191095103 | 150820640 | (redacted) | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/14/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 | | |
| 191094578 | 151152990 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 190977267 | 151030053 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 190975306 | 151016362 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/11/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/8/2020 | | |
| 190513918 | 150282277 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 190513920 | 150282277 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/8/2020 | | |
| 190857128 | 150454535 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/15/2019 | 1/6/2020 | 3/4/2020 | 1/6/2020 | 3/4/2020 | Y | Y | N | Resolved | COVID-19 | 6/8/2020 Continued - | 6/8/2020 | 3/4/2020 | 3/4/2020 |
| 200584033 | 150003037 | | Elig | Change of Benefit | | 5/8/2020 | | | | | Y | Y | N | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | | |
| 200584035 | 150003037 | | Elig | Change of Benefit | | 5/8/2020 | | | | | Y | Y | N | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | | |
| 200376895 | 150622114 | | Elig | Coverage Ended or | Medical Assistance | 3/27/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200376896 | 150622114 | | Elig | Coverage Ended or | Medical Assistance | 3/27/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200373562 | 150934402 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/23/2020 | | | | | Y | Y | Y | Resolved | Renewal Info Received | 6/9/2020 | 6/9/2020 | | |
| 200373563 | 150934402 | | Renewal | FTP Verifications | Pickle Passalong | 3/23/2020 | | | | | Y | Y | Y | Resolved | Renewal Info | 6/9/2020 | 6/9/2020 | | |
| 200372418 | 150993584 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 3/20/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200372720 | 150736253 | | Renewal | Termination/Denial | Child MAGI | 3/20/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200370515 | 150802170 | | Renewal | Termination/Denial | Caretaker Relative | 3/16/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200370569 | 150165221 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200370456 | 151013593 | | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200368530 | 150806205 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200370255 | 150801793 | | Renewal | Termination/Denial | Child MAGI | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200367240 | 151044704 | | Renewal | Termination/Denial | Pickle Passalong | 3/9/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200367702 | 150797871 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200260923 | 150040862 | | Elig | Change of Benefit | CoverKids Child | 2/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200260550 | 150416051 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200260551 | 150416051 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200260552 | 150416051 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200261056 | 150740210 | | Renewal | Termination/Denial | Caretaker Relative | 2/25/2020 | | | | | Y | Y | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | | |
| 200260965 | 151047596 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200259355 | 150584634 | | Renewal | Termination/Denial | Caretaker Relative | 2/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200258520 | 150394230 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200259150 | 150571105 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200259151 | 150571105 | | Renewal | Termination/Denial | Child MAGI | 2/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200257019 | 150346620 | | Elig | Coverage Ended or | Caretaker Relative | 2/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200257027 | 150646713 | | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200256251 | 151133431 | | Elig | Coverage Ended or | Caretaker Relative | 2/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200255144 | 150904328 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | | |
| 200253589 | 150802227 | | Renewal | Termination/Denial | Caretaker Relative | 2/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200253211 | 150443054 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200253412 | 150443054 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200251441 | 151005391 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | | |
| 200147426 | 150682813 | | Elig | Coverage Ended or | Child MAGI | 1/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 200143377 | 150739286 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191233192 | 150035602 | | Renewal | Termination/Denial | Child MAGI | 12/30/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191233190 | 150035602 | | Renewal | Termination/Denial | CoverKids Child | 12/30/2019 | | | | | Y | Y | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | | |
| 191231066 | 150744041 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226625 | 150798497 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226626 | 150798497 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226628 | 150795758 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226624 | 150798497 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226073 | 150813828 | | Elig | Coverage Ended or | Transitional Medicaid | 12/11/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226450 | 150289933 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191226104 | 150909517 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/10/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | | |
| 191221515 | 150617379 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191119600 | 150954970 | | Renewal | Termination/Denial | Caretaker Relative | 11/25/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191110510 | 150652865 | | Elig | Coverage Ended or Ending | Child MAGI | 11/8/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | | |
| 191108338 | 150027190 | | Renewal | Termination/Denial | | 11/6/2019 | | | | | Y | Y | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | | |
| 191004969 | 150525427 | | Elig | Coverage Ended or | | 10/31/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191003839 | 150139142 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191003840 | 150139142 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191003841 | 150139142 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191003842 | 150139142 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191099261 | 150807511 | | Renewal | Termination/Denial | Caretaker Relative | 10/21/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191096583 | 150983613 | | Renewal | Termination/Denial | Caretaker Relative | 10/17/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | | |
| 191095292 | 151174308 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/16/2019 | | | | | Y | Y | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191094585 | 150101377 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/14/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190858901 | 150420956 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 190854714 | 151058378 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190740274 | 150770972 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190739554 | 150620921 | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190733559 | 150239485 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/5/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 190627745 | 150313156 | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190512243 | 150571481 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/10/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200687768 | 150406557 | Elig | Change of Benefit | Qualified Medicare | 6/5/2020 | | | | | N | N | Y | Resolved | Untimely Appeal | 6/9/2020 | 6/9/2020 | |
| 200586493 | 150225403 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/28/2020 | | | | | N | N | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200586733 | 150789817 | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 200586734 | 150789817 | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2020 | | | | | N | N | Y | Resolved | Appellant | 6/9/2020 | 6/9/2020 | |
| 200586005 | 150435721 | Renewal | FTP Packet | Child MAGI | 5/14/2020 | | | | | N | N | Y | Resolved | Packet Received | 6/9/2020 | 6/9/2020 | |
| 200584034 | 150003037 | Elig | Change of Benefit | | 5/8/2020 | | | | | N | N | N | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200584188 | 150757434 | Elig | Change of Benefit | | 5/8/2020 | | | | | N | N | N | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200480819 | 150740834 | Renewal | Termination/Denial | | 4/13/2020 | | | | | N | N | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200480820 | 150740834 | Renewal | Termination/Denial | | 4/13/2020 | | | | | N | N | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200376958 | 150563880 | Renewal | Termination/Denial | Caretaker Relative | 3/30/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200376959 | 150563880 | Renewal | Termination/Denial | Caretaker Relative | 3/30/2020 | | | | | N | N | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200375118 | 151008327 | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200371534 | 150189676 | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 200370700 | 151095066 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/13/2020 | | | | | N | N | Y | Resolved | No Valid Factual Dispute | 6/9/2020 | 6/9/2020 | |
| 200369049 | 151183389 | Elig | Change of Benefit | | 3/12/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200371946 | 150074283 | Renewal | Change of Benefit | CoverKids Child | 3/12/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200369902 | 151043102 | Renewal | Termination/Denial | | 3/12/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200368681 | 151419466 | Elig | Coverage Ended or Ending | | 3/11/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200368528 | 150817917 | Renewal | Change of Benefit | MAGI Pregnancy | 3/10/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200367416 | 150256286 | Elig | Change of Benefit | Qualified Medicare | 3/6/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200367220 | 150538603 | Elig | Coverage Ended or Ending | | 3/4/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 200368475 | 150440258 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | | | | | N | N | N | Resolved | Packet Received | 6/9/2020 | 6/9/2020 | |
| 200368017 | 150473010 | Renewal | Termination/Denial | Child MAGI | 3/3/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 200365057 | 150794112 | Elig | Change of Benefit | | 3/3/2020 | | | | | N | N | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | |
| 200368356 | 150559936 | Renewal | Change of Benefit | Qualified Medicare | 3/2/2020 | | | | | N | N | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | |
| 200363669 | 150803321 | Renewal | Termination/Denial | | 3/2/2020 | | | | | N | N | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | |
| 200263370 | 150452011 | Renewal | Termination/Denial | | 2/28/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/9/2020 | 6/9/2020 | |
| 200261155 | 150314641 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 200147427 | 150682813 | Elig | Coverage Ended or Ending | | 1/27/2020 | | | | | N | N | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | |
| 190983113 | 150957957 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 190969904 | 151116812 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190969912 | 150916315 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 190969308 | 151188525 | Elig | Change of Benefit | SSI - Transitional | 9/3/2019 | | | | | N | N | Y | Resolved | Withdrawn | 6/9/2020 | 6/9/2020 | |
| 190972272 | 150855742 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/9/2020 | |
| 190855958 | 150311099 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/9/2020 | 6/9/2020 | |
| 200365986 | 150784678 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/5/2020 | 7/7/2020 | 11/30/2020 | 7/7/2020 | 10/16/2020 | Y | Y | Y | Resolved | Order Implemented 4/16/2021 Upheld | 6/9/2020 | | 1/12/2021 10/22/2020 3/23/2021 4/16/2021 |
| 200688059 | 150179013 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 | |
| 200688060 | 150179013 | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200586416 | 150722382 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200480811 | 150090826 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200480001 | 150374478 | Renewal | Termination/Denial | Medical Assistance | 4/6/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200478554 | 150694068 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 4/3/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200375218 | 150758889 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200374007 | 150472057 | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200373803 | 151108353 | Renewal | Termination/Denial | Institutional Medicaid | 3/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200374006 | 150472057 | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200371674 | 150263358 | Elig | Coverage Ended or Ending | Qualified Medicare | 3/18/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200371410 | 150811126 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/16/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 | |
| 200370206 | 150868127 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200370207 | 150868127 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200370210 | 150868127 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200370211 | 150868127 | Elig | Coverage Ended or Ending | Deemed Newborn | 3/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200368793 | 150020131 | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200368794 | 150020131 | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200369608 | 150155509 | Elig | Coverage Ended or Ending | Child MAGI | 3/12/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200369376 | 150396719 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200369129 | 150271383 | Elig | Coverage Ended or Ending | CoverKids Child | 3/11/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200369134 | 150271383 | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200369066 | 150824281 | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |
| 200367069 | 150563070 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/9/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370004 | 150354591 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200367377 | 150806976 | | Renewal | Termination/Denial | Transitional Medicaid | 3/9/2020 | 8/20/2020 | 8/20/2020 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200367403 | 150685096 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200367605 | 150532765 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200366319 | 151453259 | | Elig | Coverage Ended or | Deemed Newborn | 3/5/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200364618 | 150575925 | | Elig | Coverage Ended or | Caretaker Relative | 3/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200262773 | 150525427 | | Elig | Coverage Ended or | Caretaker Relative | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200262963 | 150378613 | | Elig | Coverage Ended or | Child MAGI | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200263400 | 150264534 | | Elig | Coverage Ended or | MAGI Pregnancy | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200263372 | 150452011 | | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200262054 | 150119567 | | Elig | Coverage Ended or | Child MAGI | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200261955 | 150038137 | | Renewal | FTP Verifications | CoverKids Child | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200262601 | 150302453 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200261618 | 150758021 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200261619 | 150758021 | | Renewal | Termination/Denial | Caretaker Relative | 2/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200257441 | 150481317 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200255530 | 150745036 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200253714 | 150008026 | | Renewal | Termination/Denial | Pickle Passalong | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200253716 | 150008026 | | Renewal | Termination/Denial | CoverKids Child | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200253719 | 150008026 | | Renewal | Termination/Denial | CoverKids Child | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200253720 | 150008026 | | Renewal | Termination/Denial | CoverKids Child | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200251652 | 150909449 | | Renewal | Change of Benefit | Caretaker Relative | 2/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200250465 | 150389552 | | Renewal | Termination/Denial | Caretaker Relative | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200149423 | 150382644 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200146314 | 150478294 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200145182 | 151004666 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200143118 | 150367363 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200144834 | 151105506 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200141178 | 150794572 | | Elig | Coverage Ended or Ending | | 1/15/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200139571 | 151111716 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200136798 | 150721268 | | Renewal | Termination/Denial | Qualified Medicare | 1/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200134956 | 150507048 | | Elig | Coverage Ended or Ending | | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200134367 | 150014485 | | Renewal | Termination/Denial | Child MAGI | 1/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200134321 | 151207252 | | Elig | Coverage Ended or Ending | | 1/2/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 191233624 | 150556074 | | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191233625 | 150556074 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 191233626 | 150556074 | | Elig | Coverage Ended or Ending | | 12/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 191233627 | 150556074 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191229189 | 151051446 | | Renewal | Termination/Denial | Disabled Adult Child (DAC) | 12/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191229259 | 151045183 | | Renewal | Termination/Denial | Widow/Widower | 12/17/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191227763 | 150091223 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191227965 | 150091223 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191227966 | 150091223 | | Elig | Coverage Ended or | Child MAGI | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191227557 | 150820467 | | Renewal | Termination/Denial | Caretaker Relative | 12/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191226863 | 150490455 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191226864 | 150490455 | | Renewal | Termination/Denial | Caretaker Relative | 12/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191221848 | 150592369 | | Elig | Change of Benefit | Qualified Medicare | 12/4/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191224010 | 151044771 | | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191220876 | 150491722 | | Elig | Coverage Ended or | Caretaker Relative | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191108218 | 150211842 | | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191107027 | 150191286 | | Renewal | Termination/Denial | Caretaker Relative | 11/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191107024 | 150280867 | | Elig | Coverage Ended or | Qualified Medicare | 11/4/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2020 | 6/10/2020 |
| 191004786 | 151490360 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191004787 | 151490360 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191003128 | 150338270 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191003129 | 150338270 | | Renewal | Termination/Denial | Child MAGI | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191001955 | 150366229 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191001711 | 150544812 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191000055 | 150377292 | | Elig | Change of Benefit | Qualified Medicare | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191000012 | 150052773 | | Elig | Coverage Ended or | CoverKids Child | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191099241 | 150713376 | | Elig | Coverage Ended or | | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191098926 | 150174989 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191097986 | 150361523 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191096488 | 150563073 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 10/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 191093519 | 150560342 | | Elig | Coverage Ended or | | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093521 | 150560342 | | Elig | Coverage Ended or | | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093860 | 150582705 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093865 | 150582705 | | Elig | Coverage Ended or | | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093712 | 150755990 | | Renewal | Termination/Denial | MAGI Pregnancy | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093717 | 150755990 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093718 | 150755990 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191093719 | 150755990 | | Renewal | Termination/Denial | Caretaker Relative | 10/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191092969 | 150438918 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191086679 | 150364470 | | Renewal | Termination/Denial | Qualified Medicare | 10/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191086015 | 150481030 | | Elig | Change of Benefit | Qualified Medicare | 10/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191086137 | 150011287 | | Elig | Change of Benefit | CoverKids Child | 10/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191085643 | 150594628 | | Elig | Coverage Ended or Ending | | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190985332 | 151020029 | | Elig | Coverage Ended or | SSI - Transitional | 9/26/2019 | Y | Y | N | Resolved | Withdrawn | 6/10/2020 | 6/10/2020 |
| 190981324 | 151065961 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 19098 1426 | 150819195 | | Renewal | Termination/Denial | MAGI Pregnancy | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190981803 | 151104883 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190981325 | 151065961 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/23/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190980314 | 150738452 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190980315 | 150738452 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190977416 | 150755902 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190974845 | 150390052 | | Renewal | Termination/Denial | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190974846 | 150390052 | | Renewal | Termination/Denial | Caretaker Relative | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190974847 | 150390052 | | Renewal | Termination/Denial | Child MAGI | 9/12/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190975344 | 150741287 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190730190 | 151088112 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190729814 | 150396214 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/26/2019 | 6/10/2020 |
| 190624014 | 151021744 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 190511579 | 150014592 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200687776 | 150738720 | | Elig | Change of Benefit | | 6/8/2020 | N | N | N | Resolved | Untimely Appeal | 6/10/2020 | 6/10/2020 |
| 200687775 | 151099158 | | Renewal | FTP Packet | Child MAGI | 6/8/2020 | N | N | Y | Resolved | Untimely Appeal | 6/10/2020 | 6/10/2020 |
| 200688055 | 151363695 | | Elig | Coverage Ended or Ending | Child MAGI | 6/1/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200587306 | 151225978 | | Elig | Coverage Ended or | | 5/29/2020 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200585151 | 150823478 | | Renewal | FTP Verifications | Qualified Medicare | 5/11/2020 | N | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200481038 | 150632546 | | Elig | Coverage Ended or | Caretaker Relative | 4/8/2020 | N | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200376634 | 150989799 | | Elig | Change of Benefit | | 3/31/2020 | N | N | N | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200376167 | 150037412 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200477418 | 150724688 | | Elig | Coverage Ended or Ending | Child MAGI | 3/31/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200367695 | 150649841 | | Elig | Coverage Ended or | Child MAGI | 3/9/2020 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200367588 | 150429865 | | Renewal | FTP Verifications | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200366072 | 150038750 | | Elig | Coverage Ended or | Child MAGI | 3/5/2020 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200257197 | 150529448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200254333 | 150784462 | | Renewal | Termination/Denial | | 2/11/2020 | N | N | Y | Resolved | No Valid Factual | 6/10/2020 | 6/10/2020 |
| 200134078 | 151050015 | | Elig | Coverage Ended or | Pickle Passalong | 1/2/2020 | N | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 200133878 | 151335722 | | Elig | Coverage Ended or Ending | | 1/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 191228987 | 150641424 | | Elig | Coverage Ended or | | 12/18/2019 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191229028 | 150705425 | | Elig | Coverage Ended or | TennCare Standard | 12/17/2019 | N | N | Y | Resolved | COVID-19 | 6/10/2020 | 6/10/2020 |
| 191095857 | 150325860 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190980912 | 150560354 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190980913 | 150560354 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190980914 | 150560354 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 190979468 | 150568151 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2020 | 6/10/2020 |
| 200688372 | 150025619 | | Elig | Coverage Ended or | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200688370 | 150025619 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688371 | 150025619 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688373 | 150025619 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688374 | 150025619 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688360 | 150353973 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200687906 | 150937604 | | Elig | Change of Benefit | | 6/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200572252 | 150332316 | | Elig | Coverage Ended or Ending | | 5/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200585818 | 150737064 | | Elig | Change of Benefit | Child MAGI | 5/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200585819 | 150737064 | | Elig | Change of Benefit | Deemed Newborn | 5/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200584503 | 150711887 | | Elig | Coverage Ended or Ending | | 5/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 6/11/2020 |
| 200480004 | 150727059 | | Renewal | Termination/Denial | Caretaker Relative | 4/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200480052 | 150394067 | | Elig | Coverage Ended or | Caretaker Relative | 4/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200375347 | 151325916 | | Elig | Coverage Ended or | | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200374911 | 150572919 | | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200375016 | 150093020 | | Elig | Coverage Ended or | Qualified Medicare | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200372379 | 150332984 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200372380 | 150332984 | | Renewal | Termination/Denial | Caretaker Relative | 3/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200372235 | 150039018 | | Renewal | Termination/Denial | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200370714 | 151061888 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/16/2020 | Y | Y | Y | Resolved | Withdrawn | 6/11/2020 | 6/11/2020 |
| 200370408 | 151127749 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200259380 | 150093020 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 2/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200259466 | 150188670 | | Renewal | Termination/Denial | | 2/24/2020 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200257924 | 150284776 | | Elig | Coverage Ended or | Child MAGI | 2/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |

| ID1 | ID2 | | Type | Category | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200255952 | 150211183 | | Renewal | Termination/Denial | Caretaker Relative | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200254534 | 150724472 | | Renewal | FTP Verifications | Qualified Medicare | 2/11/2020 | Y | Y | Y | Resolved | Renewal Info | 6/11/2020 | 6/11/2020 |
| 200253377 | 150091984 | | | Coverage Ended or Ending | Medicare Beneficiary | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200144373 | 150720255 | | Renewal | Termination/Denial | Child MAGI | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 5/22/2020 | 6/11/2020 |
| 200141421 | 150811008 | | Elig | Coverage Ended or Ending | | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200141728 | 150342000 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200140432 | 150224985 | | Elig | Coverage Ended or | Medical Assistance | 1/14/2020 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200138000 | 150645669 | | Renewal | Termination/Denial | | 1/9/2020 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200136328 | 150332121 | | Renewal | Termination/Denial | Child MAGI | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200134421 | 151158208 | | Renewal | Termination/Denial | Widow/Widower | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191232327 | 150753876 | | Renewal | Termination/Denial | Child MAGI | 12/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191230359 | 150802670 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/11/2020 | 6/11/2020 |
| 191230360 | 150802670 | | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/11/2020 | 6/11/2020 |
| 191230361 | 150802670 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | Y | Y | Y | Resolved | No Valid Factual | 6/11/2020 | 6/11/2020 |
| 191227779 | 150233000 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/16/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191228846 | 151092302 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191228847 | 151092302 | | Renewal | Termination/Denial | Caretaker Relative | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191223310 | 150172540 | | Elig | Coverage Ended or | Child MAGI | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191118893 | 151378973 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191118895 | 151378973 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191118896 | 151378973 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191115875 | 151127455 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191112891 | 150234027 | | Renewal | FTP Verifications | Caretaker Relative | 11/14/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191105657 | 150793778 | | Elig | Coverage Ended or | | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191000046 | 150903773 | | Elig | Coverage Ended or Ending | Child MAGI | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 6/11/2020 |
| 19109195 | 151334584 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19109527 | 151321752 | | Elig | Coverage Ended or | | 10/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19109617 | 151518521 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19109497 | 150203523 | | Renewal | FTP Verifications | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19109497 | 150203523 | | Renewal | Termination/Denial | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191092583 | 150834901 | | Elig | Coverage Ended or | Qualified Medicare | 10/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19109455 | 150211568 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191091000 | 150834901 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191090839 | 150706727 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191096940 | 150240868 | | Renewal | Termination/Denial | Transitional Medicaid | 10/7/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191087475 | 150196969 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190977857 | 150289358 | | Elig | Coverage Ended or | | 9/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 19097418 | 150755902 | | Renewal | Termination/Denial | Caretaker Relative | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190974579 | 151038357 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190968992 | 150666035 | | Renewal | Termination/Denial | Transitional Medicaid | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190968993 | 150666035 | | Renewal | Termination/Denial | Transitional Medicaid | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190866053 | 150447484 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190866056 | 150447484 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190861828 | 150219180 | | Renewal | Termination/Denial | Caretaker Relative | 8/22/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190859218 | 150637696 | | Renewal | Termination/Denial | Caretaker Relative | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190850092 | 150990797 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 8/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 190617759 | 151165747 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190515588 | 150172152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688177 | 151589844 | | Elig | Coverage Ended or Ending | | 6/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688178 | 151589844 | | Elig | Coverage Ended or Ending | | 6/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688321 | 151050333 | | Renewal | FTP Packet | Child MAGI | 6/8/2020 | N | N | Y | Resolved | Untimely Appeal | 6/11/2020 | 6/11/2020 |
| 200582292 | 150211660 | | Renewal | FTP Packet | TennCare Standard | 5/4/2020 | N | N | N | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200367935 | 150983440 | | Elig | Coverage Ended or | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200367339 | 151089453 | | Renewal | Termination/Denial | Caretaker Relative | 3/9/2020 | N | N | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 200364628 | 151290777 | | Elig | Coverage Ended or Ending | Child MAGI | 3/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200136253 | 150449870 | | Renewal | Termination/Denial | | 1/6/2020 | N | N | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 191233618 | 150712729 | | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191223620 | 150712729 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/6/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 191091015 | 151024068 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/8/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 190974825 | 150924626 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 190971552 | 150676727 | | Renewal | Termination/Denial | Caretaker Relative | 9/6/2019 | N | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190971321 | 150943759 | | Elig | Coverage Ended or | Qualified Medicare | 9/5/2019 | N | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190969862 | 151201166 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | N | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190973821 | 150955117 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/11/2020 | 6/11/2020 |
| 190516902 | 150475915 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/11/2020 |
| 200688270 | 150928111 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2020 | Y | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200688555 | 150029407 | | Elig | Coverage Ended or Ending | | 6/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |

| | | | Action | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200688556 | 150029407 | Elig | Coverage Ended or Ending | | 6/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200687728 | 150656951 | Elig | Coverage Ended or Ending | Deemed Newborn | 6/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200585002 | 150389627 | Renewal | Termination/Denial | Caretaker Relative | 5/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200584502 | 150711887 | Elig | Coverage Ended or Ending | | 5/7/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/15/2020 | 6/12/2020 |
| 200480591 | 150953537 | Renewal | Termination/Denial | Child MAGI | 4/16/2020 | Y | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200480005 | 150727059 | Renewal | Termination/Denial | | 4/6/2020 | Y | Y | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200376524 | 150449564 | Renewal | FTP Verifications | TennCare Standard | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200374754 | 150788062 | Renewal | FTP Verifications | | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200371185 | 150763356 | Elig | Change of Benefit | Qualified Medicare | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 5/12/2020 | 6/12/2020 |
| 200368925 | 150794042 | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200368088 | 151365049 | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200367391 | 150422176 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200256427 | 150430210 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200254800 | 150636421 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200254914 | 150609047 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200255111 | 150035363 | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200254806 | 150801536 | Renewal | Termination/Denial | Caretaker Relative | 2/11/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200253827 | 150481000 | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200253653 | 150544791 | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200251921 | 150468401 | Renewal | FTP Verifications | | 2/5/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200252201 | 150805605 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200251337 | 150761451 | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200147885 | 151148093 | Renewal | FTP Verifications | Child MAGI | 1/28/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200142591 | 150022522 | Elig | Coverage Ended or Ending | TennCare Standard | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200141276 | 151059839 | Renewal | Termination/Denial | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200140364 | 150020221 | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200140365 | 150020221 | Elig | Coverage Ended or Ending | | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137982 | 150581372 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137985 | 150581372 | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137986 | 150581372 | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137987 | 150581372 | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137436 | 150883517 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137206 | 150610756 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200137207 | 150610756 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200136305 | 150120440 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200136306 | 150120440 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200136308 | 150120440 | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200134300 | 150103174 | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200688706 | 150527944 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191226642 | 150433911 | Renewal | FTP Verifications | Qualified Medicare | 12/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200688704 | 150998138 | Elig | Coverage Ended or Ending | Pickle Passalong | 12/11/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191111224 | 150824074 | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191000851 | 150225301 | Elig | Change of Benefit | Deemed Newborn | 10/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191094445 | 150498643 | Elig | Coverage Ended or Ending | | 10/14/2019 | Y | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 190976125 | 150549446 | Elig | Coverage Ended or Ending | | 9/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 190859687 | 150406239 | Elig | Coverage Ended or Ending | | 8/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 190741692 | 151205709 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200688020 | 150785074 | Elig | Coverage Ended or Ending | | 6/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200688462 | 151440383 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/5/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200688067 | 150163453 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/4/2020 | N | N | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200688068 | 150163453 | Elig | Coverage Ended or Ending | Medically Needy Child | 6/4/2020 | N | N | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200687625 | 150633531 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200687712 | 150237272 | Elig | Change of Benefit | Qualified Medicare | 6/1/2020 | N | N | Y | Resolved | Untimely Appeal | 6/12/2020 | 6/12/2020 |
| 200586869 | 150539012 | Renewal | FTP Verifications | Medical Assistance | 5/21/2020 | N | N | N | Resolved | Review Info | 5/27/2020 | 6/12/2020 |
| 200585670 | 150571142 | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200585671 | 150571142 | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200585672 | 150571142 | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200585673 | 150571142 | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200585309 | 150527463 | Renewal | FTP Packet | Child MAGI | 5/11/2020 | N | N | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200584202 | 150621507 | Elig | Coverage Ended or Ending | Child MAGI | 5/5/2020 | N | N | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200480756 | 150524169 | Elig | Change of Benefit | Child MAGI | 4/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200480757 | 150524169 | Elig | Change of Benefit | Child MAGI | 4/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200480405 | 150583528 | Renewal | Termination/Denial | Caretaker Relative | 4/9/2020 | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200479557 | 150446751 | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200479271 | 150356488 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 4/6/2020 | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200479869 | 150799877 | Renewal | FTP Packet | | 4/6/2020 | N | N | Y | Resolved | Dispute | 6/12/2020 | 6/12/2020 |
| 200479550 | 151241700 | Renewal | Termination/Denial | | 4/3/2020 | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200477255 | 150823341 | Renewal | FTP Packet | Qualified Medicare | 4/2/2020 | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200477307 | 151035395 | Renewal | FTP Packet | | 4/1/2020 | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376263 | 150532266 | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | | | N | N | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200376505 | 151078387 | Renewal | Termination/Denial | | 3/30/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200376409 | 150739204 | Renewal | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | | N | N | Y | Resolved | Dispute | 6/12/2020 | 6/12/2020 |
| 200376410 | 150739204 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200374840 | 151239080 | Elig | Coverage Ended or | Caretaker Relative | 3/25/2020 | | | N | N | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 200375579 | 150725384 | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200374564 | 150906366 | Renewal | Termination/Denial | Child MAGI | 3/24/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200372491 | 151043174 | Renewal | Termination/Denial | Qualified Medicare | 3/19/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/12/2020 | 6/12/2020 |
| 200262025 | 150034618 | Renewal | Termination/Denial | CoverKids Child | 2/27/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 200138466 | 150825849 | Elig | Coverage Ended or | Child MAGI | 1/7/2020 | | | N | N | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191231507 | 151275865 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 191231508 | 151275865 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 191231509 | 151275865 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 191228363 | 150713012 | Elig | Coverage Ended or | MAGI Pregnancy | 12/16/2019 | | | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191108144 | 150608093 | Elig | Change of Benefit | | 11/6/2019 | | | N | Y | N | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 191003764 | 150223494 | Renewal | Termination/Denial | Caretaker Relative | 10/29/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 191094249 | 151190078 | Elig | Coverage Ended or | Child MAGI | 10/14/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 190978912 | 150543563 | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/12/2020 | 6/12/2020 |
| 190853048 | 150550029 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/7/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/12/2020 | 6/12/2020 |
| 190976883 | 150864408 | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | 2/7/2020 | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 Reverse - | 6/12/2020 | 3/10/2020 |
| 190976885 | 150864408 | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | 2/7/2020 | 2/7/2020 | Y | Y | Y | Resolved | COVID-19 | 6/12/2020 Reverse - | 6/12/2020 | 3/10/2020 |
| 200689653 | 150005229 | Elig | Coverage Ended or Ending | Child MAGI | 6/15/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 200689654 | 150005229 | Elig | Coverage Ended or Ending | Child MAGI | 6/15/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 200688395 | 151048307 | Elig | Coverage Ended or | Institutional Medicaid | 6/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200688396 | 151048307 | Elig | Coverage Ended or | Qualified Medicare | 6/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200586376 | 151605085 | Elig | Change of Benefit | Child MAGI | 5/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200586802 | 150011189 | Elig | Coverage Ended or | Child MAGI | 5/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200480380 | 150352555 | Elig | Coverage Ended or | | 4/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200480381 | 150352555 | Elig | Coverage Ended or | | 4/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200479900 | 150025386 | Renewal | Termination/Denial | | 4/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 200376366 | 150256034 | Elig | Coverage Ended or | Child MAGI | 3/31/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200376367 | 150256034 | Elig | Coverage Ended or | Child MAGI | 3/31/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200375371 | 150546746 | Elig | Coverage Ended or | Medically Needy Child | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200374805 | 150497864 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200262023 | 151068748 | Elig | Coverage Ended or | Qualified Medicare | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200254590 | 151084498 | Renewal | Termination/Denial | Pickle Passalong | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200256209 | 151031206 | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200253239 | 150715358 | Renewal | FTP Packet | TennCare Standard | 2/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200253315 | 150769697 | Renewal | FTP Verifications | Child MAGI | 2/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200252903 | 150571515 | Renewal | Termination/Denial | Caretaker Relative | 2/6/2020 | | | Y | Y | Y | Resolved | Renewal Info | 6/15/2020 | 6/15/2020 |
| 200251791 | 150824235 | Renewal | Termination/Denial | Child MAGI | 2/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200136976 | 150260712 | Elig | Coverage Ended or | Child MAGI | 1/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 6/15/2020 |
| 200136911 | 150327390 | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191233582 | 151175865 | Elig | Coverage Ended or | | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191232326 | 150753876 | Renewal | FTP Packet | Qualified Medicare | 12/26/2019 | | | Y | Y | Y | Resolved | Renewal Info | 6/15/2020 | 6/15/2020 |
| 191232091 | 150557837 | Renewal | Termination/Denial | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191227927 | 150341019 | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191225077 | 151076695 | Renewal | Termination/Denial | | 12/9/2019 | | | Y | N | N | Resolved | COVID-19 | 6/2/2020 | 6/15/2020 |
| 191087413 | 151092849 | Renewal | Termination/Denial | Qualified Medicare | 10/3/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 190983770 | 150539106 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/15/2020 |
| 190974739 | 150429670 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 190975475 | 150041746 | Elig | Coverage Ended or Ending | | 9/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 200688800 | 151275268 | Elig | Coverage Ended or | | 6/12/2020 | | | N | N | N | Resolved | Untimely Appeal | 6/15/2020 | 6/15/2020 |
| 200687643 | 150033270 | Elig | Coverage Ended or | | 6/8/2020 | | | N | N | N | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200688077 | 150319654 | Elig | Coverage Ended or | | 6/8/2020 | | | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200688180 | 150715787 | Elig | Coverage Ended or | | 6/8/2020 | | | N | N | N | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200585262 | 151025654 | Renewal | Termination/Denial | Caretaker Relative | 5/11/2020 | | | N | N | N | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200584191 | 150091135 | Renewal | Termination/Denial | | 5/8/2020 | | | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200584215 | 151527290 | Elig | Change of Benefit | | 5/8/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200584038 | 150734715 | Renewal | Termination/Denial | | 5/8/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200584120 | 150861051 | Elig | Coverage Ended or | | 5/6/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200583531 | 150377028 | Renewal | Termination/Denial | Medical Assistance | 5/1/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200583532 | 150377028 | Renewal | Termination/Denial | Medical Assistance | 5/1/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200483150 | 150675515 | Elig | Change of Benefit | CoverKids Child | 4/27/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200483151 | 150675515 | Elig | Change of Benefit | CoverKids Child | 4/27/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200481876 | 150858300 | Renewal | Termination/Denial | | 4/24/2020 | | | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200482518 | 150478318 | Renewal | Termination/Denial | Child MAGI | 4/23/2020 | | | N | N | N | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200482519 | 150478318 | Renewal | Termination/Denial | Child MAGI | 4/23/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200482800 | 150451242 | Renewal | Termination/Denial | Child MAGI | 4/23/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200482902 | 0 | Elig | Coverage Ended or | | 4/22/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200482152 | 150491285 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 4/20/2020 | | | N | N | N | Resolved | Dispute | 6/15/2020 | 6/15/2020 |
| 200481558 | 151005168 | Elig | Coverage Ended or | | 4/17/2020 | | | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200481559 | 151005168 | Elig | Coverage Ended or | | 4/17/2020 | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200480320 | 150320772 | Elig | Coverage Ended or | | 4/13/2020 | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/15/2020 |
| 200376172 | 150804994 | Elig | Coverage Ended or | | 3/31/2020 | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200375346 | 150708544 | Renewal | Termination/Denial | | 3/27/2020 | N | N | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 200263301 | 150928816 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 200147848 | 150673171 | Renewal | Termination/Denial | | 1/28/2020 | N | N | N | Resolved | Withdrawn | 6/15/2020 | 6/15/2020 |
| 191225774 | 151250279 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/11/2019 | N | Y | N | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191225091 | 150784759 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 12/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 191225020 | 150854539 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/9/2019 | N | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 191115570 | 150091924 | Renewal | Termination/Denial | | 11/19/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/15/2020 |
| 190984252 | 150849373 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/27/2019 | N | Y | Y | Resolved | COVID-19 | 6/15/2020 | 6/15/2020 |
| 190974520 | 151016955 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 190976092 | 151071157 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 190976500 | 151132472 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 190849657 | 150587558 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/15/2020 | 6/15/2020 |
| 190514405 | 150777041 | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2020 | Y | Y | Y | Resolved | Untimely Appeal | 6/16/2020 | 6/16/2020 |
| 200689808 | 150273208 | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200373951 | 150595666 | Renewal | Termination/Denial | Caretaker Relative | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200370316 | 150532756 | Elig | Coverage Ended or | | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200368804 | 150380014 | Elig | Coverage Ended or | | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200368805 | 150380014 | Elig | Coverage Ended or | | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200251850 | 150356579 | Renewal | FTP Packet | Caretaker Relative | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200251911 | 150809146 | Renewal | Termination/Denial | Qualified Medicare | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 191233765 | 150019182 | Elig | Coverage Ended or | CoverKids Child | 12/30/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 191233766 | 150019182 | Elig | Coverage Ended or | CoverKids Child | 12/30/2019 | Y | Y | N | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 191225275 | 150897913 | Elig | Coverage Ended or Ending | Child MAGI | 12/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 191119474 | 151390676 | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 191111440 | 150722057 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 6/16/2020 |
| 191108385 | 150579413 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 191104493 | 150219820 | Elig | Change of Benefit | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 191096496 | 150183284 | Elig | Change of Benefit | Child MAGI | 10/16/2019 | Y | Y | N | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 190976292 | 150237798 | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 190864101 | 151199244 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 5/8/2020 | 6/16/2020 |
| 190859559 | 150801383 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 190852017 | 150300273 | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200688806 | 150019434 | Elig | Change of Benefit | TennCare Standard | 6/15/2020 | N | N | N | Resolved | Untimely Appeal | 6/16/2020 | 6/16/2020 |
| 200689602 | 150539514 | Elig | Change of Benefit | Qualified Medicare | 6/12/2020 | N | N | N | Resolved | Untimely Appeal | 6/16/2020 | 6/16/2020 |
| 200688922 | 150470902 | Elig | Change of Benefit | Caretaker Relative | 6/12/2020 | N | N | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200688394 | 150715770 | Elig | Change of Benefit | | 6/9/2020 | N | N | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200688703 | 150635616 | Renewal | FTP Packet | Child MAGI | 6/9/2020 | N | N | Y | Resolved | Untimely Appeal | 6/16/2020 | 6/16/2020 |
| 200688075 | 151541063 | Elig | Coverage Ended or Ending | | 6/8/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 200586837 | 150012000 | Elig | Change of Benefit | | 5/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 200586673 | 151018400 | Renewal | Termination/Denial | Qualified Medicare | 5/27/2020 | N | N | N | Resolved | No Valid Factual | 6/16/2020 | 6/16/2020 |
| 200586474 | 150429101 | Renewal | Termination/Denial | Medical Assistance | 5/20/2020 | N | N | N | Resolved | No Valid Factual | 6/16/2020 | 6/16/2020 |
| 200586207 | 150014562 | Elig | Change of Benefit | CoverKids Child | 5/18/2020 | N | N | N | Resolved | No Valid Factual | 6/16/2020 | 6/16/2020 |
| 200586208 | 150014562 | Elig | Change of Benefit | CoverKids Child | 5/18/2020 | N | N | N | Resolved | No Valid Factual | 6/16/2020 | 6/16/2020 |
| 200373605 | 151005557 | Elig | Coverage Ended or | | 3/18/2020 | N | N | N | Resolved | No Valid Factual | 6/16/2020 | 6/16/2020 |
| 200255299 | 151337976 | Elig | Coverage Ended or | SSI Cash Recipient | 2/14/2020 | N | Y | Y | Resolved | COVID-19 | 6/16/2020 | 6/16/2020 |
| 200148247 | 150377593 | Elig | Coverage Ended or Ending | | 1/29/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 200148248 | 150377593 | Elig | Coverage Ended or Ending | | 1/29/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 191224575 | 151226378 | Elig | Coverage Ended or Ending | SSI Recipient | 12/9/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 191223469 | 150771644 | Elig | Coverage Ended or | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | Appellant | 6/16/2020 | 6/16/2020 |
| 191224200 | 150451853 | Elig | Coverage Ended or | Child MAGI | 12/6/2019 | N | N | Y | Resolved | Withdrawn | 6/16/2020 | 6/16/2020 |
| 191222302 | 150737075 | Elig | Coverage Ended or Ending | | 12/3/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190865854 | 151148087 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190864108 | 151188325 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/26/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190856309 | 150768732 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/13/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190854272 | 150582991 | Elig | Change of Benefit | SSI Cash Recipient | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190854276 | 150582991 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |
| 190746306 | 150028842 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Reason | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744634 | 150948365 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2020 | 6/16/2020 | | |
| 190969561 | 151225333 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | Y | Y | N | Resolved | COVID-19 | 6/16/2020 Continued - | 6/16/2020 | 2/18/2020 | 2/13/2020 |
| 200689262 | 150025556 | | Elig | Change of Benefit | CoverKids Child | 6/15/2020 | Y | Y | Y | Resolved | Untimely Appeal | 6/17/2020 | 6/17/2020 | | |
| 200688214 | 150164782 | | Elig | Coverage Ended or | Transitional Medicaid | 6/5/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200688215 | 150164782 | | Elig | Coverage Ended or | Transitional Medicaid | 6/5/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200585622 | 150032112 | | Elig | Coverage Ended or | CoverKids Child | 5/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200585606 | 150806479 | | Renewal | Termination/Denial | Child MAGI | 5/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200376624 | 150764017 | | Elig | Coverage Ended or | Child MAGI | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 5/4/2020 | 6/17/2020 | | |
| 200375335 | 150014692 | | Renewal | Change of Benefit | CoverKids Child | 3/26/2020 | Y | Y | N | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200374271 | 150710813 | | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/17/2020 | | |
| 200257060 | 150406561 | | Elig | Change of Benefit | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200256546 | 150225591 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200149120 | 150144112 | | Elig | Change of Benefit | Child MAGI | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200145059 | 150404929 | | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/17/2020 | | |
| 200144384 | 150224333 | | Elig | Coverage Ended or | Medically Needy | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200143123 | 150822805 | | Elig | Coverage Ended or | Child MAGI | 1/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200140786 | 150743768 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200137492 | 150589362 | | Elig | Coverage Ended or | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 191225556 | 150290571 | | Elig | Coverage Ended or Ending | TennCare Standard / Uninsured | 12/10/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 191109468 | 150549778 | | Renewal | Termination/Denial | | 11/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 190984789 | 150273614 | | Elig | Change of Benefit | Child MAGI | 9/30/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 190983160 | 150212669 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190864040 | 150211239 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190864320 | 150762221 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190746008 | 151090959 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190739280 | 151048874 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 190628542 | 151171104 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190626495 | 151171058 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190625443 | 151170642 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 190513268 | 150002724 | | Elig | Change of Benefit | Child MAGI | 5/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190513269 | 150002724 | | Elig | Change of Benefit | Child MAGI | 5/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200689379 | 150014562 | | Renewal | Change of Benefit | CoverKids Child | 6/16/2020 | N | N | Y | Resolved | Untimely Appeal | 6/17/2020 | 6/17/2020 | | |
| 200689380 | 150014562 | | Renewal | Change of Benefit | CoverKids Child | 6/16/2020 | N | N | Y | Resolved | Untimely Appeal | 6/17/2020 | 6/17/2020 | | |
| 200689204 | 150807735 | | Elig | Coverage Ended or | | 6/15/2020 | N | N | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200587196 | 150620068 | | Elig | Change of Benefit | Medical Assistance | 5/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200587197 | 150620068 | | Elig | Change of Benefit | Medical Assistance | 5/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200586936 | 151267368 | | Elig | Coverage Ended or | | 5/27/2020 | N | N | N | Resolved | No Valid Factual | 6/17/2020 | 6/17/2020 | | |
| 200586060 | 150360314 | | Renewal | FTP Verifications | Caretaker Relative | 5/21/2020 | N | N | N | Resolved | No Valid Factual | 6/17/2020 | 6/17/2020 | | |
| 200587021 | 150733957 | | Renewal | Termination/Denial | Medical Assistance | 5/19/2020 | N | N | N | Resolved | No Valid Factual | 6/17/2020 | 6/17/2020 | | |
| 200479756 | 150444096 | | Renewal | Termination/Denial | | 4/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200376758 | 150219387 | | Elig | Coverage Ended or | Qualifying Individual 1 | 3/30/2020 | N | N | Y | Resolved | No Valid Factual | 6/17/2020 | 6/17/2020 | | |
| 200257711 | 150646363 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200257138 | 150536295 | | Renewal | Termination/Denial | | 2/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200254597 | 150989986 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200148940 | 151470734 | | Elig | Coverage Ended or | Presumptive Pregnant | 1/31/2020 | N | N | N | Resolved | Withdrawn | 6/17/2020 | 6/17/2020 | | |
| 200148075 | 150190691 | | Elig | Coverage Ended or Ending | | 1/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200135932 | 150738851 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | N | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 200134613 | 150009230 | | Renewal | Termination/Denial | | 12/26/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 190979654 | 151247239 | | Elig | Coverage Ended or | Qualified Medicare | 9/19/2019 | N | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190976081 | 151050379 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 6/17/2020 | | |
| 190972285 | 150759795 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | N | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/17/2020 | | |
| 190514127 | 150091814 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/17/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/17/2020 | 6/17/2020 | | |
| 200688850 | 150441149 | | Elig | Coverage Ended or | | 6/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200688851 | 150441149 | | Elig | Coverage Ended or | | 6/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200688314 | 150553268 | | Elig | Coverage Ended or | Caretaker Relative | 6/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200688309 | 150811679 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 6/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 | | |
| 200586318 | 150672754 | | Elig | Change of Benefit | Caretaker Relative | 5/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200586487 | 150000393 | | Elig | Coverage Ended or | Institutional Medicaid | 5/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200587107 | 150105249 | | Elig | Change of Benefit | CoverKids Child | 5/12/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200585265 | 150250587 | | Elig | Change of Benefit | CoverKids Child | 5/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200585504 | 150717209 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200477106 | 150534446 | | Elig | Coverage Ended or | Deemed Newborn | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200375662 | 150167502 | | Renewal | Change of Benefit | | 3/26/2020 | Y | Y | N | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200374597 | 150808731 | | Elig | Coverage Ended or | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/18/2020 | | |
| 200374841 | 150590399 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |
| 200372505 | 150490074 | | Elig | Coverage Ended or | Child MAGI | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/18/2020 | | |
| 200367136 | 150021266 | | Renewal | FTP Verifications | TennCare Standard | 3/9/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 | | |

| ID1 | ID2 | | Type | Reason | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200367508 | 151222638 | | Elig | Coverage Ended or | | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200262204 | 150488272 | | Renewal | FTP Packet | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 6/18/2020 |
| 200260419 | 150393711 | | Renewal | Termination/Denial | Transitional Medicaid | 2/25/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/18/2020 |
| 200255374 | 150203676 | | Elig | Change of Benefit | | 2/10/2020 | Y | Y | N | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200254069 | 150077458 | | Elig | Coverage Ended or | Institutional Medicaid | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200251709 | 150022600 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200251711 | 150022600 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200147862 | 150302580 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200142776 | 150627118 | | Renewal | Termination/Denial | | 1/17/2020 | Y | Y | N | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200136024 | 150573344 | | Elig | Coverage Ended or | Qualified Medicare | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200136168 | 150495931 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200134431 | 150751574 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 191231259 | 150725468 | | Elig | Coverage Ended or Ending | | 12/20/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 191231413 | 150413349 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 191228725 | 151308433 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 191228726 | 151308433 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 191229121 | 150448950 | | Elig | Coverage Ended or | Child MAGI | 12/17/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 191096275 | 150583108 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 191091108 | 150824024 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/8/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 6/18/2020 |
| 190983296 | 150003546 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | 5/27/2020 |
| 190983604 | 150760892 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 190975895 | 150323613 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190975896 | 150323613 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190975897 | 150323613 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190859406 | 150449607 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190851034 | 150986006 | | Elig | Coverage Ended or Ending | Aged | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190849988 | 150218552 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/2/2019 | Y | Y | Y | Resolved | Packet Received | 10/9/2019 | 6/18/2020 |
| 190746202 | 150581202 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190742032 | 151191062 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 190730686 | 150554792 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 6/18/2020 | 6/18/2020 |
| 190628499 | 151171683 | | Elig | Coverage Ended or | Medical Assistance | 6/28/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 190627792 | 151182619 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200689762 | 151345156 | | Elig | Coverage Ended or | | 6/17/2020 | N | N | Y | Resolved | Untimely Appeal | 6/18/2020 | 6/18/2020 |
| 200688273 | 151073528 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 6/5/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200687807 | 150376306 | | Elig | Coverage Ended or | Child MAGI | 6/2/2020 | N | N | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200587118 | 150704788 | | Elig | Coverage Ended or | | 5/29/2020 | N | N | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 200586578 | 151365179 | | Elig | Coverage Ended or Ending | | 5/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200586579 | 151365179 | | Elig | Coverage Ended or Ending | | 5/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200376212 | 150490149 | | Elig | Coverage Ended or Ending | | 3/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200148501 | 151110917 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/28/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200138121 | 150228044 | | Elig | Coverage Ended or Ending | | 1/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 200133344 | 150501609 | | Elig | Coverage Ended or Ending | | 1/2/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 191221430 | 150034798 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/3/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2020 | 6/18/2020 |
| 191003943 | 150011620 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/18/2020 |
| 190973837 | 150975954 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 190973845 | 151105451 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/18/2020 | 6/18/2020 |
| 190866592 | 151026746 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/18/2020 |
| 190849979 | 151170154 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | N | N | Y | Resolved | Withdrawn | 6/18/2020 | 6/18/2020 |
| 200690204 | 150003037 | | Elig | Change of Benefit | CoverKids Child | 6/17/2020 | Y | Y | Y | Resolved | Untimely Appeal | 6/19/2020 | 6/19/2020 |
| 200690206 | 150003037 | | Elig | Change of Benefit | | 6/17/2020 | Y | Y | Y | Resolved | Untimely Appeal | 6/19/2020 | 6/19/2020 |
| 200689565 | 150196019 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 200688224 | 150458889 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/9/2020 | Y | Y | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200477761 | 150538616 | | Renewal | FTP Verifications | Caretaker Relative | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/19/2020 |
| 200376315 | 151646753 | | Renewal | Termination/Denial | Child MAGI | 3/31/2020 | Y | Y | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200376977 | 151646748 | | Renewal | Termination/Denial | Qualifying Individual 1 | 3/31/2020 | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200477411 | 150797892 | | Elig | Coverage Ended or | Medically Needy | 3/27/2020 | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200375420 | 151010407 | | Renewal | Termination/Denial | Child MAGI | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200139961 | 150321173 | | Elig | Change of Benefit | Qualified Medicare | 1/13/2020 | Y | Y | Y | Resolved | Withdrawn | 6/19/2020 | 6/19/2020 |
| 200134838 | 150318853 | | Renewal | Change of Benefit | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200134875 | 150021546 | | Renewal | FTP Verifications | CoverKids Child | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233456 | 150654738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191233457 | 150654738 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191233458 | 150654738 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191233459 | 150654738 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191233656 | 150248154 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191233659 | 150248154 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 200690506 | 150558133 | | Elig | Coverage Ended or Ending | | 12/19/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191224474 | 150568226 | | Elig | Coverage Ended or | Child MAGI | 12/10/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191222970 | 150502027 | | Elig | Coverage Ended or | Caretaker Relative | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191222971 | 150502027 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191222972 | 150502027 | | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191090734 | 150253641 | | Renewal | Termination/Denial | Transitional Medicaid | 10/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 190862332 | 150996848 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/23/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 190852610 | 151189140 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 190852614 | 151189140 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 200689958 | 150673033 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/18/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 200690205 | 150003037 | | Elig | Change of Benefit | | 6/17/2020 | | N | N | Y | Resolved | Untimely Appeal | 6/19/2020 | 6/19/2020 |
| 200688814 | 150033919 | | Elig | Coverage Ended or | CoverKids Child | 6/16/2020 | | N | N | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200688815 | 150033919 | | Elig | Coverage Ended or | CoverKids Child | 6/16/2020 | | N | N | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200688816 | 150033919 | | Elig | Coverage Ended or | CoverKids Child | 6/16/2020 | | N | N | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200689861 | 150465325 | | Renewal | FTP Packet | Child MAGI | 6/16/2020 | | N | N | Y | Resolved | Untimely Appeal | 6/19/2020 | 6/19/2020 |
| 200689862 | 150465325 | | Renewal | FTP Packet | Child MAGI | 6/16/2020 | | N | N | Y | Resolved | Untimely Appeal | 6/19/2020 | 6/19/2020 |
| 200586939 | 150566698 | | Renewal | FTP Verifications | Medical Assistance | 5/28/2020 | | N | N | N | Resolved | Renewal Info | 6/19/2020 | 6/19/2020 |
| 200586940 | 150566698 | | Renewal | FTP Verifications | Medical Assistance | 5/28/2020 | | N | N | N | Resolved | Renewal Info | 6/19/2020 | 6/19/2020 |
| 200584177 | 150480920 | | Renewal | Termination/Denial | Medical Assistance | 5/6/2020 | | N | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 200148943 | 150706162 | | Elig | Change of Benefit | TennCare Standard Uninsured | 1/31/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191223808 | 151311965 | | Elig | Coverage Ended or Ending | | 12/6/2019 | | N | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191222336 | 151342873 | | Elig | Coverage Ended or Ending | | 12/5/2019 | | N | N | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191222870 | 151311962 | | Elig | Coverage Ended or Ending | | 12/4/2019 | | N | Y | N | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191221764 | 151262174 | | Elig | Coverage Ended or Ending | | 12/3/2019 | | N | Y | Y | Resolved | COVID-19 | 6/19/2020 | 6/19/2020 |
| 191118922 | 150006553 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 191116627 | 150168805 | | Elig | Coverage Ended or Ending | Child MAGI | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 190975182 | 150485124 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 190973732 | 151107144 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/19/2020 | 6/19/2020 |
| 200687859 | 150337140 | | Elig | Coverage Ended or | Child MAGI | 6/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200583030 | 150373689 | | Renewal | Termination/Denial | Caretaker Relative | 5/5/2020 | | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/22/2020 |
| 200583031 | 150373689 | | Renewal | Termination/Denial | Caretaker Relative | 5/5/2020 | | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 6/22/2020 |
| 200479559 | 150767814 | | Renewal | Termination/Denial | | 4/6/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200373955 | 150718890 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200369305 | 150400830 | | Renewal | FTP Verifications | Child MAGI | 3/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200137769 | 151153607 | | Elig | Coverage Ended or Ending | | 1/9/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/22/2020 |
| 191229113 | 150764422 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/22/2020 |
| 191111072 | 150845172 | | Elig | Coverage Ended or | | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 191111073 | 150845172 | | Elig | Coverage Ended or | | 11/12/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190969109 | 150158695 | | Elig | Coverage Ended or | Deemed Newborn | 9/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190969215 | 150759089 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | | Y | Y | Y | Resolved | Withdrawn | 6/22/2020 | 6/22/2020 |
| 200690751 | 150217072 | | Elig | Coverage Ended or | | 6/19/2020 | | N | N | N | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200690000 | 150823937 | | Elig | Coverage Ended or | Child MAGI | 6/18/2020 | | N | N | N | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200690001 | 150823937 | | Elig | Coverage Ended or | Child MAGI | 6/18/2020 | | N | N | N | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200690002 | 150823937 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2020 | | N | N | N | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200690501 | 151279267 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/18/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/22/2020 |
| 200688909 | 150205223 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 6/11/2020 | | N | N | N | Resolved | Appellant | 6/22/2020 | 6/22/2020 |
| 200687909 | 150409923 | | Renewal | FTP Verifications | Medical Assistance | 6/3/2020 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200687910 | 150409923 | | Renewal | FTP Verifications | Medical Assistance | 6/3/2020 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200687911 | 150409923 | | Renewal | FTP Verifications | Medical Assistance | 6/3/2020 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200585110 | 151581363 | | Elig | Coverage Ended or | Medical Assistance | 5/12/2020 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200585013 | 150475654 | | Renewal | FTP Packet | Caretaker Relative | 5/8/2020 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200371784 | 150732516 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | | N | N | Y | Resolved | Renewal Info | 6/22/2020 | 6/22/2020 |
| 200136574 | 150767610 | | Renewal | FTP Packet | | 1/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/22/2020 | 6/22/2020 |
| 191112902 | 150867603 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190969089 | 151130766 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190969105 | 150771169 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190068733 | 150317997 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190968734 | 150317997 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190968757 | 150420414 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190968796 | 151201122 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190973399 | 150967566 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190866118 | 151144100 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 190866220 | 151141087 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | N | Y | Y | Resolved | COVID-19 | 6/22/2020 | 6/22/2020 |
| 200690502 | 150499927 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/18/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200689511 | 150019244 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200687669 | 150720248 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200687746 | 150793172 | | Renewal | Termination/Denial | | 6/3/2020 | Y | Y | Y | Resolved | Withdrawn | 6/23/2020 | 6/23/2020 |
| 200587194 | 150785596 | | Renewal | FTP Packet | Caretaker Relative | 5/28/2020 | Y | Y | Y | Resolved | Packet Received | 6/23/2020 | 6/23/2020 |
| 200587195 | 150785596 | | Renewal | FTP Packet | Child MAGI | 5/28/2020 | Y | Y | Y | Resolved | Packet Received | 6/23/2020 | 6/23/2020 |
| 200585111 | 150773505 | | Renewal | Termination/Denial | Qualified Medicare | 5/12/2020 | Y | Y | N | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200480256 | 150810775 | | Elig | Coverage Ended or | Transitional Medicaid | 4/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200480100 | 150702035 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200479703 | 150715393 | | Renewal | Termination/Denial | Medical Assistance | 4/6/2020 | Y | Y | N | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200479951 | 150765174 | | Renewal | Termination/Denial | Qualifying Individual 1 | 4/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200477253 | 150792400 | | Renewal | FTP Verifications | Qualified Medicare | 4/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200366131 | 150581433 | | Elig | Coverage Ended or | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200142104 | 150408972 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200139385 | 150795108 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200136417 | 150546812 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200134094 | 150353716 | | Elig | Coverage Ended or | Child MAGI | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200134362 | 151141787 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 191220643 | 150706050 | | Elig | Change of Benefit | Child MAGI | 12/2/2019 | Y | Y | N | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 191220371 | 150591089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 191104897 | 150814032 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 191086337 | 151317470 | | Elig | Coverage Ended or Ending | Adoption Assistance | 10/1/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 190983337 | 150000959 | | Renewal | Termination/Denial | CoverKids Child | 9/26/2019 | Y | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 190864834 | 150356847 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200689874 | 150479526 | | Renewal | FTP Packet | Child MAGI | 6/22/2020 | N | N | Y | Resolved | Untimely Appeal | 6/23/2020 | 6/23/2020 |
| 200689875 | 150479526 | | Renewal | FTP Packet | Child MAGI | 6/22/2020 | N | N | Y | Resolved | Untimely Appeal | 6/23/2020 | 6/23/2020 |
| 200585046 | 150792842 | | Elig | Change of Benefit | Deemed Newborn | 5/13/2020 | N | N | N | Resolved | No Valid Factual | 6/23/2020 | 6/23/2020 |
| 200584959 | 151565923 | | Renewal | FTP Verifications | Transitional Medicaid | 5/11/2020 | N | N | Y | Resolved | No Valid Factual | 6/23/2020 | 6/23/2020 |
| 200479755 | 150168888 | | Renewal | Termination/Denial | Medical Assistance | 4/6/2020 | N | N | N | Resolved | No Valid Factual | 6/23/2020 | 6/23/2020 |
| 200477916 | 150754732 | | Elig | Change of Benefit | | 4/2/2020 | N | N | Y | Resolved | Withdrawn | 6/23/2020 | 6/23/2020 |
| 200374549 | 151434198 | | Elig | Change of Benefit | | 3/27/2020 | N | N | Y | Resolved | No Valid Factual | 6/23/2020 | 6/23/2020 |
| 200372700 | 150433909 | | Renewal | FTP Verifications | Qualified Medicare | 3/19/2020 | N | N | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200138412 | 150763578 | | Elig | Coverage Ended or Ending | | 1/9/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 200140208 | 150342364 | | Elig | Coverage Ended or Ending | | 1/7/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/23/2020 | 6/23/2020 |
| 191225284 | 151188547 | | Elig | Coverage Ended or | Qualified Medicare | 12/9/2019 | N | N | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 190975402 | 151016373 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | N | Y | Y | Resolved | COVID-19 | 6/23/2020 | 6/23/2020 |
| 200688962 | 150645293 | | Elig | Change of Benefit | CoverKids Child | 6/15/2020 | Y | Y | N | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200688963 | 150645293 | | Elig | Change of Benefit | CoverKids Child | 6/15/2020 | Y | Y | N | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200687851 | 150716274 | | Elig | Coverage Ended or Ending | Child MAGI | 6/1/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200586417 | 150531657 | | Renewal | FTP Verifications | Qualified Medicare | 5/21/2020 | Y | Y | N | Resolved | No Verifications - No | 6/4/2020 | 6/24/2020 |
| 200584342 | 150813594 | | Renewal | FTP Packet | Qualified Medicare | 5/6/2020 | Y | Y | Y | Resolved | Packet Received | 5/29/2020 | 6/24/2020 |
| 200480529 | 150745371 | | Renewal | Termination/Denial | Medical Assistance | 4/13/2020 | Y | Y | N | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200375750 | 150811008 | | Renewal | Change of Benefit | | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200375751 | 150811008 | | Renewal | Change of Benefit | | 3/27/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200375752 | 150811008 | | Renewal | Change of Benefit | | 3/27/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200375753 | 150811008 | | Renewal | Change of Benefit | | 3/27/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200376109 | 150599471 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200376110 | 150599471 | | Renewal | Termination/Denial | Caretaker Relative | 3/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200374622 | 151427405 | | Elig | Coverage Ended or | Qualified Medicare | 3/25/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 6/24/2020 |
| 200374018 | 150388834 | | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200374350 | 151259487 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/23/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200374305 | 150867989 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | Y | Y | N | Resolved | COVID-19 | 6/10/2020 | 6/24/2020 |
| 200374431 | 150184767 | | Renewal | Termination/Denial | Caretaker Relative | 3/23/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200371627 | 150803472 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/24/2020 |
| 200371771 | 150009700 | | Renewal | FTP Verifications | Child MAGI | 3/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/24/2020 |
| 200371854 | 150508362 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200370693 | 151035817 | | Renewal | Termination/Denial | | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200370668 | 150585312 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200368344 | 151188473 | | Elig | Coverage Ended or | Qualified Medicare | 3/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200367612 | 151290059 | | Elig | Coverage Ended or | | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200367268 | 150801491 | | Renewal | Termination/Denial | Caretaker Relative | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 6/24/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200364867 | 151627653 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/3/2020 | Y | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |
| 200365367 | 150719679 | Renewal | Termination/Denial | Caretaker Relative | 3/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200363810 | 150916682 | Elig | Coverage Ended or Ending | Medically Needy | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200364154 | 151441309 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200364213 | 150678004 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |
| 200364164 | 150678004 | Renewal | FTP Packet | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |
| 200363959 | 150490080 | Renewal | FTP Verifications | Child MAGI | 3/2/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200261410 | 150764034 | Renewal | FTP Verifications | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200261364 | 150526074 | Renewal | Termination/Denial | Caretaker Relative | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200258468 | 150428231 | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200257028 | 150646713 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/24/2020 |
| 200257005 | 150947905 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200255832 | 150998670 | Elig | Coverage Ended or Ending | Medically Needy | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/24/2020 |
| 200254132 | 151379607 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/10/2020 | Y | Y | Y | Resolved | COVID-19 | 6/10/2020 | 6/24/2020 |
| 200148642 | 150460360 | Renewal | Termination/Denial | MAGI Pregnancy | 1/29/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200146418 | 150510306 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 1/24/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200143758 | 150747199 | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200688707 | 150661415 | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/24/2020 |
| 200688708 | 150661415 | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/24/2020 |
| 200688709 | 150661415 | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/24/2020 |
| 200688710 | 150661415 | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/24/2020 |
| 200688711 | 150661415 | Elig | Coverage Ended or Ending | | 1/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/11/2020 | 6/24/2020 |
| 200142090 | 150281093 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/16/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200140964 | 151036577 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/9/2020 | 6/24/2020 |
| 200139770 | 150000457 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200137864 | 151170188 | Elig | Coverage Ended or Ending | | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 6/17/2020 | 6/24/2020 |
| 200133982 | 151174779 | Elig | Coverage Ended or Ending | | 1/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 191231689 | 150998955 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/24/2020 |
| 191229951 | 151048656 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/18/2019 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |
| 191228515 | 150988065 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/16/2019 | Y | Y | Y | Resolved | COVID-19 | 6/4/2020 | 6/24/2020 |
| 191226014 | 151172632 | Elig | Coverage Ended or Ending | Medicaid | 12/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/1/2020 | 6/24/2020 |
| 191222113 | 151074131 | Renewal | Termination/Denial | Caretaker Relative | 12/3/2019 | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 6/24/2020 |
| 191114093 | 150806064 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 191114096 | 150806064 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/15/2019 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 191108704 | 150372896 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/29/2020 | 6/24/2020 |
| 191096752 | 150932755 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/16/2019 | Y | Y | N | Resolved | COVID-19 | 6/3/2020 | 6/24/2020 |
| 191089335 | 150410770 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 191088076 | 150223580 | Renewal | FTP Packet | Caretaker Relative | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 191088077 | 150223580 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 191088078 | 150223580 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 191086532 | 151207735 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 6/24/2020 |
| 190982613 | 151171871 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/25/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2020 | 6/24/2020 |
| 190972939 | 150641763 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/9/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2020 | 6/24/2020 |
| 190968188 | 150710037 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/4/2019 | Y | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200690715 | 150016741 | Elig | Change of Benefit | CoverKids Child | 6/24/2020 | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 6/24/2020 |
| 200690716 | 150016741 | Elig | Change of Benefit | CoverKids Child | 6/24/2020 | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 6/24/2020 |
| 200690717 | 150016741 | Elig | Change of Benefit | CoverKids Child | 6/24/2020 | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 6/24/2020 |
| 200690718 | 150016741 | Elig | Change of Benefit | CoverKids Child | 6/24/2020 | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 6/24/2020 |
| 200690024 | 150824586 | Renewal | FTP Verifications | TennCare Standard | 6/23/2020 | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 6/24/2020 |
| 200690704 | 150718977 | Elig | Coverage Ended or | | 6/19/2020 | N | N | Y | Resolved | Non Fair Hearable | 6/24/2020 | 6/24/2020 |
| 200690705 | 150718977 | Elig | Coverage Ended or | | 6/19/2020 | N | N | Y | Resolved | Non Fair Hearable | 6/24/2020 | 6/24/2020 |
| 200690706 | 150718977 | Elig | Coverage Ended or | | 6/19/2020 | N | N | Y | Resolved | Non Fair Hearable | 6/24/2020 | 6/24/2020 |
| 200690707 | 150718977 | Elig | Coverage Ended or | | 6/19/2020 | N | N | Y | Resolved | Non Fair Hearable | 6/24/2020 | 6/24/2020 |
| 200690708 | 150718977 | Elig | Coverage Ended or | | 6/19/2020 | N | N | Y | Resolved | Non Fair Hearable | 6/24/2020 | 6/24/2020 |
| 200689759 | 150016703 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/16/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200689107 | 150878984 | Elig | Coverage Ended or Ending | | 6/15/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 |
| 200689251 | 151200489 | Elig | Coverage Ended or Ending | Medical Assistance | 6/12/2020 | N | N | Y | Resolved | Appellant | 6/24/2020 | 6/24/2020 |
| 200585020 | 150206749 | Renewal | Termination/Denial | Medically Needy Child | 5/11/2020 | N | N | N | Resolved | COVID-19 | 6/4/2020 | 6/24/2020 |
| 200584345 | 150562929 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/7/2020 | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/24/2020 |
| 200481802 | 150109331 | Elig | Coverage Ended or Ending | | 4/20/2020 | N | N | Y | Resolved | No Valid Factual | 6/15/2020 | 6/24/2020 |
| 200480050 | 150701817 | Elig | Coverage Ended or Ending | Medical Assistance | 4/6/2020 | N | N | N | Resolved | COVID-19 | 6/12/2020 | 6/24/2020 |
| 200373709 | 151532792 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/23/2020 | N | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200370835 | 151226446 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/16/2020 | N | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 |
| 200369382 | 150741964 | Renewal | Termination/Denial | Qualified Medicare | 3/12/2020 | N | N | N | Resolved | No Valid Factual | 5/14/2020 | 6/24/2020 |
| 200368567 | 150805957 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |
| 200368568 | 150805957 | Renewal | FTP Verifications | Child MAGI | 3/10/2020 | N | Y | N | Resolved | COVID-19 | 6/2/2020 | 6/24/2020 |

| Case ID | Appeal ID | Type | Action | Category | Date | F1 | F2 | F3 | Status | Resolution | Date1 | Date2 | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368352 | 150962979 | Elig | Coverage Ended or Ending | | 3/10/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 200254679 | 150782677 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/11/2020 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 200140044 | 151419282 | Elig | Coverage Ended or Ending | | 1/14/2020 | N | N | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 | |
| 191226263 | 151164088 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/11/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 191223952 | 150478710 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2019 | N | N | Y | Resolved | No Valid Factual | 6/3/2020 | 6/24/2020 | |
| 191222771 | 150036015 | Elig | Change of Benefit | CoverKids Child | 12/4/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 191222261 | 150861633 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/3/2019 | N | Y | Y | Resolved | Withdrawn | 5/29/2020 | 6/24/2020 | |
| 191221802 | 151099469 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 6/24/2020 | |
| 191098569 | 150231078 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2019 | N | Y | Y | Resolved | COVID-19 | 6/24/2020 | 6/24/2020 | |
| 190984852 | 150777351 | Elig | Change of Benefit | Child MAGI | 9/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 190978157 | 150915029 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 9/17/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 6/24/2020 | |
| 190850935 | 151071316 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 6/24/2020 | Continued - 2/20/2020 2/20/2020 |
| 200690357 | 151572782 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200689114 | 150564189 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200689564 | 150414798 | Renewal | FTP Verifications | Medical Assistance | 6/15/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200688163 | 150726932 | Renewal | FTP Packet | Caretaker Relative | 6/3/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200367203 | 150009385 | Elig | Coverage Ended or Ending | Child MAGI | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200367205 | 150009385 | Elig | Coverage Ended or Ending | Deemed Newborn | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200367324 | 150772166 | Renewal | Termination/Denial | MAGI Pregnancy | 3/6/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200365335 | 150191496 | Renewal | Termination/Denial | Transitional Medicaid | 3/5/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200368168 | 150726013 | Elig | Coverage Ended or Ending | | 2/28/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200262055 | 150119567 | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200257682 | 150199211 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200275778 | 150733049 | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200257780 | 150663603 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200256002 | 150207571 | Elig | Coverage Ended or Ending | Medically Needy Child | 2/13/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200255781 | 150040451 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200147913 | 150091393 | Renewal | Termination/Denial | Transitional Medicaid | 1/27/2020 | Y | Y | N | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200144073 | 151018603 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/22/2020 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200136797 | 150969892 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/8/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191221909 | 151175970 | Elig | Coverage Ended or Ending | | 12/3/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191099567 | 150997123 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 191086981 | 150693407 | Elig | Coverage Ended or Ending | | 10/2/2019 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 190973892 | 150788724 | Renewal | Termination/Denial | Child MAGI | 9/10/2019 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 190971983 | 150199211 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 190864835 | 150356847 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 8/27/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 190854317 | 150370117 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/8/2019 | Y | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200690359 | 150789066 | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200690363 | 150394749 | Elig | Coverage Ended or Ending | | 6/22/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200586613 | 150785806 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/19/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 200585804 | 151174399 | Elig | Coverage Ended or Ending | | 5/12/2020 | N | N | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200584131 | 150024753 | Elig | Change of Benefit | Qualified Medicare | 5/7/2020 | N | N | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200584328 | 151284859 | Elig | Coverage Ended or Ending | | 5/5/2020 | N | N | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200375279 | 150985784 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/25/2020 | N | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200367166 | 151264382 | Elig | Coverage Ended or Ending | | 3/6/2020 | N | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200253151 | 151006737 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/7/2020 | N | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200148257 | 151226472 | Elig | Coverage Ended or Ending | | 1/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191232991 | 151175716 | Elig | Coverage Ended or Ending | | 12/30/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191221561 | 150016572 | Renewal | Termination/Denial | | 12/2/2019 | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191109521 | 150456322 | Elig | Coverage Ended or Ending | Child MAGI | 11/7/2019 | N | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 191099439 | 150384415 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 191099440 | 150384415 | Elig | Coverage Ended or Ending | | 10/21/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 6/25/2020 | |
| 190970604 | 150947788 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/4/2019 | N | Y | Y | Resolved | COVID-19 | 6/25/2020 | 6/25/2020 | |
| 200690503 | 150224977 | Elig | Change of Benefit | MAGI Pregnancy | 6/18/2020 | Y | Y | N | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 | |
| 200483227 | 150020251 | Renewal | FTP Verifications | Medical Assistance | 4/29/2020 | Y | Y | Y | Resolved | Renewal Info | 6/26/2020 | 6/26/2020 | |
| 200483519 | 150795571 | Renewal | FTP Verifications | Qualified Medicare | 4/28/2020 | Y | Y | Y | Resolved | Renewal Info | 6/26/2020 | 6/26/2020 | |
| 200371924 | 150195032 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/18/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 | |
| 200370809 | 150797931 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 | |
| 200364613 | 150912766 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200260963 | 150421836 | Renewal | FTP Verifications | | 2/25/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/26/2020 |
| 200260964 | 150421836 | Renewal | FTP Verifications | Child MAGI | 2/25/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/26/2020 |
| 200260016 | 151047675 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200260017 | 151047675 | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200260018 | 151047675 | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200260019 | 151047675 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200259916 | 150791701 | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200259917 | 150791701 | Renewal | FTP Verifications | Caretaker Relative | 2/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200256704 | 151028805 | Renewal | FTP Verifications | Qualified Medicare | 2/14/2020 | 8/11/2020 | 8/11/2020 | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200254435 | 151466817 | Elig | Coverage Ended or Ending | | 2/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200251606 | 150792142 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200135010 | 150493036 | Renewal | Termination/Denial | Child MAGI | 1/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191231408 | 150483483 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191231409 | 150483483 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191231410 | 150483483 | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191221011 | 151023266 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191118295 | 150136445 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191116333 | 150190191 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/20/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191112820 | 150042428 | Elig | Coverage Ended or Ending | | 11/13/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191111708 | 150482759 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191108636 | 150457115 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191108637 | 150457115 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191000148 | 150596699 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191000149 | 150596699 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191001550 | 150596699 | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 191009112 | 150608233 | Renewal | Termination/Denial | Child MAGI | 10/21/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190985104 | 150218665 | Elig | Coverage Ended or Ending | | 9/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190985105 | 150218665 | Elig | Coverage Ended or Ending | | 9/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190985528 | 150740434 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190982324 | 150778136 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 190977005 | 151156988 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190973724 | 150029327 | Elig | Change of Benefit | Deemed Newborn | 9/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190970545 | 151188868 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 190736214 | 150343291 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/10/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190734763 | 151179383 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190733958 | 151175741 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/1/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/26/2020 | 6/26/2020 |
| 190407366 | 150168731 | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200690420 | 150715910 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2020 | | | N | N | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200690421 | 150715910 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2020 | | | N | N | N | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200690809 | 150036587 | Renewal | FTP Packet | CoverKids Child | 6/23/2020 | | | N | N | N | Resolved | Untimely Appeal | 6/26/2020 | 6/26/2020 |
| 200687829 | 151349133 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/11/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/26/2020 | 6/26/2020 |
| 200687820 | 150752046 | Renewal | FTP Packet | Child MAGI | 6/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200687819 | 150752046 | Renewal | Termination/Denial | Child MAGI | 6/8/2020 | | | N | N | Y | Resolved | Appellant | 6/26/2020 | 6/26/2020 |
| 200688412 | 150623666 | Renewal | Termination/Denial | Medical Assistance | 6/4/2020 | | | N | N | N | Resolved | No Valid Factual | 6/26/2020 | 6/26/2020 |
| 200482975 | 150432608 | Renewal | Termination/Denial | | 4/27/2020 | | | N | N | N | Resolved | No Verifications - No | 6/26/2020 | 6/26/2020 |
| 200370479 | 150410101 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200370481 | 150410101 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/16/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200368213 | 151327918 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/10/2020 | | | N | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200255494 | 150324619 | Elig | Coverage Ended or Ending | | 2/14/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200255495 | 150324619 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200255496 | 150324619 | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200149035 | 151132005 | Renewal | Termination/Denial | Qualified Medicare | 1/30/2020 | | | N | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 200147358 | 150164324 | Elig | Coverage Ended or Ending | Child MAGI | 1/27/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200144736 | 151319177 | Elig | Change of Benefit | Qualified Medicare | 1/23/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/3/2020 | 6/26/2020 |
| 191118709 | 150478660 | Elig | Coverage Ended or Ending | Child MAGI | 11/25/2019 | | | N | N | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191099671 | 151123472 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/21/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 191099651 | 151053216 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/17/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/26/2020 | 6/26/2020 |
| 190971860 | 151032166 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190855603 | 150496608 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/12/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 190735080 | 150980080 | | Elig | Coverage Ending | Foster Care | 7/10/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/26/2020 | 6/26/2020 |
| 200690260 | 151245959 | | Elig | Coverage Ended or | | 6/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200690351 | 151090165 | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200690452 | 150620211 | | Elig | Coverage Ending | Caretaker Relative | 6/18/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200583343 | 150752561 | | Elig | Coverage Ending or | | 5/4/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200583344 | 150752561 | | Elig | Coverage Ending or | | 5/4/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200480473 | 150802740 | | Elig | Coverage Ending or | Caretaker Relative | 4/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200480474 | 150802740 | | Elig | Coverage Ending or | Child MAGI | 4/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200480475 | 150802740 | | Elig | Coverage Ending or | Child MAGI | 4/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200480476 | 150802740 | | Elig | Coverage Ending or | Child MAGI | 4/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200480477 | 150802740 | | Elig | Coverage Ending or | Child MAGI | 4/9/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200369377 | 150396719 | Renewal | FTP Verifications | Child MAGI | 3/12/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200367640 | 150805072 | Renewal | Termination/Denial | Qualified Medicare | 3/9/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200367209 | 150754383 | | Elig | Coverage Ending or | | 3/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200253382 | 151065715 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/10/2020 | 9/8/2020 | 9/8/2020 | Y | Y | Y | Resolved | Renewal Info Received | 6/29/2020 | 6/29/2020 |
| 200146990 | 151245822 | | Elig | Coverage Ending or | | 1/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200148622 | 151094044 | Renewal | Termination/Denial | Qualified Medicare | 1/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200138013 | 150438360 | | Elig | Coverage Ending or | | 1/9/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 191229144 | 150184161 | | Elig | Coverage Ending or | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 191221719 | 150109823 | | Elig | Coverage Ending or | Caretaker Relative | 12/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 191112524 | 150356501 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 11/7/2019 | | | Y | Y | Y | Resolved | Packet Received | 6/29/2020 | 6/29/2020 |
| 191000592 | 150093078 | | Elig | Coverage Ending or | MAGI Pregnancy | 10/23/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190985034 | 150279995 | | Elig | Coverage Ending or | | 9/30/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190983068 | 150561810 | | Elig | Coverage Ending or | Caretaker Relative | 9/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190976470 | 150428708 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 190972051 | 151188496 | | Elig | Coverage Ending or | Caretaker Relative | 9/6/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/29/2020 | 6/29/2020 |
| 190860036 | 151052341 | | Elig | Coverage Ending or | Caretaker Relative | 8/21/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190860383 | 150802606 | | Elig | Coverage Ending or | Child MAGI | 8/21/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190742513 | 150632683 | | Elig | Coverage Ending or | SSI - Transitional | 7/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190741640 | 151206532 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 190739370 | 150317376 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190733626 | 150037083 | | Elig | Coverage Ended or | CoverKids Child | 7/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190733627 | 150037083 | | Elig | Coverage Ended or | CoverKids Child | 7/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 190733800 | 150302455 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 190732854 | 150857869 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200690422 | 150824320 | | Elig | Coverage Ending | | 6/24/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200690811 | 151448969 | | Elig | Change of Benefit | | 6/23/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/29/2020 | 6/29/2020 |
| 200688035 | 150591088 | Renewal | FTP Verifications | Caretaker Relative | 6/9/2020 | | | N | N | N | Resolved | No Verifications - | 6/29/2020 | 6/29/2020 |
| 200688036 | 150591088 | Renewal | FTP Verifications | Child MAGI | 6/9/2020 | | | N | N | N | Resolved | No Verifications - | 6/29/2020 | 6/29/2020 |
| 200688037 | 150591088 | Renewal | FTP Verifications | Child MAGI | 6/9/2020 | | | N | N | N | Resolved | No Verifications - | 6/29/2020 | 6/29/2020 |
| 200688504 | 150817120 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 6/3/2020 | | | N | N | N | Resolved | No Verifications - No COB | 6/29/2020 | 6/29/2020 |
| 200688550 | 150751225 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 6/3/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200687716 | 150751601 | Renewal | FTP Packet | Child MAGI | 6/2/2020 | | | N | N | Y | Resolved | No Valid Factual | 6/29/2020 | 6/29/2020 |
| 200584055 | 150804401 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 5/4/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200479800 | 151097007 | Renewal | Termination/Denial | | 4/3/2020 | | | N | N | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200477763 | 150003466 | | Elig | Coverage Ending | CoverKids Child | 4/2/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200370824 | 150384524 | | Elig | Coverage Ending or | | 3/13/2020 | | | N | N | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200370825 | 150384524 | | Elig | Coverage Ending or | | 3/13/2020 | | | N | N | N | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 200365183 | 150361368 | | Elig | Coverage Ending | Child MAGI | 3/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200365184 | 150361368 | | Elig | Coverage Ending | Child MAGI | 3/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200365353 | 150361368 | | Elig | Coverage Ending | Child MAGI | 3/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200251190 | 150591604 | Renewal | Termination/Denial | | 1/30/2020 | | | N | N | N | Resolved | Withdrawn | 6/29/2020 | 6/29/2020 |
| 200143760 | 150902909 | Renewal | FTP Packet | | 1/21/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200139262 | 150272564 | | Elig | Coverage Ending or | MAGI Pregnancy | 1/13/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 200137312 | 151091601 | | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 1/8/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 191229320 | 151330546 | | Elig | Coverage Ending or | Qualified Medicare | 12/17/2019 | | | N | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 191106904 | 151001485 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |
| 191000830 | 151110692 | | Elig | Coverage Ending or | Child MAGI | 10/23/2019 | | | N | N | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 |
| 191094580 | 150670511 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 |

# TC-AMC-00000252540

| ID 1 | ID 2 | | Type | Action | Category | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | | | | Status | Reason | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191090925 | 150740507 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/29/2020 | 6/29/2020 | | |
| 191089809 | 150316129 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/7/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 | | |
| 191089810 | 150316129 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/7/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 | | |
| 190968065 | 151186971 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 | | |
| 190619368 | 150520785 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/6/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/29/2020 | 6/29/2020 | | |
| 190617338 | 150256919 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/12/2019 | 11/18/2019 | 8/12/2019 | 9/24/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2020 | Continued - Appellant 6/29/2020 | 10/1/2019 | 9/27/2019 |
| 200690416 | 150138787 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200690417 | 150138787 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200690418 | 150138787 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/24/2020 | | | | | Y | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200586562 | 151070303 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary | 5/19/2020 | | | | | Y | Y | N | Resolved | Renewal Info | 6/30/2020 | 6/30/2020 | | |
| 200363705 | 150478801 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 200258824 | 150252507 | | Elig | Coverage Ended or Ending | Child MAGI | 2/21/2020 | | | | | Y | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200251425 | 150971683 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 200692528 | 150334404 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/12/2020 | | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200140230 | 150215901 | | Elig | Coverage Ended or Ending | | 1/8/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 200135461 | 151163582 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/6/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 191225479 | 150571047 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/10/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200692520 | 150562358 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 12/5/2019 | | | | | Y | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 191116429 | 150010892 | | Elig | Coverage Ended or Ending | TennCare Standard | 11/20/2019 | | | | | Y | Y | Y | Resolved | Withdrawn | 6/30/2020 | 6/30/2020 | | |
| 191112041 | 150398851 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/13/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 191108830 | 150476532 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/6/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 190968928 | 150267670 | | Elig | Coverage Ended or Ending | | 9/3/2019 | | | | | Y | Y | N | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190739648 | 151123282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 190739649 | 151123282 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 190730135 | 151182058 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | | | | | Y | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 190628763 | 151097117 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/28/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190628139 | 150000457 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190625341 | 151174429 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2019 | | | | | Y | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200689888 | 150261507 | | Renewal | FTP Verifications | Medical Assistance | 6/25/2020 | | | | | N | N | Y | Resolved | Renewal Info | 6/30/2020 | 6/30/2020 | | |
| 200586507 | 150012401 | | Renewal | Termination/Denial | Child MAGI | 5/18/2020 | | | | | N | N | N | Resolved | Renewal Info | 6/30/2020 | 6/30/2020 | | |
| 200586951 | 150247733 | | Renewal | Termination/Denial | CoverKids Child | 5/18/2020 | 9/14/2020 | 9/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200585252 | 150811010 | | Renewal | FTP Verifications | Child MAGI | 5/11/2020 | | | | | N | N | N | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200584068 | 150336661 | | Elig | Change of Benefit | | 5/6/2020 | | | | | N | N | N | Resolved | No Valid Factual | 6/30/2020 | 6/30/2020 | | |
| 200481835 | 150257144 | | Renewal | Termination/Denial | Transitional Medicaid | 4/23/2020 | 9/14/2020 | 9/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200480669 | 150808207 | | Elig | Change of Benefit | | 4/9/2020 | | | | | N | N | N | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200373627 | 150569175 | | Elig | Coverage Ended or Ending | | 3/20/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/30/2020 | 6/30/2020 | | |
| 200372461 | 150617697 | | Renewal | FTP Verifications | | 3/16/2020 | | | | | N | N | Y | Resolved | No Valid Factual | 6/30/2020 | 6/30/2020 | | |
| 200369360 | 151171006 | | Elig | Coverage Ended or Ending | Presumptive Breast or Specified Low-Income | 3/11/2020 | | | | | N | N | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 200692416 | 150426476 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 2/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 200148073 | 150202352 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2020 | | | | | N | Y | N | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 200143631 | 150295992 | | Elig | Coverage Ended or Ending | HPE Child | 1/17/2020 | | | | | N | N | N | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200690507 | 151171612 | | Elig | Coverage Ended or Ending | | 12/19/2019 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 191096744 | 150459228 | | Elig | Coverage Ended or Ending | | 10/17/2019 | | | | | N | Y | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 190975614 | 151118637 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/12/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190972309 | 150949855 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/6/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190969091 | 150863533 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 190970024 | 150244835 | | Elig | Coverage Ended or Ending | | 9/4/2019 | | | | | N | N | N | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 190741721 | 151101674 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190734358 | 150140858 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2019 | | | | | N | Y | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190629253 | 150246433 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2019 | | | | | N | N | Y | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 190623239 | 151175167 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | | | | | N | N | Y | Resolved | COVID-19 | 6/30/2020 | 6/30/2020 | | |
| 190623624 | 151188538 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/17/2019 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/30/2020 | 6/30/2020 | | |
| 190618474 | 150227198 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/5/2019 | | | | | N | N | N | Resolved | Appellant | 6/30/2020 | 6/30/2020 | | |
| 200482370 | 150018071 | | Renewal | FTP Verifications | | 4/24/2020 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Renewal Info | 7/1/2020 | 7/1/2020 | | |
| 200374457 | 150018071 | | Renewal | FTP Verifications | | 3/24/2020 | | | | | Y | Y | N | Resolved | Renewal Info | 7/1/2020 | 7/1/2020 | | |

| ID | ID2 | | Type | Category | Subcategory | Date | Date2 | Date3 | Date4 | | | | Status | Outcome | Date5 | Date6 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200372360 | 150332984 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/18/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 200372005 | 150456710 | | Elig | Coverage Ended or Ending | Child MAGI | 3/18/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200369422 | 150945426 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 200261461 | 150741960 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/26/2020 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200692524 | 150509437 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/24/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200141373 | 150986091 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200141374 | 150986091 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200134455 | 150465664 | | Renewal | Termination/Denial | Caretaker Relative | 1/2/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191232658 | 150613999 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/26/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191228783 | 150934004 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/18/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191228784 | 150934004 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191222485 | 150769555 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/5/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191116098 | 150292243 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/20/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191113220 | 150143184 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/14/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191113026 | 150817806 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 11/14/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 191110774 | 150254957 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2019 | | | | Y | Y | N | Resolved | COVID-19 | 6/11/2020 | 7/1/2020 | | |
| 191110630 | 150793389 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/8/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 7/1/2020 | | |
| 191107873 | 151243674 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/5/2019 | | | | Y | Y | N | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191099376 | 150457626 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 191086775 | 150234178 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 10/3/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 190975910 | 150221599 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/12/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 190976052 | 151030128 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 190975908 | 150600777 | | Renewal | Termination/Denial | | 9/12/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 190867241 | 150408689 | | Elig | Coverage Ended or Ending | | 8/30/2019 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 190856740 | 150225658 | | Renewal | FTP Verifications | Child MAGI | 8/14/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 200691812 | 150157724 | | Elig | Change of Benefit | CoverKids Child | 6/29/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 7/1/2020 | 7/1/2020 | | |
| 200692432 | 150211521 | | Renewal | FTP Verifications | Child MAGI | 6/29/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 7/1/2020 | 7/1/2020 | | |
| 200692532 | 150773325 | | Renewal | Termination/Denial | Caretaker Relative | 6/29/2020 | | | | N | N | N | Resolved | Untimely Appeal | 7/1/2020 | 7/1/2020 | | |
| 200692533 | 150773325 | | Renewal | Termination/Denial | Caretaker Relative | 6/29/2020 | | | | N | N | N | Resolved | Untimely Appeal | 7/1/2020 | 7/1/2020 | | |
| 200691651 | 150364879 | | Elig | Change of Benefit | Qualified Medicare | 6/26/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200690768 | 150376200 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2020 | | | | N | N | Y | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 200586073 | 150163511 | | Elig | Coverage Ended or Ending | Child MAGI | 5/27/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200480421 | 150766778 | | Renewal | FTP Verifications | Child MAGI | 4/16/2020 | 8/21/2020 | 8/21/2020 | | N | N | N | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 200480422 | 150766778 | | Renewal | FTP Verifications | Child MAGI | 4/16/2020 | 8/21/2020 | 8/21/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200480423 | 150766778 | | Renewal | FTP Verifications | Caretaker Relative | 4/16/2020 | 8/21/2020 | 8/21/2020 | | N | N | N | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 200376368 | 150583236 | | Renewal | Termination/Denial | Caretaker Relative | 3/31/2020 | 9/3/2020 | 9/3/2020 | | N | N | Y | Resolved | COVID-19 | 7/1/2020 | 7/1/2020 | | |
| 200374158 | 150583467 | | Renewal | Termination/Denial | | 3/23/2020 | 8/6/2020 | 8/6/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200367186 | 150967700 | | Renewal | Termination/Denial | | 3/9/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/3/2020 | 7/1/2020 | | |
| 200365978 | 150463029 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/5/2020 | | | | N | N | Y | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 200254031 | 150908384 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/10/2020 | | | | N | Y | Y | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 200692526 | 150644348 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/16/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 200692525 | 150629329 | | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2020 | | | | N | N | Y | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 191222393 | 150038138 | | Elig | Change of Benefit | CoverKids Child | 12/4/2019 | | | | N | N | N | Resolved | Withdrawn | 7/3/2020 | 7/1/2020 | | |
| 191222394 | 150038138 | | Renewal | Change of Benefit | CoverKids Child | 12/4/2019 | | | | N | N | Y | Resolved | Withdrawn | 7/3/2020 | 7/1/2020 | | |
| 191222397 | 150038138 | | Elig | Change of Benefit | CoverKids Child | 12/4/2019 | | | | N | N | Y | Resolved | Withdrawn | 7/3/2020 | 7/1/2020 | | |
| 191119185 | 150764088 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/26/2019 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 191113753 | 150432021 | | Elig | Change of Benefit | Child MAGI | 11/14/2019 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/3/2020 | 7/1/2020 | | |
| 191094274 | 150705509 | | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2019 | | | | N | N | Y | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 190975110 | 150949477 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/4/2019 | | | | N | Y | Y | Resolved | COVID-19 | 7/3/2020 | 7/1/2020 | | |
| 190968572 | 151122782 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/3/2019 | | | | N | Y | Y | Resolved | COVID-19 | 7/3/2020 | 7/1/2020 | | |
| 190968389 | 150891663 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 190968465 | 150869297 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 7/1/2020 | | |
| 190864994 | 151136067 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/28/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/3/2020 | 7/1/2020 | | |
| 190854298 | 151198738 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/9/2019 | | | | N | N | N | Resolved | Appellant | 7/1/2020 | 7/1/2020 | | |
| 190734626 | 151067903 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | | | | N | Y | Y | Resolved | COVID-19 | 7/3/2020 | 7/1/2020 | | |
| 190748284 | 150027042 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/31/2019 | 12/26/2019 | 12/26/2019 | 12/26/2019 | Y | Y | Y | Resolved | COVID-19 | 7/1/2020 Continued - | 7/1/2020 | ######### | 2/10/2020 |
| 200792437 | 150225658 | | Renewal | FTP Verifications | Deemed Newborn | 6/30/2020 | | | | Y | Y | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 | | |
| 200586047 | 150416072 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/18/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2020 | 7/2/2020 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200375063 | 150022808 | | Elig | Coverage Ended or | Child MAGI | 3/24/2020 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 200370984 | 150340751 | | Elig | Coverage Ended or | Caretaker Relative | 3/17/2020 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200261047 | 150445175 | | Elig | Ending | Child MAGI | 2/25/2020 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200258503 | 150566016 | | Renewal | Termination/Denial | Caretaker Relative | 2/20/2020 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 200149227 | 150209671 | | Elig | Coverage Ended or | Deemed Newborn | 1/30/2020 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191232118 | 150592664 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191232119 | 150592664 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191225000 | 151342685 | | Elig | Coverage Ended or | SSI Cash Recipient | 12/9/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191118192 | 151105469 | | Elig | Coverage Ended or | | 11/25/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 191119300 | 150540360 | | Renewal | FTP Verifications | Child MAGI | 11/25/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 191117753 | 151006460 | | Elig | Coverage Ended or | Qualified Medicare | 11/21/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191116035 | 150023471 | | Elig | Coverage Ended or | | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191116655 | 151361582 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191116904 | 151102591 | | Renewal | Termination/Denial | Child MAGI | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191112595 | 151221801 | | Elig | Coverage Ended or | Qualified Medicare | 11/13/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191107572 | 151008178 | | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191107573 | 151008178 | | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106053 | 150572949 | | Elig | Ending | Caretaker Relative | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106056 | 150572949 | | Elig | Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106057 | 150572949 | | Elig | Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191106059 | 150572949 | | Elig | Ending | Child MAGI | 11/1/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 191001438 | 150992889 | | Elig | Ending | Beneficiary (QMB) | 10/24/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 190866225 | 150475869 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 190862140 | 150869072 | | Elig | Coverage Ended or | Institutional Medicaid | 8/23/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190850424 | 151117799 | | Elig | Ending | SSI Cash Recipient | 8/9/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190746853 | 151191085 | | Elig | Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190747060 | 151188806 | | Elig | Ending | SSI - Transitional | 7/30/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 190739809 | 151170578 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 190737326 | 151175030 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190730906 | 151171270 | | Elig | Ending | SSI - Transitional | 7/1/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190628801 | 150204469 | | Elig | Ending | Child MAGI | 6/27/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190624934 | 150501352 | | Elig | Ending | Deemed Newborn | 6/20/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200792022 | 150302667 | | Elig | Coverage Ended or | | 5/31/2019 | Y | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 190508364 | 150175834 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/29/2019 | Y | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200692109 | 150329102 | | Elig | Coverage Ended or | Child MAGI | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692110 | 150329102 | | Elig | Coverage Ended or | Child MAGI | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692111 | 150329102 | | Elig | Coverage Ended or | Child MAGI | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692011 | 150194966 | | Renewal | FTP Packet | Transitional Medicaid | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692012 | 150194966 | | Renewal | FTP Packet | Transitional Medicaid | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692013 | 150194966 | | Renewal | FTP Packet | Transitional Medicaid | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| 200692014 | 150194966 | | Renewal | FTP Packet | Caretaker Relative | 6/30/2020 | N | N | Y | Resolved | Untimely Appeal | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 200689178 | 150962665 | | Elig | Ending | SSI Cash Recipient | 6/17/2020 | N | N | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200586388 | 150471897 | | Elig | Change of Benefit | Qualified Medicare | 5/28/2020 | N | N | N | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 200480715 | 150184302 | | Renewal | Termination/Denial | Child MAGI | 4/10/2020 | N | N | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 200372356 | 150823622 | | Renewal | FTP Verifications | Beneficiary (QMB) | 3/18/2020 | N | N | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200368402 | 150869654 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/10/2020 | N | Y | N | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 200261287 | 150874673 | | Elig | Coverage Ended or | SSI Cash Recipient | 2/27/2020 | N | Y | N | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 200259314 | 150181710 | | Renewal | FTP Packet | Child MAGI | 2/24/2020 | N | N | Y | Resolved | Packet Received | 7/2/2020 | 7/2/2020 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 200250991 | 150565052 | | Renewal | Termination/Denial | Beneficiary (QMB) | 2/4/2020 | N | N | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 200143906 | 150832369 | | Elig | Coverage Ended or | TennCare Standard | 1/21/2020 | N | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191118801 | 151338290 | | Elig | Coverage Ended or | | 11/25/2019 | N | N | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 191114771 | 150474520 | | Renewal | Change of Benefit | Qualifying Individual 1 | 11/18/2019 | N | N | Y | Resolved | Withdrawn | 7/2/2020 | 7/2/2020 |
| 191113367 | 151250411 | | Elig | Coverage Ended or | | 11/14/2019 | N | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191112168 | 150015158 | | Elig | Ending | Child MAGI | 11/13/2019 | N | Y | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 191088994 | 150738432 | | Elig | Ending | | 10/7/2019 | N | N | N | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | |
| 191086674 | 151311793 | | Elig | Ending | Medicare Beneficiary | 10/2/2019 | N | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 190983820 | 150688160 | | Elig | Ending | Caretaker Relative | 9/26/2019 | N | N | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 190853377 | 150975201 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | N | Y | N | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| | | | | | | | | | | | Resolved in Favor of | | |
| 190853304 | 150291283 | | Renewal | Termination/Denial | Child MAGI | 8/7/2019 | N | Y | Y | Resolved | Appellant | 7/2/2020 | 7/2/2020 |
| 190739392 | 150915783 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | N | Y | Y | Resolved | COVID-19 | 7/2/2020 | 7/2/2020 |
| 200480967 | 150027406 | | Elig | Change of Benefit | | 4/13/2020 | Y | Y | N | Resolved | COVID-19 | 7/3/2020 | 7/3/2020 |
| 200370483 | 150541830 | | Elig | Coverage Ended or | Medically Needy Child | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 200370600 | 150987058 | | Elig | Change of Benefit | Pickle Passalong | 3/13/2020 | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 200256028 | 150535099 | | Renewal | Termination/Denial | MAGI Pregnancy | 2/14/2020 | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200254886 | 150327381 | | Elig | Coverage Ended or | Child MAGI | 2/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 200142583 | 150007305 | | Elig | Coverage Ended or | | 1/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 200140635 | 150243857 | | Elig | Coverage Ended or | Caretaker Relative | 1/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/6/2020 |
| 200138371 | 150488395 | | Elig | Coverage Ended or | Child MAGI | 1/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191118054 | 150089955 | | Elig | Ending | Caretaker Relative | 11/22/2019 | | | Y | Y | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 191105379 | 150543557 | | Renewal | Termination/Denial | Child MAGI | 11/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 191088205 | 150865759 | | Renewal | Termination/Denial | Beneficiary (QMB) | 10/4/2019 | | | Y | Y | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 190983593 | 151172173 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | | | Y | Y | N | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 190981064 | 151172573 | | Elig | Change of Benefit | | 9/23/2019 | | | Y | Y | N | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 190865361 | 150839998 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 190865362 | 150839998 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 190865535 | 150528878 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 190861213 | 150385426 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 200690263 | 151304577 | | Elig | Ending | Beneficiary (QMB) | 6/24/2020 | | | N | N | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 200687591 | 150720548 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2020 | | | N | N | Y | Resolved | No Valid Factual | 7/6/2020 | 7/6/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200584951 | 150352015 | | Renewal | FTP Packet | Child MAGI | 5/7/2020 | | | N | N | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 200480946 | 150222872 | | Renewal | Termination/Denial | Transitional Medicaid | 4/7/2020 | 8/11/2020 | 8/11/2020 | N | N | N | Resolved | Renewal Info | 7/6/2020 | 7/6/2020 |
| 200480947 | 150222872 | | Renewal | Termination/Denial | Transitional Medicaid | 4/7/2020 | 8/11/2020 | 8/11/2020 | N | N | N | Resolved | Renewal Info | 7/6/2020 | 7/6/2020 |
| 200480948 | 150222872 | | Renewal | Termination/Denial | Transitional Medicaid | 4/7/2020 | 8/11/2020 | 8/11/2020 | N | N | N | Resolved | Renewal Info | 7/6/2020 | 7/6/2020 |
| 200372384 | 150607910 | | Elig | Coverage Ended or | Caretaker Relative | 3/20/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| 200371338 | 150231146 | | Elig | Coverage Ended or | | 3/18/2020 | | | N | N | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | Coverage Ended or | Presumptive Pregnant | | | | | | | | Resolved in Favor of | | |
| 200370650 | 150182947 | | Elig | Ending | Women | 3/13/2020 | | | N | N | N | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200256111 | 150858646 | | Elig | Ending | | 2/13/2020 | | | N | Y | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200143735 | 150030338 | | Elig | Change of Benefit | Child MAGI | 1/21/2020 | | | N | N | N | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 191232820 | 150012682 | | Renewal | Termination/Denial | | 12/27/2019 | | | N | N | Y | Resolved | Appellant | 7/8/2020 | 7/6/2020 |
| 191088750 | 150902204 | | Elig | Coverage Ended or | Qualified Medicare | 10/4/2019 | | | N | Y | Y | Resolved | COVID-19 | 7/6/2020 | 7/6/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191086756 | 150930584 | | Elig | Ending | Beneficiary (QMB) | 10/2/2019 | | | N | Y | Y | Resolved | Appellant | 7/6/2020 | 7/6/2020 |
| 200691750 | 150754383 | | Elig | Change of Benefit | Child MAGI | 6/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200585473 | 151604574 | | Renewal | Termination/Denial | Medical Assistance | 5/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200257378 | 150494670 | | Elig | Coverage Ended or | Qualified Medicare | 2/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200257463 | 150360823 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200257464 | 150360823 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200257465 | 150360823 | | Renewal | FTP Verifications | Child MAGI | 2/19/2020 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| 200253207 | 150443542 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 6/8/2020 | 7/7/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200146516 | 150018273 | | Renewal | FTP Verifications | CoverKids Child | 1/24/2020 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| 200141751 | 150719150 | | Elig | Change of Benefit | Qualified Medicare | 1/15/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200139451 | 150586771 | | Elig | Coverage Ended or | | 1/13/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200137304 | 150886551 | | Elig | Coverage Ended or | Qualified Medicare | 1/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | |
| 191224624 | 151176466 | | Elig | Ending | Medicare Beneficiary | 12/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | Resolved in Favor of | | |
| 191224922 | 150999606 | | Elig | Ending | Beneficiary (QMB) | 12/6/2019 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | | Qualified Medicare | | | | | | | | | Resolved in Favor of | | |
| 191088866 | 150901404 | | Renewal | FTP Packet | Beneficiary (QMB) | 10/7/2019 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 191086233 | 151219168 | | Elig | Ending | Adoption Assistance | 10/2/2019 | | | Y | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| 200691200 | 150119525 | | Elig | Coverage Ended or | | 6/25/2020 | | | N | N | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200689456 | 150745815 | | Elig | Change of Benefit | | 6/16/2020 | | | N | N | Y | Resolved | No Valid Factual | 7/7/2020 | 7/7/2020 |
| | | | | | | | | | | | | | Resolved in Favor of | | |
| 200375074 | 150196322 | | Elig | Change of Benefit | | 3/25/2020 | | | N | N | N | Resolved | Appellant | 7/9/2020 | 7/7/2020 |
| 200372954 | 151450937 | | Elig | Coverage Ended or | Child MAGI | 3/20/2020 | | | N | N | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200368861 | 151477122 | | Elig | Coverage Ended or | | 3/10/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200368404 | 150556109 | | Elig | Ending | | 3/10/2020 | | | N | N | N | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | | Resolved in Favor of | | |
| 200366308 | 150944447 | | Elig | Ending | Disabled | 3/4/2020 | | | N | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | Resolved in Favor of | | |
| 200366310 | 150944447 | | Elig | Ending | Beneficiary (QMB) | 3/4/2020 | | | N | Y | Y | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | |
| 200366301 | 150484460 | | Renewal | FTP Verifications | Beneficiary (QMB) | 3/4/2020 | | | N | N | N | Resolved | Appellant | 7/7/2020 | 7/7/2020 |
| 200255508 | 150317990 | | Renewal | Termination/Denial | Child MAGI | 2/13/2020 | | | N | Y | N | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200255510 | 150317990 | | Renewal | Termination/Denial | Caretaker Relative | 2/12/2020 | | | N | Y | N | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 200142852 | 151213955 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/17/2020 | | | N | Y | Y | Resolved | Withdrawn | 7/7/2020 | 7/7/2020 |
| 191233615 | 150011061 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | | N | N | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 191233616 | 150011061 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | | N | N | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 191233617 | 150011061 | | Elig | Coverage Ended or | Child MAGI | 12/30/2019 | | | N | N | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 191105278 | 150867603 | | Elig | Coverage Ended or | SSI Cash Recipient | 11/1/2019 | | | N | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| 191096833 | 150188317 | | Elig | Change of Benefit | Transitional Medicaid | 10/17/2019 | | | N | N | N | Resolved | Withdrawn | 7/7/2020 | 7/7/2020 |
| 191096836 | 150188317 | | Elig | Change of Benefit | Transitional Medicaid | 10/17/2019 | | | N | N | N | Resolved | Withdrawn | 7/7/2020 | 7/7/2020 |
| 190734241 | 151154644 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/8/2019 | | | N | Y | Y | Resolved | COVID-19 | 7/7/2020 | 7/7/2020 |
| | | | | Coverage Ended or | | | | | | | | | Resolved in Favor of | | |
| 200690395 | 150844843 | | Elig | Ending | Medical Assistance | 6/25/2020 | | | Y | Y | Y | Resolved | Appellant | 7/8/2020 | 7/8/2020 |

| ID1 | ID2 | | Type | Action | Program | Date | | | F1 | F2 | F3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200690025 | 150804875 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 6/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200372163 | 150109234 | | Elig | Coverage Ended or | TennCare Standard | 3/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 200367404 | 150685096 | | Renewal | Termination/Denial | Child MAGI | 3/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 200262651 | 150619565 | | Elig | Coverage Ended or | Medically Needy Child | 2/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 200259729 | 150108552 | | Elig | Coverage Ended or | Child MAGI | 2/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 200260028 | 150500017 | | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 2/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200148623 | 151068933 | | Renewal | Termination/Denial | Caretaker Relative | 1/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 200143243 | 150385895 | | Elig | Ending | Child MAGI | 1/21/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 191220296 | 150793828 | | Elig | Change of Benefit | Qualified Medicare | 12/2/2019 | | | Y | Y | N | Resolved | Appellant | 7/8/2020 | 7/8/2020 |
| 190984935 | 150259940 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 190982518 | 150681073 | | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 190855429 | 150884553 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 190851732 | 150797946 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 190730588 | 150349748 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 7/1/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200791922 | 150120901 | | Elig | Coverage Ended or Ending | Child MAGI | 7/6/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200791923 | 150120901 | | Elig | Coverage Ended or Ending | Child MAGI | 7/6/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200791924 | 150120901 | | Elig | Coverage Ended or Ending | Child MAGI | 7/6/2020 | | | N | N | N | Resolved | Appellant | 7/8/2020 | 7/8/2020 |
| 200793029 | 150036982 | | Renewal | FTP Verifications | CoverKids Child | 7/6/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/8/2020 | 7/8/2020 |
| 200792030 | 150036982 | | Renewal | FTP Verifications | CoverKids Child | 7/6/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/8/2020 | 7/8/2020 |
| 200692603 | 150033959 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/29/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200690626 | 150544940 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2020 | | | N | N | Y | Resolved | Untimely Appeal | 6/24/2020 | 7/8/2020 |
| 200687761 | 150357021 | | Renewal | FTP Verifications | Medical Assistance | 6/3/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200372502 | 151314230 | | Elig | Change of Benefit | Qualifying Individual 1 (Q1) | 3/19/2020 | | | N | N | Y | Resolved | Appellant | 7/8/2020 | 7/8/2020 |
| 200367562 | 150888147 | | Renewal | Termination/Denial | Child MAGI | 3/6/2020 | | | N | N | N | Resolved | Withdrawn | 7/8/2020 | 7/8/2020 |
| 200368420 | 150257676 | | Elig | Coverage Ended or | Presumptive Pregnant | 3/5/2020 | | | N | N | N | Resolved | Withdrawn | 7/8/2020 | 7/8/2020 |
| 200145203 | 150909084 | | Elig | Coverage Ended or | Child MAGI | 1/23/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/8/2020 | 7/8/2020 |
| 191113350 | 150466648 | | Elig | Change of Benefit | Child MAGI | 11/14/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 190866843 | 151090299 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | | N | N | Y | Resolved | Appellant | 7/8/2020 | 7/8/2020 |
| 190866947 | 151051814 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/30/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2020 | 7/8/2020 |
| 200688429 | 150473503 | | Elig | Coverage Ended or Ending | | 6/11/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200481517 | 151515969 | | Elig | Coverage Ended or Ending | | 4/17/2020 | | | Y | Y | Y | Resolved | Appellant | 7/9/2020 | 7/9/2020 |
| 200477350 | 150741395 | | Renewal | Termination/Denial | Qualified Medicare | 4/1/2020 | | | Y | Y | N | Resolved | COVID-19 | 6/18/2020 | 7/9/2020 |
| 200374062 | 150444808 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200374065 | 150444808 | | Renewal | FTP Packet | Child MAGI | 3/20/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200370543 | 150801639 | | Elig | Coverage Ended or | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200258012 | 150732637 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/20/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200257270 | 150973442 | | Renewal | Termination/Denial | Caretaker Relative | 2/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200148497 | 150450365 | | Renewal | Change of Benefit | Child MAGI | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200147784 | 150021207 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200147785 | 150021207 | | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200147786 | 150021207 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200146805 | 150950159 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200147050 | 150950159 | | Elig | Coverage Ended or Ending | | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 191120913 | 150439904 | | Elig | Coverage Ended or Ending | | 11/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/26/2020 | 7/9/2020 |
| 191112432 | 150398997 | | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 7/9/2020 |
| 191111457 | 150900579 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 191091658 | 150029767 | | Elig | Coverage Ended or Ending | | 10/1/2019 | 2/13/2020 | 2/13/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/6/2020 | 7/9/2020 |
| 190978094 | 150417770 | | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 190853398 | 150437951 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 190851067 | 150200374 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 190851069 | 150200374 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 190622280 | 151170307 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 190619156 | 150952961 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 6/5/2019 | | | Y | Y | Y | Resolved | Appellant | 7/9/2020 | 7/9/2020 |
| 200792070 | 150608472 | | Elig | Coverage Ended or | Child MAGI | 7/8/2020 | | | N | N | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200792467 | 150625278 | | Elig | Coverage Ended or Ending | | 7/6/2020 | | | N | N | N | Resolved | Appellant | 7/9/2020 | 7/9/2020 |
| 200792023 | 150679101 | | Elig | Coverage Ended or | | 7/2/2020 | | | N | N | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |

| ID1 | ID2 | Type | Action | Category | Date | | | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200692206 | 150251878 | Elig | Coverage Ended or | Caretaker Relative | 6/30/2020 | | | N | N | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200691855 | 150005780 | Elig | Coverage Ended or | Medical Assistance | 6/30/2020 | | | N | N | Y | Resolved | Withdrawn | 7/9/2020 | 7/9/2020 |
| 200369193 | 151500884 | Elig | Coverage Ended or Ending | | 3/12/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200364976 | 151293414 | Elig | Coverage Ended or | SSI Cash Recipient | 3/4/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/9/2020 | 7/9/2020 |
| 200251775 | 150459374 | Renewal | Termination/Denial | | 2/4/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 200135432 | 150425391 | Renewal | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/6/2020 | | | N | N | Y | Resolved | Appellant | 7/9/2020 | 7/9/2020 |
| 191228835 | 151368822 | Elig | Coverage Ended or | | 12/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2020 | 7/9/2020 |
| 190730410 | 151146520 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/1/2019 | | | N | N | Y | Resolved | Appellant | 7/9/2020 | 7/9/2020 |
| 200792267 | 150533549 | Elig | Coverage Ended or | TennCare Standard | 7/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200374914 | 150572919 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200373816 | 150454256 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200792081 | 150533462 | Elig | Coverage Ended or | | 2/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200147890 | 150825492 | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200143882 | 151090959 | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200141498 | 150589704 | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200141499 | 150589704 | Elig | Coverage Ended or | MAGI Pregnancy | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200141850 | 150589704 | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200141851 | 150589704 | Elig | Coverage Ended or | Child MAGI | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200793027 | 151226105 | Elig | Coverage Ended or | Presumptive Breast or | 12/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200792622 | 150368808 | Elig | Coverage Ended or | | 7/7/2020 | | | N | N | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200792123 | 151500952 | Elig | Coverage Ended or Ending | | 7/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200792313 | 150339136 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/6/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200792181 | 150545231 | Elig | Coverage Ended or Ending | Child MAGI | 7/4/2020 | | | N | N | Y | Resolved | Appellant | 7/10/2020 | 7/10/2020 |
| 200692430 | 151262171 | Elig | Coverage Ended or | | 6/30/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/10/2020 | 7/10/2020 |
| 200583894 | 150591535 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 5/5/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200793023 | 151267961 | Elig | Coverage Ended or Ending | | 12/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/10/2020 | 7/10/2020 |
| 200793022 | 150195534 | Renewal | FTP Packet | | 7/7/2020 | | | Y | Y | Y | Resolved | Untimely Appeal | 7/13/2020 | 7/13/2020 |
| 200687609 | 150787475 | Renewal | Termination/Denial | Child MAGI | 6/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200374502 | 150627587 | Renewal | Termination/Denial | Caretaker Relative | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200373401 | 151108925 | Elig | Coverage Ended or | Pickle Passalong | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200370321 | 150910588 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200368943 | 150417019 | Elig | Coverage Ended or | Institutional Medicaid | 3/12/2020 | | | Y | Y | Y | Resolved | Withdrawn | 7/13/2020 | 7/13/2020 |
| 200369061 | 150245798 | Elig | Coverage Ended or | TennCare Standard | 3/11/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200365887 | 150759089 | Elig | Coverage Ended or | Caretaker Relative | 3/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200147098 | 150008848 | Renewal | Change of Benefit | CoverKids Child | 1/28/2020 | | | Y | Y | Y | Resolved | Appellant | 7/13/2020 | 7/13/2020 |
| 200793060 | 150622739 | Renewal | Change of Benefit | Qualified Medicare | 1/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200793419 | 150510153 | Elig | Coverage Ended or Ending | | 12/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 200793420 | 150510153 | Elig | Coverage Ended or Ending | | 12/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 200793058 | 150441675 | Renewal | Termination/Denial | | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 191120704 | 150333550 | Elig | Change of Benefit | | 11/25/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 191116793 | 150793360 | Renewal | Termination/Denial | Caretaker Relative | 11/20/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 190628278 | 150911077 | Renewal | Change of Benefit | SSI Cash Recipient | 6/27/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200792128 | 150821574 | Elig | Coverage Ended or | | 7/9/2020 | | | N | N | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200792581 | 150737733 | Renewal | FTP Packet | Child MAGI | 7/9/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200792582 | 150737733 | Renewal | FTP Packet | Child MAGI | 7/9/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200792584 | 150737733 | Renewal | FTP Packet | Child MAGI | 7/9/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200792585 | 150737733 | Renewal | FTP Packet | Child MAGI | 7/9/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200792586 | 150737733 | Renewal | FTP Packet | Caretaker Relative | 7/9/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200791873 | 150107896 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/9/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 200791837 | 151030524 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/6/2020 | | | N | N | Y | Resolved | Appellant | 7/13/2020 | 7/13/2020 |
| 200689976 | 151639819 | Elig | Coverage Ended or | SSI Cash Recipient | 6/25/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200690463 | 150595700 | Renewal | FTP Verifications | Medical Assistance | 6/23/2020 | | | N | N | Y | Resolved | Renewal Info | 7/13/2020 | 7/13/2020 |
| 200586721 | 150619560 | Elig | Change of Benefit | Qualified Medicare | 5/21/2020 | | | N | N | Y | Resolved | No Valid Factual | 7/13/2020 | 7/13/2020 |
| 200375611 | 151189002 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/27/2020 | | | N | N | Y | Resolved | Appellant | 7/13/2020 | 7/13/2020 |
| 200372395 | 151314525 | Elig | Coverage Ended or | SSI Cash Recipient | 3/20/2020 | | | N | Y | N | Resolved | COVID-19 | 7/13/2020 | 7/13/2020 |
| 200792079 | 150591268 | Renewal | FTP Packet | | 3/16/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200792080 | 150591268 | Renewal | FTP Packet | | 3/16/2020 | | | N | N | Y | Resolved | Packet Received | 7/13/2020 | 7/13/2020 |
| 200132940 | 150361303 | Renewal | Change of Benefit | | 1/2/2020 | 8/18/2020 | 8/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 200793057 | 151228672 | Elig | Coverage Ended or Ending | | 12/20/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 191108676 | 150730429 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/6/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2020 | 7/13/2020 |
| 191092768 | 150002557 | Elig | Coverage Ended or Ending | CoverKids Child | 10/10/2019 | | | N | N | Y | Resolved | Appellant | 7/13/2020 | 7/13/2020 |
| 190742022 | 151008864 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/22/2019 | | | N | Y | N | Resolved | Appellant | 7/13/2020 | 7/13/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200793454 | 150620995 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200793455 | 150620995 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200478050 | 150198960 | | Elig | Change of Benefit | | 4/1/2020 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200253442 | 150809195 | | Renewal | Termination/Denial | | 2/10/2020 | | Y | Y | Y | Resolved | Appellant | 7/16/2020 | 7/14/2020 |
| 200141265 | 151172044 | | Elig | Coverage Ended or Ending | Medically Needy Child | 1/15/2020 | | Y | Y | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200139499 | 150176976 | | Elig | Change of Benefit | Child MAGI | 1/14/2020 | | Y | Y | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 191233547 | 150623507 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 191116028 | 150332284 | | Renewal | Change of Benefit | Child MAGI | 11/19/2019 | | Y | Y | Y | Resolved | Withdrawn | 7/14/2020 | 7/14/2020 |
| 191096728 | 150768865 | | Renewal | Termination/Denial | Qualified Medicare | 10/17/2019 | | Y | Y | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 191090907 | 150628508 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/14/2020 |
| 190982410 | 150556267 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/24/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/14/2020 |
| 190850281 | 150461845 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200587303 | 150334416 | | Elig | Change of Benefit | | 5/29/2020 | | N | N | Y | Resolved | No Valid Factual | 7/14/2020 | 7/14/2020 |
| 200687561 | 150037881 | | Renewal | Termination/Denial | CoverKids Child | 5/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200687562 | 150037881 | | Renewal | Termination/Denial | CoverKids Child | 5/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200687563 | 150037881 | | Renewal | Termination/Denial | CoverKids Child | 5/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200482466 | 150729086 | | Renewal | Termination/Denial | | 4/21/2020 | | N | N | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200375857 | 150707743 | | Renewal | Termination/Denial | | 3/27/2020 | | N | N | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200375357 | 150809887 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2020 | | N | N | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200373812 | 150999126 | | Renewal | FTP Verifications | | 3/23/2020 | | N | N | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200793413 | 151015235 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/12/2020 | | N | Y | N | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 200367882 | 150178609 | | Elig | Change of Benefit | CoverKids Child | 3/9/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200364658 | 150541175 | | Renewal | Termination/Denial | | 3/2/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200139795 | 150145232 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2020 | | N | Y | Y | Resolved | Appellant | 7/14/2020 | 7/14/2020 |
| 191230257 | 151222642 | | Elig | Coverage Ended or Ending | Child MAGI | 12/19/2019 | | N | Y | Y | Resolved | COVID-19 | 7/14/2020 | 7/14/2020 |
| 191117737 | 150814800 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/22/2019 | | N | N | Y | Resolved | Withdrawn | 7/14/2020 | 7/14/2020 |
| 191116700 | 150154448 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2020 | 7/14/2020 |
| 200793850 | 151419483 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/13/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2020 | 7/15/2020 |
| 200792629 | 150008650 | | Renewal | FTP Packet | Child MAGI | 7/10/2020 | | N | N | Y | Resolved | Packet Received | 7/15/2020 | 7/15/2020 |
| 200792583 | 150737733 | | Renewal | FTP Packet | Child MAGI | 7/9/2020 | | N | N | Y | Resolved | Packet Received | 7/15/2020 | 7/15/2020 |
| 200793003 | 150491627 | | Renewal | FTP Verifications | Qualifying Individual 1 | 7/9/2020 | | N | N | Y | Resolved | Renewal Info | 7/15/2020 | 7/15/2020 |
| 200369417 | 150304892 | | Renewal | Termination/Denial | Presumptive Pregnant | 3/12/2020 | | N | N | N | Resolved | Withdrawn | 7/15/2020 | 7/15/2020 |
| 190856280 | 150673459 | | Elig | Coverage Ended or Ending | Women | 8/14/2019 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2020 | 7/15/2020 |
| 200792590 | 150736725 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/10/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200792113 | 150591854 | | Renewal | FTP Verifications | Qualified Medicare | 7/1/2020 | | Y | Y | N | Resolved | No Verifications - No | 7/16/2020 | 7/16/2020 |
| 200256265 | 151377622 | | Elig | Change of Benefit | Child MAGI | 2/13/2020 | | Y | Y | Y | Resolved | Appellant | 7/16/2020 | 7/16/2020 |
| 200254991 | 151350955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Withdrawn | 7/16/2020 | 7/16/2020 |
| 200254992 | 151350955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | Y | Y | Y | Resolved | Withdrawn | 7/16/2020 | 7/16/2020 |
| 200253682 | 150497816 | | Renewal | Termination/Denial | | 2/10/2020 | | Y | Y | N | Resolved | COVID-19 | 7/16/2020 | 7/16/2020 |
| 190858306 | 151035566 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 8/9/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 190851972 | 150913052 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 8/6/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200794156 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200794157 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200794158 | 151192414 | | Elig | Coverage Ended or Ending | Child MAGI | 7/14/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200792589 | 150736725 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/10/2020 | | N | N | Y | Resolved | Appellant | 7/16/2020 | 7/16/2020 |
| 200792221 | 150337055 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/9/2020 | | N | N | N | Resolved | COVID-19 | 7/16/2020 | 7/16/2020 |
| 200792114 | 150785001 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200792115 | 150785001 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200375365 | 150644142 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200366159 | 150396082 | | Renewal | FTP Verifications | | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200366161 | 150396082 | | Renewal | FTP Verifications | | 3/4/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 191231506 | 150303087 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/20/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 190854423 | 151133323 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/9/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2020 | 7/16/2020 |
| 200792673 | 151342880 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200477816 | 151052531 | | Renewal | Termination/Denial | Child MAGI | 4/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200368312 | 150877829 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/4/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200257603 | 150809086 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/19/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2020 | 7/17/2020 |
| 200255093 | 150430955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200255094 | 150430955 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2020 | | | Y | Y | Y | Resolved | Appellant | 7/17/2020 | 7/17/2020 |
| 200250619 | 151174107 | | Elig | Coverage Ended or Ending | | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 191111375 | 150319646 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 191111376 | 150319646 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 191111377 | 150319646 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 191111378 | 150319646 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200754863 | 150180260 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/17/2020 | | | N | N | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200794602 | 151216556 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200791995 | 151637191 | | Renewal | FTP Verifications | Medical Assistance | 7/9/2020 | | | N | N | N | Resolved | Renewal Info | 7/17/2020 | 7/17/2020 |
| 200792470 | 150694624 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/6/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200792757 | 150566016 | | Renewal | Termination/Denial | | 7/2/2020 | | | N | N | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200480809 | 150817971 | | Elig | Coverage Ended or Ending | Adoption Assistance | 4/10/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200376964 | 151477262 | | Elig | Coverage Ended or Ending | | 3/30/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200375584 | 151034042 | | Renewal | FTP Verifications | | 3/26/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200375586 | 151034042 | | Renewal | FTP Verifications | | 3/26/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200371002 | 150347537 | | Elig | Coverage Ended or Ending | Medically Needy Child | 3/13/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200260083 | 150933215 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/24/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/17/2020 | 7/17/2020 |
| 200259809 | 150512708 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 7/17/2020 | 7/17/2020 |
| 200793029 | 150010236 | | Elig | Change of Benefit | CoverKids Child | 7/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 200793030 | 150010236 | | Elig | Change of Benefit | CoverKids Child | 7/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 200793031 | 150010236 | | Elig | Change of Benefit | CoverKids Child | 7/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 191001086 | 151517527 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 191095287 | 150039154 | | Elig | Change of Benefit | Child MAGI | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 200794308 | 150757218 | | Elig | Coverage Ended or Ending | | 7/16/2020 | | | N | N | N | Resolved | Non Fair Hearable | 7/20/2020 | 7/20/2020 |
| 200794650 | 150390623 | | Renewal | FTP Packet | Child MAGI | 7/14/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/20/2020 | 7/20/2020 |
| 200794651 | 150390623 | | Renewal | FTP Packet | Child MAGI | 7/14/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/20/2020 | 7/20/2020 |
| 200794651 | 150390623 | | Renewal | FTP Packet | Child MAGI | 7/14/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/20/2020 | 7/20/2020 |
| 200793252 | 150062972 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/13/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/20/2020 | 7/20/2020 |
| 200691603 | 150391882 | | Renewal | FTP Verifications | CoverKids Child | 6/26/2020 | | | N | Y | Y | Resolved | Renewal Info | 7/20/2020 | 7/20/2020 |
| 200794124 | 150218734 | | Renewal | Termination/Denial | | 6/26/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/20/2020 | 7/20/2020 |
| 200586935 | 150521187 | | Elig | Change of Benefit | | 5/21/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/20/2020 | 7/20/2020 |
| 200376403 | 151528531 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/30/2020 | | | N | N | Y | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 200257575 | 150985692 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/19/2020 | | | N | Y | N | Resolved | COVID-19 | 7/20/2020 | 7/20/2020 |
| 191233165 | 150537180 | | Elig | Coverage Ended or Ending | | 12/27/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2020 | 7/20/2020 |
| 191231696 | 150871423 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QM8) | 12/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/20/2020 | 7/20/2020 |
| 191226562 | 150022598 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/12/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/20/2020 | 7/20/2020 |
| 191086096 | 150701358 | | Elig | Coverage Ended or Ending | TennCare Standard | 10/2/2019 | | | N | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200794292 | 150032317 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200794293 | 150032317 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200794707 | 150223235 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200793353 | 151031852 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QM8) | 7/13/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200585264 | 150250587 | | Elig | Change of Benefit | | 5/12/2020 | | | Y | Y | Y | Resolved | No Valid Factual | 7/21/2020 | 7/21/2020 |
| 200482707 | 150030424 | | Elig | Change of Benefit | CoverKids Child | 4/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200375383 | 150771212 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QM8) | 3/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200373526 | 151079608 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200373527 | 151079608 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 190852405 | 150847887 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QM8) | 8/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 190516247 | 150271772 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 190516249 | 150271772 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 190517000 | 150271772 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 190514351 | 150833469 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200794961 | 151280516 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/20/2020 | | | N | N | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200794765 | 150839497 | | Elig | Change of Benefit | Child MAGI | 7/20/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200794282 | 150182085 | | Renewal | FTP Packet | Child MAGI | 7/14/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/21/2020 | 7/21/2020 |
| 200793100 | 151280516 | | Elig | Coverage Ended or Ending | | 7/13/2020 | | | N | N | N | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200792671 | 151103426 | | Elig | Coverage Ended or Ending | TennCare Standard | 7/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200689058 | 150385358 | | Renewal | FTP Verifications | Uninsured Qualified Medicare | 6/16/2020 | | | N | N | N | Resolved | Renewal Info | 7/21/2020 | 7/21/2020 |
| 200480250 | 150737785 | | Renewal | Termination/Denial | | 4/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200480255 | 150736913 | | Renewal | Termination/Denial | | 4/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200376623 | 151170748 | | Elig | Coverage Ended or | | 3/30/2020 | | | N | N | Y | Resolved | Withdrawn | 7/21/2020 | 7/21/2020 |
| 200370661 | 150496569 | | Renewal | FTP Verifications | | 3/16/2020 | | | N | N | Y | Resolved | COVID-19 | 7/21/2020 | 7/21/2020 |
| 200257180 | 150819919 | | Elig | Coverage Ended or Ending | | 2/19/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200256368 | 150560233 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | | N | N | Y | Resolved | Appellant | 7/21/2020 | 7/21/2020 |
| 200255411 | 150807586 | | Renewal | Termination/Denial | | 2/12/2020 | | | N | N | N | Resolved | Withdrawn | 7/21/2020 | 7/21/2020 |
| 200255378 | 150439645 | | Elig | Coverage Ended or Ending | | 2/10/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200255379 | 150439645 | | Elig | Coverage Ended or Ending | | 2/10/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200252664 | 151238420 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 2/6/2020 | | | N | Y | Y | Resolved | Appellant | 7/21/2020 | 7/21/2020 |
| 200252509 | 150365354 | | Renewal | Termination/Denial | | 2/5/2020 | | | N | N | N | Resolved | COVID-19 | 7/22/2020 | 7/21/2020 |
| 200134250 | 150501435 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200134251 | 150501435 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200134252 | 150501435 | | Elig | Coverage Ended or Ending | Child MAGI | 1/2/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 190736443 | 150272976 | | Elig | Coverage Ended or Ending | | 5/14/2019 | 8/7/2019 | 8/7/2019 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/21/2020 | 7/21/2020 |
| 200794319 | 150823337 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/20/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2020 | 7/22/2020 |
| 200794320 | 150823337 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/20/2020 | | | Y | Y | Y | Resolved | Appellant | 7/22/2020 | 7/22/2020 |
| 200794605 | 150037471 | | Elig | Coverage Ended or | Child MAGI | 7/16/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200794606 | 150037471 | | Elig | Coverage Ended or | Child MAGI | 7/16/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200794062 | 151286114 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/14/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200792772 | 150165094 | | Renewal | Termination/Denial | Transitional Medicaid | 7/8/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200792773 | 150165094 | | Renewal | Termination/Denial | Deemed Newborn | 7/8/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200792774 | 150165094 | | Renewal | Termination/Denial | Deemed Newborn | 7/8/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200792213 | 151132708 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 7/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200375514 | 150821663 | | Renewal | Termination/Denial | Qualified Medicare | 3/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200256719 | 150744138 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200251153 | 150198493 | | Elig | Coverage Ended or | Child MAGI | 1/30/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 190865755 | 150869171 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/28/2019 | 6/22/2020 | 6/22/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2020 | 7/22/2020 |
| 190735397 | 151174819 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | 9/17/2019 | 9/17/2019 | Y | Y | Y | Resolved | Appellant | 7/22/2020 | 7/22/2020 |
| 200371618 | 150399763 | | Elig | Coverage Ended or | Child MAGI | 3/6/2020 | | | N | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 200147651 | 151228694 | | Elig | Coverage Ended or | | 1/27/2020 | | | N | N | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 191003485 | 151325410 | | Elig | Coverage Ended or | | 10/28/2019 | | | N | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 190740176 | 150969076 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | 9/13/2019 | 9/13/2019 | N | N | Y | Resolved | Appellant | 7/22/2020 | 7/22/2020 |
| 190735724 | 150969271 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/10/2019 | 9/13/2019 | 9/13/2019 | N | Y | Y | Resolved | COVID-19 | 7/22/2020 | 7/22/2020 |
| 190619118 | 151171142 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/5/2019 | 8/13/2019 | 8/13/2019 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2020 | 7/22/2020 |
| 190617441 | 151170595 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | 8/14/2019 | 8/14/2019 | N | N | Y | Resolved | Appellant | 7/22/2020 | 7/22/2020 |
| 200483304 | 150789578 | | Elig | Coverage Ended or | Child MAGI | 4/27/2020 | 9/3/2020 | 9/3/2020 | Y | Y | Y | Resolved | COVID-19 | 7/23/2020 | 7/23/2020 |
| 200254051 | 151400330 | | Elig | Coverage Ended or Ending | | 2/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 200146461 | 150667743 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 200146463 | 150667743 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 200146465 | 150667743 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 200146466 | 150667743 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | Appellant | 7/23/2020 | 7/23/2020 |
| 191230454 | 151217928 | | Elig | Coverage Ended or | Child MAGI | 12/19/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 7/23/2020 |
| 191114716 | 150583821 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 7/23/2020 |
| 190849066 | 150205608 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | 9/25/2019 | 9/25/2019 | Y | Y | Y | Resolved | Appellant | 7/23/2020 | 7/23/2020 |
| 190629167 | 151175981 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 9/23/2019 | 9/23/2019 | Y | Y | Y | Resolved | COVID-19 | 7/23/2020 | 7/23/2020 |
| 200374633 | 150174982 | | Renewal | Termination/Denial | Qualified Medicare | 3/25/2020 | | | N | N | N | Resolved | COVID-19 | 7/23/2020 | 7/23/2020 |
| 200256922 | 151229087 | | Elig | Coverage Ended or Ending | | 2/18/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 200255858 | 150500106 | | Renewal | Termination/Denial | | 2/13/2020 | | | N | N | N | Resolved | Withdrawn | 7/23/2020 | 7/23/2020 |
| 200147589 | 150894433 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/27/2020 | | | N | Y | Y | Resolved | Appellant | 7/23/2020 | 7/23/2020 |
| 190851747 | 150675297 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | 9/19/2019 | 9/19/2019 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2020 | 7/23/2020 |
| 190733489 | 150190541 | | Elig | Coverage Ended or Ending | Uninsured | 7/8/2019 | 9/23/2019 | 9/23/2019 | N | N | Y | Resolved | Appellant | 7/23/2020 | 7/23/2020 |
| 200795301 | 150475148 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 200792548 | 150699684 | | Renewal | Termination/Denial | | 7/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 200692515 | 150360959 | | Elig | Change of Benefit | Qualified Medicare | 6/29/2020 | | | Y | Y | N | Resolved | No Valid Factual | 7/24/2020 | 7/24/2020 |
| 200371943 | 151174814 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200370691 | 151035817 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 200146811 | 150039477 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 191228733 | 150142927 | | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 191228734 | 150142927 | | Elig | Ending | Child MAGI | 12/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 191222697 | 151258636 | | Elig | Coverage Ended or | | 12/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 191108687 | 150779248 | | Elig | Coverage Ended or | Qualified Medicare | 11/6/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 191106587 | 150565247 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 191098241 | 150583915 | | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | | | Y | Y | Y | Resolved | Appellant | 7/24/2020 | 7/24/2020 |
| 191094824 | 150605318 | | Renewal | FTP Verifications | Qualifying Individual 1 | 10/14/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 191094807 | 150256147 | | Elig | Coverage Ended or Ending | | 10/14/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 190974264 | 150712469 | | Elig | Coverage Ended or | | 9/10/2019 | | | Y | Y | N | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 190729842 | 150276571 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/1/2019 | 10/1/2019 | 10/1/2019 | Y | Y | Y | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 200794364 | 150179385 | | Renewal | FTP Packet | Child MAGI | 7/23/2020 | | | N | N | Y | Resolved | Untimely Appeal | 7/24/2020 | 7/24/2020 |
| 200691450 | 150709302 | | Elig | Change of Benefit | Qualified Medicare | 6/26/2020 | | | N | N | N | Resolved | No Valid Factual | 7/24/2020 | 7/24/2020 |
| 200690176 | 150085475 | | Renewal | Termination/Denial | Child MAGI | 6/24/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 200690177 | 150085475 | | Renewal | Termination/Denial | | 6/24/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 200375096 | 150539463 | | Renewal | Termination/Denial | | 3/26/2020 | | | N | N | N | Resolved | Withdrawn | 7/24/2020 | 7/24/2020 |
| 200370266 | 150002750 | | Elig | Coverage Ended or | | 3/11/2020 | | | N | N | N | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 200364166 | 151018806 | | Renewal | Termination/Denial | | 3/2/2020 | | | N | Y | N | Resolved | COVID-19 | 7/24/2020 | 7/24/2020 |
| 200256537 | 150254880 | | Renewal | Termination/Denial | Transitional Medicaid | 2/13/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 200144657 | 150374837 | | Elig | Coverage Ended or Ending | | 1/22/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 200136020 | 150340299 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 191231328 | 151110817 | | Elig | Ending | SSI Cash Recipient | 12/19/2019 | | | N | N | Y | Resolved | Appellant | 7/24/2020 | 7/24/2020 |
| 191108150 | 150020489 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/5/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/24/2020 | 7/24/2020 |
| 190628982 | 150407655 | | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2019 | 10/3/2019 | 10/3/2019 | N | Y | Y | Resolved | Appellant | 7/24/2020 | 7/24/2020 |
| 200794522 | 150474501 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200794091 | 151444724 | | Renewal | Termination/Denial | Medical Assistance | 7/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200792027 | 150091455 | | Elig | Coverage Ended or | Child MAGI | 7/6/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200792028 | 150091455 | | Elig | Coverage Ended or | Child MAGI | 7/6/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200586360 | 150489529 | | Elig | Coverage Ended or | Caretaker Relative | 5/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200374620 | 150222713 | | Elig | Coverage Ended or | Presumptive Pregnant | 3/24/2020 | | | Y | Y | N | Resolved | Withdrawn | 7/27/2020 | 7/27/2020 |
| 200255894 | 151068812 | | Renewal | FTP Verifications | | 2/18/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 191108635 | 150269828 | | Elig | Coverage Ended or | | 11/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200794762 | 150329545 | | Renewal | Termination/Denial | Child MAGI | 7/17/2020 | | | N | N | Y | Resolved | Renewal Info | 7/27/2020 | 7/27/2020 |
| 200794763 | 150329545 | | Renewal | Termination/Denial | Child MAGI | 7/17/2020 | | | N | N | Y | Resolved | Renewal Info | 7/27/2020 | 7/27/2020 |
| 200792287 | 150395464 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200792809 | 151074473 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/6/2020 | | | N | N | N | Resolved | Appellant | 7/27/2020 | 7/27/2020 |
| 200691951 | 150319273 | | Renewal | Termination/Denial | | 6/29/2020 | | | N | N | N | Resolved | Withdrawn | 7/27/2020 | 7/27/2020 |
| 200691815 | 150563689 | | Elig | Coverage Ended or | | 6/26/2020 | | | N | N | N | Resolved | Non Fair Hearable | 7/27/2020 | 7/27/2020 |
| 200691204 | 150454875 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/26/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200690329 | 150848480 | | Elig | Coverage Ended or | Pickle Passalong | 6/25/2020 | | | N | N | N | Resolved | Appellant | 7/27/2020 | 7/27/2020 |
| 200690530 | 151250706 | | Elig | Change of Benefit | | 6/25/2020 | | | N | N | N | Resolved | Non Fair Hearable | 7/27/2020 | 7/27/2020 |
| 200690673 | 150584401 | | Elig | Coverage Ended or | Medically Needy Child | 6/24/2020 | | | N | Y | N | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200690216 | 151482374 | | Elig | Coverage Ended or | Qualified Medicare | 6/23/2020 | | | N | N | N | Resolved | COVID-19 | 7/27/2020 | 7/27/2020 |
| 200690175 | 151020801 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/23/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200478751 | 150335195 | | Renewal | Termination/Denial | | 4/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200376458 | 150530018 | | Elig | Coverage Ended or | | 3/30/2020 | | | N | N | N | Resolved | Appellant | 7/27/2020 | 7/27/2020 |
| 200376126 | 151403979 | | Elig | Change of Benefit | | 3/30/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200374683 | 150429211 | | Renewal | FTP Verifications | | 3/25/2020 | | | N | N | N | Resolved | Withdrawn | 7/27/2020 | 7/27/2020 |
| 200375150 | 150109727 | | Elig | Coverage Ended or | Caretaker Relative | 3/24/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2020 | 7/27/2020 |
| 200371990 | 151027704 | | Elig | Coverage Ended or Ending | | 3/19/2020 | | | N | Y | N | Resolved | Appellant | 7/27/2020 | 7/27/2020 |
| 200370267 | 150002750 | | Elig | Coverage Ended or | | 3/11/2020 | | | N | N | N | Resolved | Withdrawn | 7/27/2020 | 7/27/2020 |
| 200796555 | 150790192 | | Elig | Coverage Ended or | Caretaker Relative | 7/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200794805 | 150893343 | | Renewal | FTP Verifications | Child MAGI | 7/17/2020 | | | Y | Y | Y | Resolved | No Verifications - | 7/28/2020 | 7/28/2020 |
| 200793701 | 150707499 | | Elig | Coverage Ended or | Child MAGI | 7/13/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200793702 | 150707499 | | Elig | Coverage Ended or | Child MAGI | 7/13/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200793703 | 150707499 | | Elig | Coverage Ended or | Child MAGI | 7/13/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200792058 | 150030943 | | Elig | Coverage Ended or | CoverKids Child | 7/2/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200792059 | 150030943 | | Elig | Coverage Ended or | CoverKids Child | 7/2/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200692425 | 150784453 | | Elig | Coverage Ended or | | 6/29/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200690220 | 151200796 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200690392 | 150009510 | | Elig | Coverage Ended or | CoverKids Child | 6/24/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200690393 | 150009510 | | Elig | Coverage Ended or | CoverKids Child | 6/24/2020 | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200480592 | 151068446 | | Renewal | Termination/Denial | Caretaker Relative | 4/16/2020 | Y | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200370524 | 151093023 | | Elig | Coverage Ended or | Institutional Medicaid | 3/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200794952 | 150032170 | | Renewal | FTP Verifications | CoverKids Child | 7/15/2020 | N | N | Y | Resolved | Untimely Appeal | 7/28/2020 | 7/28/2020 |
| 200792855 | 150643810 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2020 | N | N | Y | Resolved | No Valid Factual | 7/28/2020 | 7/28/2020 |
| 200792182 | 150545231 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/28/2020 | 7/28/2020 |
| 200792183 | 150545231 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/28/2020 | 7/28/2020 |
| 200690268 | 150071105 | | Elig | Coverage Ended or | CoverKids Child | 6/24/2020 | N | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200690269 | 150071105 | | Elig | Coverage Ended or | CoverKids Child | 6/24/2020 | N | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200587174 | 150613757 | | Elig | Coverage Ended or | | 5/26/2020 | N | N | Y | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200587175 | 150613757 | | Elig | Coverage Ended or | | 5/26/2020 | N | N | Y | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200371731 | 150781868 | | Renewal | Termination/Denial | | 3/18/2020 | N | N | N | Resolved | Withdrawn | 7/28/2020 | 7/28/2020 |
| 200368948 | 150213283 | | Renewal | Termination/Denial | | 3/12/2020 | N | Y | N | Resolved | COVID-19 | 7/28/2020 | 7/28/2020 |
| 200260701 | 150334208 | | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/28/2020 | 7/28/2020 |
| 200256155 | 150014079 | | Renewal | FTP Verifications | | 2/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/28/2020 | 7/28/2020 |
| 200254451 | 150742489 | | Renewal | Termination/Denial | | 2/6/2020 | N | N | Y | Resolved | Withdrawn | 7/28/2020 | 7/28/2020 |
| 200141058 | 151005471 | | Renewal | Termination/Denial | Caretaker Relative | 1/14/2020 | N | N | Y | Resolved | Packet Received | 4/1/2020 | 7/28/2020 |
| 190970157 | 151049739 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | N | Y | Y | Resolved | Withdrawn | 7/28/2020 | 7/28/2020 |
| 200689177 | 150788132 | | Renewal | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/17/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2020 | 7/29/2020 |
| 200477716 | 150409256 | | Elig | Change of Benefit | | 4/2/2020 | Y | Y | N | Resolved | Appellant | 7/29/2020 | 7/29/2020 |
| 200263412 | 150251313 | | Renewal | FTP Packet | Caretaker Relative | 2/28/2020 | Y | Y | Y | Resolved | COVID-19 | 6/2/2020 | 7/29/2020 |
| 200263414 | 150251313 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Packet Received | 6/2/2020 | 7/29/2020 |
| 200256513 | 150459883 | | Renewal | Termination/Denial | Child MAGI | 2/18/2020 | Y | Y | Y | Resolved | COVID-19 | 7/29/2020 | 7/29/2020 |
| 200137810 | 150340232 | | Renewal | FTP Verifications | Caretaker Relative | 1/8/2020 | Y | Y | Y | Resolved | COVID-19 | 7/29/2020 | 7/29/2020 |
| 191108850 | 150397351 | | Elig | Change of Benefit | Qualified Medicare | 11/6/2019 | Y | Y | Y | Resolved | COVID-19 | 7/29/2020 | 7/29/2020 |
| 200688479 | 150391436 | | Renewal | FTP Verifications | Qualified Medicare | 6/10/2020 | N | N | Y | Resolved | COVID-19 | 7/29/2020 | 7/29/2020 |
| 200583140 | 150750869 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 5/4/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2020 | 7/29/2020 |
| 200251333 | 150351833 | | Renewal | FTP Verifications | Caretaker Relative | 2/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/29/2020 | 7/29/2020 |
| 200690056 | 151279283 | | Elig | Coverage Ended or | | 6/19/2020 | Y | Y | N | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200690057 | 151279283 | | Elig | Coverage Ended or | | 6/19/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200689398 | 151630099 | | Elig | Coverage Ended or | | 6/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200689399 | 151630099 | | Elig | Coverage Ended or | | 6/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200689800 | 151630099 | | Elig | Coverage Ended or | | 6/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200689801 | 151630099 | | Elig | Coverage Ended or | | 6/16/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200688146 | 150545837 | | Elig | Coverage Ended or | Qualified Medicare | 6/8/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200477101 | 151500908 | | Elig | Coverage Ended or | | 3/30/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200263415 | 150251313 | | Renewal | FTP Packet | Child MAGI | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2020 | 7/30/2020 |
| 200141606 | 150012384 | | Renewal | Termination/Denial | Caretaker Relative | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200141059 | 151005471 | | Renewal | Termination/Denial | Child MAGI | 1/14/2020 | Y | Y | N | Resolved | COVID-19 | 4/28/2020 | 7/30/2020 |
| 191117598 | 150822930 | | Elig | Coverage Ended or | Child MAGI | 11/22/2019 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 191116792 | 150793360 | | Elig | Coverage Ended or | Qualified Medicare | 11/20/2019 | Y | Y | Y | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 191114008 | 150599039 | | Renewal | Termination/Denial | MAGI Pregnancy | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2020 | 7/30/2020 |
| 191096624 | 150209757 | | Elig | Coverage Ended or | Pickle Passalong | 10/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 7/30/2020 |
| 190976517 | 150678884 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2020 | 7/30/2020 |
| 200792571 | 151632863 | | Renewal | FTP Verifications | Medical Assistance | 7/8/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2020 | 7/30/2020 |
| 200690321 | 150174646 | | Elig | Coverage Ended or Ending | Child MAGI | 6/23/2020 | N | N | N | Resolved | Appellant | 7/30/2020 | 7/30/2020 |
| 200690619 | 150839430 | | Elig | Coverage Ended or | Institutional Medicaid | 6/22/2020 | N | N | N | Resolved | COVID-19 | 7/30/2020 | 7/30/2020 |
| 200690509 | 151084775 | | Elig | Coverage Ended or | | 6/12/2020 | N | N | N | Resolved | Non Fair Hearable | 7/30/2020 | 7/30/2020 |
| 200689368 | 150595530 | | Renewal | Termination/Denial | | 6/12/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/30/2020 | 7/30/2020 |
| 200583686 | 150651824 | | Renewal | Termination/Denial | | 5/1/2020 | N | N | Y | Resolved | Withdrawn | 7/30/2020 | 7/30/2020 |
| 200375349 | 150016351 | | Elig | Change of Benefit | CoverKids Child | 3/27/2020 | N | N | Y | Resolved | Appellant | 7/30/2020 | 7/30/2020 |
| 200375244 | 150087768 | | Elig | Change of Benefit | Qualified Medicare | 3/27/2020 | N | N | N | Resolved | Withdrawn | 7/30/2020 | 7/30/2020 |
| 200692551 | 151188606 | | Elig | Coverage Ended or | Medical Assistance | 6/29/2020 | Y | Y | N | Resolved | COVID-19 | 7/31/2020 | 7/31/2020 |
| 200692254 | 150639623 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/29/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200690570 | 150068588 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/25/2020 | Y | Y | Y | Resolved | COVID-19 | 7/31/2020 | 7/31/2020 |
| 200689132 | 150577548 | | Elig | Coverage Ended or | | 6/17/2020 | Y | Y | Y | Resolved | COVID-19 | 7/31/2020 | 7/31/2020 |
| 200262215 | 150486091 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200262216 | 150486091 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200257133 | 150144308 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200257134 | 150144308 | | Elig | Coverage Ended or Ending | Child MAGI | 2/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 191098940 | 150209757 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2019 | Y | Y | Y | Resolved | No Valid Factual | 3/6/2020 | 7/31/2020 |
| 200796306 | 151085986 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2020 | N | N | Y | Resolved | COVID-19 | 7/31/2020 | 7/31/2020 |
| 200796000 | 150974505 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/24/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200794423 | 151430527 | | Elig | Change of Benefit | Child MAGI | 7/21/2020 | N | N | Y | Resolved | Appellant | 7/31/2020 | 7/31/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200689871 | 150192965 | | Elig | Coverage Ended or | Child MAGI | 6/19/2020 | | N | Y | Y | Resolved | COVID-19 | 7/31/2020 | 7/31/2020 |
| 200371172 | 150763425 | | Renewal | FTP Verifications | | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200371173 | 150763425 | | Renewal | FTP Verifications | | 3/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200260204 | 151051742 | | Renewal | Termination/Denial | | 2/24/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 200144316 | 150762087 | | Renewal | Termination/Denial | | 1/22/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/31/2020 | 7/31/2020 |
| 190855237 | 150903863 | | Elig | Change of Benefit | Qualified Medicare | 8/7/2019 | | N | N | Y | Resolved | Withdrawn | 7/31/2020 | 7/31/2020 |
| 200792131 | 150468290 | | Renewal | FTP Packet | Child MAGI | 7/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200792132 | 150468290 | | Renewal | FTP Packet | Child MAGI | 7/10/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200689970 | 150768915 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 6/23/2020 | | Y | Y | N | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200689971 | 150768915 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 6/23/2020 | | Y | Y | N | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200370346 | 150542441 | | Elig | Change of Benefit | Qualified Medicare | 3/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200371851 | 150499942 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 200371944 | 151092481 | | Elig | Coverage Ended or Ending | (Q)1 | 3/12/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200257453 | 150366259 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200257454 | 150366259 | | Elig | Coverage Ended or | Deemed Newborn | 2/19/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200149148 | 150538718 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/28/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200135007 | 150493036 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200135008 | 150493036 | | Renewal | Termination/Denial | Caretaker Relative | 1/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200134657 | 150297394 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 191226948 | 150552139 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/13/2019 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 191225203 | 150915419 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 12/9/2019 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 191110809 | 150422056 | | Renewal | Termination/Denial | Caretaker Relative | 11/8/2019 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 191087142 | 150426057 | | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | | Y | Y | Y | Resolved | COVID-19 | 8/3/2020 | 8/3/2020 |
| 200796110 | 150226006 | | Renewal | Termination/Denial | Child MAGI | 7/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 200797058 | 151200666 | | Elig | Coverage Ended or | Deemed Newborn | 7/29/2020 | | N | N | Y | Resolved | Untimely Appeal | 8/3/2020 | 8/3/2020 |
| 200797059 | 151200666 | | Elig | Coverage Ended or | Child MAGI | 7/29/2020 | | N | N | Y | Resolved | Untimely Appeal | 8/3/2020 | 8/3/2020 |
| 200797060 | 151200666 | | Elig | Coverage Ended or | Child MAGI | 7/29/2020 | | N | N | Y | Resolved | Untimely Appeal | 8/3/2020 | 8/3/2020 |
| 200792199 | 150805652 | | Elig | Change of Benefit | Child MAGI | 7/7/2020 | | N | N | Y | Resolved | No Valid Factual | 8/3/2020 | 8/3/2020 |
| 200690179 | 150786185 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 200689273 | 150497744 | | Elig | Ending | Child MAGI | 6/17/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 200483962 | 150772943 | | Elig | Change of Benefit | | 4/28/2020 | | N | N | Y | Resolved | Withdrawn | 8/3/2020 | 8/3/2020 |
| 190735862 | 150487548 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 190735864 | 150487548 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/3/2020 | 8/3/2020 |
| 200690116 | 151565650 | | Elig | Ending | MAGI Pregnancy | 6/23/2020 | | Y | Y | Y | Resolved | Appellant | 8/4/2020 | 8/4/2020 |
| 200689121 | 151421707 | | Elig | Coverage Ended or | Child MAGI | 6/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 200371970 | 150744430 | | Renewal | FTP Packet | Qualified Medicare | 3/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 200263464 | 151400342 | | Elig | Coverage Ended or Ending | | 2/28/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/4/2020 | 8/4/2020 |
| 200261706 | 150727759 | | Elig | Change of Benefit | Transitional Medicaid | 2/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 200149121 | 150144112 | | Elig | Change of Benefit | Child MAGI | 1/30/2020 | | Y | Y | N | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 191085910 | 150015617 | | Elig | Coverage Ended or | | 10/1/2019 | | Y | Y | N | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 191085911 | 150015617 | | Elig | Coverage Ended or | | 10/1/2019 | | Y | Y | N | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 200797500 | 150000207 | | Elig | Change of Benefit | Child MAGI | 7/31/2020 | | N | N | Y | Resolved | Untimely Appeal | 8/4/2020 | 8/4/2020 |
| 200897360 | 151642575 | | Elig | Coverage Ended or | | 7/30/2020 | | N | N | Y | Resolved | COVID-19 | 8/4/2020 | 8/4/2020 |
| 200689354 | 150578612 | | Renewal | FTP Packet | Child MAGI | 6/12/2020 | | N | N | Y | Resolved | Packet Received | 8/4/2020 | 8/4/2020 |
| 200261310 | 150090907 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/4/2020 | 8/4/2020 |
| 200255549 | 150119365 | | Elig | Coverage Ended or Ending | Child MAGI | 2/13/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/4/2020 | 8/4/2020 |
| 200141207 | 150273131 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | | N | N | Y | Resolved | COVID-19 | 8/6/2020 | 8/4/2020 |
| 191119522 | 151326620 | | Elig | Coverage Ended or Ending | | 11/26/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2020 | 8/4/2020 |
| 191110753 | 151097854 | | Elig | Coverage Ended or | | 11/8/2019 | | N | N | Y | Resolved | Withdrawn | 8/4/2020 | 8/4/2020 |
| 200690431 | 151609910 | | Elig | Coverage Ended or | | 6/24/2020 | | Y | Y | N | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200483557 | 150729786 | | Elig | Change of Benefit | | 4/27/2020 | | Y | Y | N | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200252206 | 151073304 | | Elig | Coverage Ended or | Qualified Medicare | 2/4/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200796162 | 150651411 | | Elig | Coverage Ended or | | 7/30/2020 | | N | N | Y | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200796811 | 151144768 | | Elig | Change of Benefit | | 7/30/2020 | | N | N | N | Resolved | Non Fair Hearable | 8/5/2020 | 8/5/2020 |
| 200796057 | 150440652 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2020 | 8/5/2020 |
| 200796058 | 150440652 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2020 | 8/5/2020 |
| 200796059 | 150440652 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2020 | 8/5/2020 |
| 200370265 | 150807655 | | Renewal | Termination/Denial | Qualifying Individual 1 | 3/11/2020 | | N | N | N | Resolved | Withdrawn | 8/5/2020 | 8/5/2020 |
| 200368375 | 151399727 | | Elig | Coverage Ended or | | 3/10/2020 | | N | N | Y | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200135931 | 150952948 | | Elig | Coverage Ended or | Child MAGI | 1/6/2020 | | N | Y | Y | Resolved | COVID-19 | 8/5/2020 | 8/5/2020 |
| 200794090 | 150945874 | | Renewal | Termination/Denial | Caretaker Relative | 7/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/10/2020 | 8/6/2020 |
| 200586071 | 150532386 | | Elig | Coverage Ended or | | 5/26/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |
| 200375027 | 150663192 | | Elig | Coverage Ended or | Medically Needy Child | 3/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |
| 200373906 | 150383573 | | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200256340 | 150691170 | Elig | Coverage Ended or | Qualified Medicare | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |
| 200256341 | 150691170 | Elig | Coverage Ended or | Qualified Medicare | 2/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |
| 200897713 | 151009774 | Elig | Coverage Ended or | | 8/5/2020 | | | N | N | Y | Resolved | COVID-19 | 8/6/2020 | 8/6/2020 |
| 200897252 | 150927385 | Renewal | Termination/Denial | Caretaker Relative | 8/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 200586223 | 150679161 | Elig | Coverage Ended or | Institutional Medicaid | 5/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 200137667 | 150860492 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2020 | 8/7/2020 |
| 191232018 | 150848720 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2020 | 8/7/2020 |
| 191095729 | 150559547 | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 191095728 | 150559547 | Renewal | Termination/Denial | Caretaker Relative | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 190747681 | 150650136 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/7/2020 | 8/7/2020 |
| 190628320 | 150666170 | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 200795358 | 150001634 | Elig | Coverage Ended or | Caretaker Relative | 7/22/2020 | | | N | N | Y | Resolved | COVID-19 | 8/7/2020 | 8/7/2020 |
| 200371828 | 150782780 | Renewal | Termination/Denial | | 3/18/2020 | | | N | N | N | Resolved | Withdrawn | 8/7/2020 | 8/7/2020 |
| 200261016 | 150830337 | Elig | Coverage Ended or | Qualifying Individual 1 | 2/25/2020 | | | N | N | Y | Resolved | Withdrawn | 8/7/2020 | 8/7/2020 |
| 200258224 | 150814558 | Renewal | Termination/Denial | | 2/21/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/7/2020 | 8/7/2020 |
| 200258118 | 150207205 | Renewal | Termination/Denial | Transitional Medicaid | 2/20/2020 | | | N | N | Y | Resolved | Withdrawn | 8/7/2020 | 8/7/2020 |
| 200796267 | 150252766 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200796268 | 150252766 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200796269 | 150252766 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200691451 | 150379373 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200691452 | 150379373 | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2020 | | | Y | Y | Y | Resolved | Appellant | 8/10/2020 | 8/10/2020 |
| 200586068 | 150630826 | Elig | Coverage Ended or | Caretaker Relative | 5/26/2020 | 9/30/2020 | 9/30/2020 | Y | Y | Y | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 200374645 | 150662835 | Elig | Coverage Ended or | Child MAGI | 3/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 200367381 | 150806976 | Renewal | Termination/Denial | | 3/9/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 200140718 | 150367239 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 1/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 191234152 | 150274390 | Elig | Coverage Ended or | Caretaker Relative | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/3/2020 | 8/10/2020 |
| 191116794 | 150793360 | Elig | Coverage Ended or | Caretaker Relative | 11/20/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 190981450 | 150571328 | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200897716 | 150017821 | Elig | Change of Benefit | Child MAGI | 8/5/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/10/2020 | 8/10/2020 |
| 200897717 | 150017821 | Elig | Change of Benefit | CoverKids Child | 8/5/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/10/2020 | 8/10/2020 |
| 200897718 | 150017821 | Elig | Change of Benefit | CoverKids Child | 8/5/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/10/2020 | 8/10/2020 |
| 200897111 | 150732791 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/10/2020 | 8/10/2020 |
| 200688296 | 150835186 | Elig | Coverage Ended or | Medical Assistance | 6/9/2020 | 9/25/2020 | 9/25/2020 | N | N | Y | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 200687974 | 150981396 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/3/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200584354 | 150357855 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 5/8/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200374003 | 150765770 | Renewal | Termination/Denial | Child MAGI | 3/23/2020 | | | N | N | Y | Resolved | Appellant | 8/10/2020 | 8/10/2020 |
| 200370254 | 150801793 | Renewal | Termination/Denial | Medical Assistance | 3/10/2020 | | | N | N | N | Resolved | COVID-19 | 8/10/2020 | 8/10/2020 |
| 200261120 | 150420838 | Renewal | Termination/Denial | | 2/25/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/10/2020 | 8/10/2020 |
| 200897707 | 150359828 | Elig | Coverage Ended or | Qualified Medicare | 8/4/2020 | | | Y | Y | Y | Resolved | Withdrawn | 8/11/2020 | 8/11/2020 |
| 200688263 | 151640829 | Renewal | Termination/Denial | Child MAGI | 6/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200587042 | 150091985 | Elig | Coverage Ended or | CoverKids Child | 5/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200480291 | 150743815 | Elig | Coverage Ended or Ending | | 4/8/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/11/2020 | 8/11/2020 |
| 200375239 | 151067758 | Elig | Coverage Ended or Ending | | 3/27/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2020 | 8/11/2020 |
| 200371367 | 150792306 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 3/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/11/2020 |
| 200370487 | 150774317 | Renewal | FTP Packet | Child MAGI | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/11/2020 |
| 200360806 | 150730018 | Renewal | FTP Verifications | | 3/12/2020 | | | Y | Y | Y | Resolved | Withdrawn | 8/11/2020 | 8/11/2020 |
| 200256163 | 150251496 | Renewal | Termination/Denial | Medically Needy Pregnancy | 2/13/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2020 | 8/11/2020 |
| 200250971 | 151371285 | Elig | Coverage Ended or | | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 8/11/2020 |
| 200147720 | 150381260 | Elig | Coverage Ended or | MAGI Pregnancy | 1/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200140713 | 150698371 | Elig | Coverage Ended or | Caretaker Relative | 1/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 8/11/2020 |
| 191109047 | 150865852 | Elig | Coverage Ended or | Caretaker Relative | 11/7/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200897507 | 150272763 | Elig | Coverage Ended or | CoverKids Child | 8/4/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/11/2020 | 8/11/2020 |
| 200794363 | 150495694 | Elig | Change of Benefit | Caretaker Relative | 7/22/2020 | | | N | N | Y | Resolved | No Valid Factual | 8/11/2020 | 8/11/2020 |
| 200374997 | 150671418 | Renewal | FTP Verifications | | 3/26/2020 | | | N | N | N | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200372224 | 151296698 | Elig | Coverage Ended or | SSI Cash Recipient | 3/19/2020 | | | N | Y | N | Resolved | COVID-19 | 8/13/2020 | 8/11/2020 |
| 190743511 | 151041600 | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | | | N | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 190624313 | 151103684 | Elig | Coverage Ended or | SSI Cash Recipient | 6/18/2019 | | | N | Y | Y | Resolved | COVID-19 | 8/11/2020 | 8/11/2020 |
| 200897464 | 150171360 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/5/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200688027 | 150758775 | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 6/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200586906 | 150140616 | Elig | Coverage Ended or | Caretaker Relative | 5/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/12/2020 | 8/12/2020 |
| 200480362 | 150040652 | Renewal | Termination/Denial | | 4/9/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/12/2020 | 8/12/2020 |
| 200369100 | 151009224 | Renewal | Termination/Denial | Caretaker Relative | 3/11/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/27/2020 | 8/12/2020 |
| 200366277 | 150319732 | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Category | Date 1 | Date 2 | Date 3 | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200144030 | 150333539 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200135890 | 151021086 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 1/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/12/2020 |
| 200898303 | 150450167 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 8/11/2020 | | | N | N | N | Resolved | Untimely Appeal | 8/12/2020 | 8/12/2020 |
| 200791983 | 150705920 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 7/7/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200691001 | 151645553 | ▮ | Elig | Coverage Ended or Ending | | 6/26/2020 | 9/24/2020 | 9/24/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200586521 | 150727761 | ▮ | Renewal | FTP Verifications | Qualifying Individual 1 (QI1) | 5/22/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200586522 | 150727761 | ▮ | Renewal | FTP Verifications | Qualifying Individual 1 (QI1) | 5/22/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200375115 | 150748335 | ▮ | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 3/25/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200375116 | 150748335 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 3/25/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/12/2020 | 8/12/2020 |
| 200133798 | 150501435 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/2/2020 | | | N | Y | Y | Resolved | Appellant | 7/21/2020 | 8/12/2020 |
| 200796062 | 150736427 | ▮ | Elig | Coverage Ended or | Child MAGI | 7/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 200689607 | 150040711 | ▮ | Elig | Coverage Ended or | CoverKids Child | 6/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 200586958 | 150822707 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 200144916 | 150431711 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary (QMB) | 1/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 200138963 | 151371254 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/13/2020 | 8/13/2020 |
| 191229547 | 150904253 | ▮ | Elig | Coverage Ended or | | 12/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 191220899 | 150349828 | ▮ | Elig | Coverage Ended or | | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 191095706 | 151026094 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 190623818 | 150236396 | ▮ | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | | | Y | Y | Y | Resolved | Withdrawn | 8/13/2020 | 8/13/2020 |
| 200690330 | 150848480 | ▮ | Elig | Coverage Ended or | | 6/25/2020 | | | N | N | N | Resolved | No Valid Factual | 8/13/2020 | 8/13/2020 |
| 200365205 | 151484074 | ▮ | Elig | Coverage Ended or Ending | | 3/3/2020 | 9/11/2020 | 9/11/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/13/2020 | 8/13/2020 |
| 200250686 | 150971836 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 2/4/2020 | | | N | Y | Y | Resolved | COVID-19 | 8/13/2020 | 8/13/2020 |
| 191087331 | 150201651 | ▮ | Elig | Coverage Ended or | Presumptive Breast or | 10/3/2019 | | | N | N | N | Resolved | Withdrawn | 8/13/2020 | 8/13/2020 |
| 200898600 | 150354814 | ▮ | Elig | Coverage Ended or | Medically Needy Child | 8/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200897317 | 150730736 | ▮ | Elig | Change of Benefit | Qualified Medicare | 8/7/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200897467 | 150345795 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2020 | 8/14/2020 |
| 200690404 | 150978122 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2020 | 9/28/2020 | 9/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2020 | 8/14/2020 |
| 200688021 | 151015242 | ▮ | Elig | Coverage Ended or | | 6/8/2020 | 9/30/2020 | 9/30/2020 | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200482755 | 150109625 | ▮ | Elig | Change of Benefit | | 4/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200482756 | 150109625 | ▮ | Elig | Change of Benefit | | 4/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200482757 | 150109625 | ▮ | Elig | Change of Benefit | | 4/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200482758 | 150109625 | ▮ | Elig | Change of Benefit | | 4/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200482759 | 150109625 | ▮ | Elig | Change of Benefit | | 4/23/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200376050 | 151137584 | ▮ | Elig | Coverage Ended or | | 3/30/2020 | 9/9/2020 | 9/9/2020 | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200366704 | 150387204 | ▮ | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 3/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/14/2020 | 8/14/2020 |
| 200147547 | 150798551 | ▮ | Renewal | Termination/Denial | | 1/29/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/14/2020 | 8/14/2020 |
| 200898077 | 150621055 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 8/12/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/14/2020 | 8/14/2020 |
| 200794421 | 151601900 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 7/21/2020 | | | N | N | Y | Resolved | No Valid Factual | 8/14/2020 | 8/14/2020 |
| 200794410 | 150755017 | ▮ | Renewal | FTP Packet | Child MAGI | 7/15/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2020 | 8/14/2020 |
| 200583024 | 150153282 | ▮ | Elig | Coverage Ended or Ending | | 5/1/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2020 | 8/14/2020 |
| 200374352 | 150032517 | ▮ | Elig | Change of Benefit | MAGI Pregnancy | 3/23/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/14/2020 | 8/14/2020 |
| 200898110 | 150191517 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/10/2020 | | | Y | Y | Y | Resolved | Appellant | 8/17/2020 | 8/17/2020 |
| 200691002 | 151174022 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 6/26/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200586175 | 150237987 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/20/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200480478 | 150246255 | ▮ | Renewal | Termination/Denial | | 4/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200376308 | 150751110 | ▮ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200376309 | 150751110 | ▮ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 3/30/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200261641 | 150429070 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 2/27/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200258719 | 150006072 | ▮ | Renewal | FTP Verifications | CoverKids Child | 2/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200258478 | 151109154 | ▮ | Renewal | Termination/Denial | Pickle Passalong | 2/20/2020 | | | Y | Y | Y | Resolved | Withdrawn | 8/17/2020 | 8/17/2020 |
| 200143378 | 150739286 | ▮ | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 1/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200137834 | 151504875 | ▮ | Elig | Coverage Ended or Ending | | 1/9/2020 | 10/1/2020 | 10/1/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200133994 | 151108978 | ▮ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200133995 | 151108978 | ▮ | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 190733198 | 150898599 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 7/5/2019 | | | Y | Y | N | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200897319 | 150933426 | ▮ | Elig | Coverage Ended or Ending | | 8/7/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200898025 | 151681647 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200796051 | 151639819 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200668971 | 150552675 | ■ | Elig | Coverage Ended or Ending | | 5/30/2020 | 9/4/2020 | 9/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/17/2020 | 8/17/2020 |
| 200583941 | 150390011 | ■ | Renewal | Termination/Denial | Caretaker Relative | 5/4/2020 | | | N | Y | N | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200375233 | 150786875 | ■ | Renewal | FTP Verifications | Qualified Medicare | 3/26/2020 | | | N | N | Y | Resolved | COVID-19 | 8/17/2020 | 8/17/2020 |
| 200898115 | 150929814 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200796961 | 151300729 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200480524 | 150017800 | ■ | Elig | Coverage Ended or Ending | | 4/13/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200480272 | 151288868 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200374055 | 150027262 | ■ | Renewal | FTP Verifications | Child MAGI | 3/23/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200141437 | 150883859 | ■ | Renewal | Termination/Denial | | 1/16/2020 | | | Y | Y | N | Resolved | Withdrawn | 8/18/2020 | 8/18/2020 |
| 200139822 | 151188930 | ■ | Elig | Coverage Ended or Ending | | 1/14/2020 | 9/18/2020 | 9/18/2020 | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 191222015 | 150496127 | ■ | Elig | Coverage Ended or Ending | | 12/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 191112431 | 150398997 | ■ | Renewal | FTP Packet | Child MAGI | 11/13/2019 | | | Y | Y | Y | Resolved | Packet Received | 3/5/2020 | 8/18/2020 |
| 191002864 | 150793828 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare | 10/28/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 191095445 | 150226876 | ■ | Elig | Change of Benefit | Child MAGI | 10/16/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 190972870 | 150301456 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 190735874 | 151170143 | ■ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 190733403 | 151174730 | ■ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200898818 | 151004317 | ■ | Elig | Coverage Ended or Ending | Pickle Passalong | 8/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200898311 | 150605065 | ■ | Elig | Change of Benefit | Qualified Medicare | 8/13/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/18/2020 | 8/18/2020 |
| 200794665 | 151178892 | ■ | Elig | Coverage Ended or Ending | | 7/20/2020 | 9/30/2020 | 9/30/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200691821 | 150870380 | ■ | Renewal | Termination/Denial | Child MAGI | 6/29/2020 | | | N | N | Y | Resolved | No Valid Factual | 8/18/2020 | 8/18/2020 |
| 200481839 | 150435884 | ■ | Elig | Change of Benefit | | 4/24/2020 | | | N | N | N | Resolved | Withdrawn | 8/18/2020 | 8/18/2020 |
| 200481034 | 150947036 | ■ | Renewal | Termination/Denial | | 4/13/2020 | | | N | N | N | Resolved | Withdrawn | 8/18/2020 | 8/18/2020 |
| 200479373 | 150734147 | ■ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 4/3/2020 | | | N | N | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200479374 | 150734147 | ■ | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 4/3/2020 | | | N | N | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200478254 | 150782308 | ■ | Elig | Change of Benefit | | 4/3/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200375560 | 150735005 | ■ | Renewal | Termination/Denial | Qualified Medicare | 3/26/2020 | | | N | N | N | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200257277 | 150737075 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/19/2020 | | | N | Y | Y | Resolved | COVID-19 | 8/18/2020 | 8/18/2020 |
| 200143159 | 150000050 | ■ | Elig | Change of Benefit | CoverKids Child | 1/21/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200143160 | 150000050 | ■ | Elig | Change of Benefit | CoverKids Child | 1/21/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/18/2020 | 8/18/2020 |
| 200690353 | 151464802 | ■ | Elig | Coverage Ended or Ending | Qualified Medicare | 6/19/2020 | | | Y | Y | N | Resolved | COVID-19 | 7/30/2020 | 8/19/2020 |
| 200479658 | 150730736 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 4/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/19/2020 | 8/19/2020 |
| 200794093 | 151144775 | ■ | Elig | Coverage Ended or Ending | Foster Care | 7/21/2020 | 9/14/2020 | 9/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/19/2020 | 8/19/2020 |
| 200586404 | 150421707 | ■ | Renewal | FTP Verifications | Medical Assistance | 5/18/2020 | | | N | N | N | Resolved | Renewal Info | 8/19/2020 | 8/19/2020 |
| 200586405 | 150421707 | ■ | Renewal | FTP Verifications | Medical Assistance | 5/18/2020 | | | N | N | N | Resolved | Renewal Info | 8/19/2020 | 8/19/2020 |
| 200481159 | 150254851 | ■ | Renewal | FTP Verifications | Child MAGI | 4/9/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2020 | 8/19/2020 |
| 200481160 | 150254851 | ■ | Renewal | FTP Verifications | Child MAGI | 4/9/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2020 | 8/19/2020 |
| 200481161 | 150254851 | ■ | Renewal | FTP Verifications | Child MAGI | 4/9/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/19/2020 | 8/19/2020 |
| 200898059 | 151338365 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200898060 | 151338365 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200792057 | 150812087 | ■ | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/1/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/20/2020 | 8/20/2020 |
| 200690107 | 150946924 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/20/2020 | 8/20/2020 |
| 200371694 | 150774317 | ■ | Elig | Coverage Ended or Ending | | 3/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/20/2020 | 8/20/2020 |
| 190734463 | 150092770 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 190734464 | 150092770 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200899009 | 150865347 | ■ | Elig | Coverage Ended or Ending | | 8/17/2020 | | | N | N | Y | Resolved | COVID-19 | 8/20/2020 | 8/20/2020 |
| 200898811 | 151049506 | ■ | Elig | Coverage Ended or Ending | Deemed Newborn | 8/12/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200898812 | 151049506 | ■ | Elig | Coverage Ended or Ending | Deemed Newborn | 8/12/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200483311 | 150420066 | ■ | Renewal | Termination/Denial | Qualifying Individual 1 | 4/28/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 200375040 | 150404359 | ■ | Renewal | FTP Packet | | 3/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/20/2020 |
| 190741315 | 150954307 | ■ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | | | N | Y | Y | Resolved | COVID-19 | 8/20/2020 | 8/20/2020 |
| 200898537 | 150353381 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200898482 | 150163723 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/21/2020 | 8/21/2020 |
| 200480615 | 150135844 | ■ | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200479657 | 150730736 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 4/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200256319 | 150231270 | ■ | Renewal | Termination/Denial | | 2/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200250519 | 150628961 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200137093 | 151257747 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200137095 | 151257747 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 |
| 200138477 | 150483632 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2020 | 8/21/2020 |

| ID 1 | ID 2 | Type | Action | Category | Date 1 | Date 2 | Date 3 | | | | Status | Reason | Date A | Date B | Extra 1 | Extra 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191233176 | 150231270 | Renewal | Termination/Denial | Caretaker Relative | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 | | |
| 190983722 | 150851215 | Elig | Coverage Ended or | Qualified Medicare | 9/27/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 | | |
| 200898784 | 150861347 | Elig | Coverage Ended or | SSI Cash Recipient | 8/18/2020 | | | N | Y | Y | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 | | |
| 200898706 | 151666440 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/13/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/21/2020 | 8/21/2020 | | |
| 200898073 | 150001634 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/12/2020 | | | N | N | N | Resolved | Withdrawn | 8/21/2020 | 8/21/2020 | | |
| 200583595 | 150596175 | Renewal | Termination/Denial | | 5/5/2020 | | | N | N | N | Resolved | Withdrawn (Resolved in Favor of) | 8/21/2020 | 8/21/2020 | | |
| 200480606 | 150967607 | Renewal | Termination/Denial | Medical Assistance | 4/8/2020 | | | N | N | N | Resolved | Appellant (Resolved in Favor of) | 8/21/2020 | 8/21/2020 | | |
| 200374485 | 150468067 | Renewal | Termination/Denial | | 3/27/2020 | | | N | N | N | Resolved | Appellant | 8/21/2020 | 8/21/2020 | | |
| 200137259 | 151133288 | Elig | Coverage Ended or | | 1/8/2020 | | | N | Y | N | Resolved | COVID-19 | 8/21/2020 | 8/21/2020 | | |
| 190738619 | 151174226 | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 Continued - | 8/21/2020 | 2/10/2020 | 2/6/2020 |
| 190970418 | 150125888 | Elig | Coverage Ended or | CoverKids Child | 9/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/21/2020 Continued - | 8/21/2020 | 3/11/2020 | 3/9/2020 |
| 200898279 | 150517793 | Elig | Coverage Ended or | MAGI Pregnancy | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/24/2020 | 8/24/2020 | | |
| 200898616 | 150489764 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/14/2020 | | | Y | Y | Y | Resolved | Appellant (Resolved in Favor of) | 8/24/2020 | 8/24/2020 | | |
| 200368349 | 150885480 | Renewal | Termination/Denial | Qualified Medicare | 3/10/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/10/2020 | 8/24/2020 | | |
| 200252284 | 150907888 | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/24/2020 | 8/24/2020 | | |
| 191098805 | 150390710 | Elig | Change of Benefit | Qualified Medicare | 10/18/2019 | | | Y | Y | N | Resolved | COVID-19 | 8/24/2020 | 8/24/2020 | | |
| 190979371 | 151112528 | Elig | Coverage Ended or Ending | Foster Care | 9/19/2019 | | | Y | Y | Y | Resolved | Appellant (Resolved in Favor of) | 8/24/2020 | 8/24/2020 | | |
| 190970434 | 150256277 | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | | | Y | Y | Y | Resolved | Appellant (Resolved in Favor of) | 8/24/2020 | 8/24/2020 | | |
| 200897854 | 151037287 | Elig | Coverage Ended or | | 8/3/2020 | | | N | N | Y | Resolved | Appellant | 8/24/2020 | 8/24/2020 | | |
| 200794521 | 151188914 | Elig | Coverage Ended or | | 7/21/2020 | 10/1/2020 | 10/1/2020 | N | N | N | Resolved | COVID-19 | 8/24/2020 | 8/24/2020 | | |
| 200583733 | 150417369 | Renewal | FTP Verifications | Medical Assistance | 5/5/2020 | | | N | N | N | Resolved | Appellant (Resolved in Favor of) | 8/24/2020 | 8/24/2020 | | |
| 200375382 | 150428874 | Elig | Coverage Ended or | | 3/25/2020 | | | N | N | Y | Resolved | COVID-19 | 8/24/2020 | 8/24/2020 | | |
| 200899227 | 150951811 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/5/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/24/2020 | 8/24/2020 | | |
| 200898371 | 151236392 | Elig | Coverage Ended or | CoverKids Child | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 200898372 | 151236392 | Elig | Coverage Ended or | Child MAGI | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 200898373 | 151236392 | Elig | Coverage Ended or | Child MAGI | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 200898378 | 151236392 | Elig | Coverage Ended or | CoverKids Child | 8/20/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 200365529 | 150743646 | Renewal | Change of Benefit | Qualified Medicare | 3/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 200365530 | 150743646 | Renewal | Change of Benefit | | 3/4/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 | 8/25/2020 | | |
| 190985060 | 150221721 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/30/2019 | | | N | N | N | Resolved | Appellant (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 190747231 | 151139907 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | | | Y | Y | Y | Resolved | Appellant (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200898913 | 150704690 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/14/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200898360 | 150377178 | Renewal | FTP Verifications | Medical Assistance | 8/12/2020 | | | N | N | N | Resolved | Appellant (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200898361 | 150377178 | Renewal | FTP Verifications | Medical Assistance | 8/12/2020 | | | N | N | N | Resolved | Appellant | 8/25/2020 | 8/25/2020 | | |
| 200793756 | 150012407 | Renewal | FTP Verifications | Child MAGI | 7/13/2020 | | | N | N | Y | Resolved | Renewal Info (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200899859 | 150915961 | Renewal | FTP Verifications | | 5/27/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200587041 | 150727463 | Elig | Coverage Ended or Ending | Deemed Newborn | 5/19/2020 | 9/14/2020 | 9/14/2020 | N | N | Y | Resolved | Appellant | 8/25/2020 | 8/25/2020 | | |
| 200369010 | 151333376 | Elig | Coverage Ended or | Pickle Passalong | 3/10/2020 | | | N | N | Y | Resolved | Withdrawn (Resolved in Favor of) | 8/25/2020 | 8/25/2020 | | |
| 200899218 | 150032170 | Renewal | FTP Verifications | | 12/27/2019 | | | N | N | Y | Resolved | Appellant | 8/25/2020 | 8/25/2020 | | |
| 190985381 | 150652113 | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/25/2020 Continued - | 8/25/2020 | 3/9/2020 | 3/5/2020 |
| 191109955 | 150211760 | Renewal | FTP Verifications | Child MAGI | 11/7/2019 | | | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 | 8/26/2020 | | |
| 200899906 | 150260181 | Elig | Coverage Ended or | | 8/26/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200899953 | 150669550 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/24/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200899954 | 150669550 | Elig | Coverage Ended or Ending | Child MAGI | 8/24/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200899955 | 150669550 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/24/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200899956 | 150669550 | Elig | Coverage Ended or Ending | Child MAGI | 8/24/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200899957 | 150669550 | Elig | Coverage Ended or Ending | Child MAGI | 8/24/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/26/2020 | 8/26/2020 | | |
| 200898625 | 151622643 | Elig | Coverage Ended or Ending | | 8/20/2020 | | | N | N | Y | Resolved | Appellant | 8/26/2020 | 8/26/2020 | | |
| 200899961 | 150454601 | Renewal | Termination/Denial | Child MAGI | 2/25/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/26/2020 | 8/26/2020 | | |
| 200800001 | 151531489 | Elig | Coverage Ended or Ending | Child MAGI | 8/24/2020 | | | Y | Y | Y | Resolved | Appellant (Resolved in Favor of) | 8/27/2020 | 8/27/2020 | | |
| 200792714 | 150822055 | Elig | Coverage Ended or | Deemed Newborn | 7/6/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/27/2020 | 8/27/2020 | | |
| 200792715 | 150822055 | Elig | Coverage Ended or | Deemed Newborn | 7/6/2020 | | | Y | Y | N | Resolved | COVID-19 | 8/27/2020 | 8/27/2020 | | |
| 200690087 | 150038023 | Elig | Coverage Ended or | | 6/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/27/2020 | 8/27/2020 | | |
| 200899258 | 150010460 | Renewal | FTP Packet | Medical Assistance | 8/26/2020 | | | N | N | N | Resolved | Untimely Appeal | 8/27/2020 | 8/27/2020 | | |
| 200899660 | 150812109 | Renewal | FTP Packet | Qualified Medicare | 8/26/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/27/2020 | 8/27/2020 | | |
| 200899757 | 150739791 | Elig | Coverage Ended or | Caretaker Relative | 8/25/2020 | | | N | N | N | Resolved | COVID-19 | 8/27/2020 | 8/27/2020 | | |
| 200899705 | 150192315 | Elig | Coverage Ended or | Caretaker Relative | 5/16/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/27/2020 | 8/27/2020 | | |
| 200854070 | 151219515 | Elig | Coverage Ended or Ending | Child MAGI | 5/15/2020 | 9/3/2020 | 9/3/2020 | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/27/2020 | 8/27/2020 | | |
| 200584058 | 150795394 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/11/2020 | | | N | N | Y | Resolved | Appellant (Resolved in Favor of) | 8/27/2020 | 8/27/2020 | | |
| 200583473 | 150009325 | Elig | Change of Benefit | | 5/4/2020 | | | N | N | N | Resolved | Appellant | 8/27/2020 | 8/27/2020 | | |

# TC-AMC-00000252540

| ID1 | ID2 | Type | Action | Category | Date1 | Date2 | Date3 | | | | Status | Resolution | Date4 | Date5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200583474 | 150009325 | Elig | Change of Benefit | | 5/4/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/27/2020 | 8/27/2020 |
| 200800056 | 150398795 | Elig | Coverage Ended or Ending | Child MAGI | 8/25/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/28/2020 | 8/28/2020 |
| 200690358 | 150196019 | Elig | Change of Benefit | Caretaker Relative | 6/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200586828 | 150522320 | Elig | Coverage Ended or Ending | Child MAGI | 5/27/2020 | 10/28/2020 | 10/28/2020 | Y | Y | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200586829 | 150522320 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2020 | 10/28/2020 | 10/28/2020 | Y | Y | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200586830 | 150522320 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2020 | 10/28/2020 | 10/28/2020 | Y | Y | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200586048 | 150211397 | Elig | Coverage Ended or Ending | Medically Needy | 5/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200373625 | 150137114 | Elig | Coverage Ended or Ending | | 3/23/2020 | | | N | N | Y | Resolved | COVID-19 | 8/28/2020 | 8/28/2020 |
| 200899415 | 150014440 | Elig | Coverage Ended or Ending | CoverKids Child | 8/25/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/28/2020 | 8/28/2020 |
| 200481256 | 150202264 | Renewal | Termination/Denial | | 4/16/2020 | | | N | N | N | Resolved | Withdrawn | 8/28/2020 | 8/28/2020 |
| 200147596 | 150252498 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 1/28/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/28/2020 | 8/28/2020 |
| 190736717 | 151060428 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 10/5/2020 | 10/5/2020 | N | N | Y | Resolved | Withdrawn | 8/28/2020 | 8/28/2020 |
| 200374585 | 150303611 | Elig | Coverage Ended or Ending | Child MAGI | 3/26/2020 | 9/28/2020 | 9/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 200144921 | 150344490 | Renewal | Termination/Denial | Caretaker Relative | 1/22/2020 | 9/10/2020 | 9/10/2020 | Y | Y | Y | Resolved | COVID-19 | 8/31/2020 | 8/31/2020 |
| 191226640 | 150433911 | Renewal | Termination/Denial | Medical Assistance Qualifying Individual 1 (QI1) | 12/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 191118918 | 150501202 | Elig | Coverage Ended or Ending | | 11/25/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 191004625 | 150656802 | Renewal | Termination/Denial | Caretaker Relative | 10/31/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/31/2020 | 8/31/2020 |
| 200800354 | 150556974 | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/28/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 200899913 | 150474476 | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2020 | | | N | N | Y | Resolved | Untimely Appeal | 8/31/2020 | 8/31/2020 |
| 200483214 | 150008953 | Renewal | FTP Verifications | Medical Assistance | 4/27/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 200483215 | 150008953 | Renewal | FTP Verifications | Medical Assistance | 4/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 200367792 | 151275212 | Elig | Coverage Ended or Ending | | 3/10/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 190983857 | 151263677 | Elig | Coverage Ended or Ending | | 9/26/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 190982640 | 150041063 | Elig | Coverage Ended or Ending | CoverKids Child | 9/25/2019 | 9/18/2020 | 9/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 190982641 | 150041063 | Elig | Coverage Ended or Ending | CoverKids Child | 9/25/2019 | 9/18/2020 | 9/18/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/31/2020 | 8/31/2020 |
| 200898814 | 150713056 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2020 | 10/6/2020 | 10/6/2020 | Y | Y | Y | Resolved | COVID-19 | 9/1/2020 | 9/1/2020 |
| 200898815 | 150713056 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2020 | 10/6/2020 | 10/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/1/2020 | 9/1/2020 |
| 200253989 | 150904253 | Elig | Change of Benefit | | 2/10/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/1/2020 | 9/1/2020 |
| 190982821 | 150695495 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/25/2019 | 10/16/2020 | 10/16/2020 | Y | Y | Y | Resolved | COVID-19 | 9/1/2020 | 9/1/2020 |
| 190975557 | 150695495 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2019 | 10/16/2020 | 10/16/2020 | Y | Y | Y | Resolved | COVID-19 | 9/1/2020 | 9/1/2020 |
| 200586800 | 150372159 | Renewal | FTP Verifications | TennCare Standard Uninsured | 5/18/2020 | 7/23/2020 | 7/23/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/1/2020 | 9/1/2020 |
| 200586801 | 150372159 | Renewal | FTP Verifications | TennCare Standard Uninsured | 5/18/2020 | 7/23/2020 | 7/23/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/1/2020 | 9/1/2020 |
| 200900655 | 150771455 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/1/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200899414 | 150014440 | Elig | Coverage Ended or Ending | Child MAGI | 8/25/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/2/2020 |
| 200792921 | 151683046 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/10/2020 | | | Y | Y | N | Resolved | COVID-19 | 9/2/2020 | 9/2/2020 |
| 200684461 | 150845198 | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2020 | | | Y | Y | N | Resolved | COVID-19 | 9/4/2020 | 9/2/2020 |
| 200688103 | 150737357 | Elig | Coverage Ended or Ending | Child MAGI | 6/2/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/2/2020 |
| 190981482 | 150579538 | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/2/2020 |
| 190979308 | 150268918 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/19/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 190622936 | 151173982 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | | | Y | Y | Y | Resolved | COVID-19 | 8/13/2020 | 9/2/2020 |
| 200900409 | 150336399 | Elig | Coverage Ended or Ending | Child MAGI | 9/2/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200900857 | 150761433 | Elig | Change of Benefit | TennCare Standard Uninsured | 9/1/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200900858 | 150761433 | Elig | Change of Benefit | TennCare Standard Uninsured | 9/1/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200900859 | 150761433 | Elig | Change of Benefit | Uninsured | 9/1/2020 | | | N | N | N | Resolved | Appellant | 9/2/2020 | 9/2/2020 |
| 200900310 | 151673651 | Elig | Change of Benefit | CoverKids Pregnant | 9/1/2020 | | | N | N | N | Resolved | Untimely Appeal | 9/2/2020 | 9/2/2020 |
| 200898159 | 151112419 | Elig | Change of Benefit | | 8/12/2020 | | | N | N | Y | Resolved | No Valid Factual | 9/2/2020 | 9/2/2020 |
| 200795140 | 151646704 | Elig | Coverage Ended or Ending | | 7/22/2020 | | | N | N | Y | Resolved | Non Fair Hearable | 9/2/2020 | 9/2/2020 |
| 200795113 | 150362918 | Elig | Coverage Ended or Ending | | 7/21/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200795114 | 150362918 | Elig | Coverage Ended or Ending | | 7/21/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200795115 | 150362918 | Elig | Coverage Ended or Ending | | 7/21/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200794184 | 150756454 | Elig | Coverage Ended or Ending | | 7/20/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200794185 | 150756454 | Elig | Coverage Ended or Ending | Deemed Newborn | 7/20/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |
| 200794263 | 150110214 | Elig | Coverage Ended or Ending | Child MAGI | 7/13/2020 | | | N | N | Y | Resolved | COVID-19 | 9/2/2020 | 9/2/2020 |
| 200482853 | 150441859 | Elig | Coverage Ended or Ending | Child MAGI | 4/19/2020 | | | N | N | Y | Resolved | Withdrawn | 9/2/2020 | 9/2/2020 |
| 200482854 | 150441859 | Elig | Coverage Ended or Ending | Child MAGI | 4/19/2020 | | | N | N | Y | Resolved | Withdrawn | 9/2/2020 | 9/2/2020 |
| 200899223 | 150141013 | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200899224 | 15014013 | | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 | 9/2/2020 | | |
| 191092419 | 150819097 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 Continued - Continued - | 9/2/2020 | 4/13/2020 | 4/8/2020 |
| 190864755 | 150737697 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2020 Appellant | 9/2/2020 | 8/17/2020 | 8/17/2020 |
| 200898216 | 151206921 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/19/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792317 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792318 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792319 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792320 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792321 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792322 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792323 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 200792324 | 150730460 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/3/2020 | 9/3/2020 | | |
| 19108 9150 | 150230887 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 10/7/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 190975132 | 151290123 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/11/2019 | 6/26/2020 | 6/26/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200900703 | 151269612 | | Elig | Coverage Ended or Ending | Child MAGI | 9/1/2020 | | | N | N | Y | Resolved | Appellant | 9/3/2020 | 9/3/2020 | | |
| 200800558 | 150174448 | | Elig | Change of Benefit | Child MAGI | 8/31/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/3/2020 | 9/3/2020 | | |
| 200800559 | 150174448 | | Elig | Change of Benefit | Child MAGI | 8/31/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/3/2020 | 9/3/2020 | | |
| 200898024 | 150629050 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200898026 | 150629050 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200898027 | 150629050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200898028 | 150629050 | | Elig | Coverage Ended or Ending | Child MAGI | 8/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200479388 | 150787418 | | Elig | Change of Benefit | | 4/1/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200479389 | 150787418 | | Elig | Change of Benefit | | 4/1/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200478106 | 150389272 | | Renewal | FTP Packet | Qualified Medicare | 3/31/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 190976823 | 150984061 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2019 | 6/26/2020 | 6/26/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 190866922 | 150883669 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/30/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 190858808 | 151312491 | | Renewal | FTP Packet | Caretaker Relative | 8/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/3/2020 | 9/3/2020 | | |
| 200687858 | 150613938 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/2/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200262813 | 150532701 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200150020 | 150442754 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200143218 | 150656290 | | Elig | Coverage Ended or | Qualified Medicare | 1/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200143874 | 151096334 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | 10/28/2020 | 10/28/2020 | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200143541 | 150181066 | | Renewal | Termination/Denial | Transitional Medicaid | 1/21/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200141755 | 150040036 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2020 | 10/6/2020 | 10/6/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200134839 | 150318853 | | Elig | Coverage Ended or | Caretaker Relative | 1/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 191233066 | 150334675 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 191233067 | 150334675 | | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2019 | | | Y | Y | Y | Resolved | Appellant | 9/4/2020 | 9/4/2020 | | |
| 191232704 | 150318853 | | Elig | Coverage Ended or | Caretaker Relative | 12/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 191231919 | 150778820 | | Elig | Coverage Ended or | Caretaker Relative | 12/23/2019 | 9/24/2020 | 9/24/2020 | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 191225421 | 151108537 | | Elig | Coverage Ended or | Institutional Medicaid | 12/10/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 191221686 | 151052341 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 191099690 | 150797146 | | Elig | Coverage Ended or | Foster Care | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 190972879 | 151288921 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/9/2019 | 2/28/2020 | 2/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 190746363 | 150244272 | | Elig | Change of Benefit | Transitional Medicaid | 7/29/2019 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Appellant | 9/4/2020 | 9/4/2020 | | |
| 190741201 | 151236288 | | Elig | Coverage Ended or | SSI - Transitional | 7/19/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 190621183 | 150985997 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | 8/28/2019 | 8/28/2019 | Y | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200901457 | 150472459 | | Elig | Coverage Ended or | | 9/3/2020 | | | N | N | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200900709 | 150826806 | | Elig | Change of Benefit | Child MAGI | 9/3/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/4/2020 | 9/4/2020 | | |
| 200901015 | 150251063 | | Elig | Change of Benefit | Qualified Medicare | 9/3/2020 | | | N | N | N | Resolved | Untimely Appeal | 9/4/2020 | 9/4/2020 | | |
| 200899854 | 150326858 | | Elig | Coverage Ended or | Child MAGI | 8/21/2020 | | | N | N | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200796459 | 150030563 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200796851 | 150985631 | | Elig | Coverage Ended or Ending | | 7/27/2020 | | | N | N | Y | Resolved | Appellant | 9/4/2020 | 9/4/2020 | | |
| 200480692 | 150706364 | | Elig | Coverage Ended or | Adoption Assistance | 4/16/2020 | | | N | Y | N | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200481250 | 151092204 | | Renewal | FTP Verifications | Child MAGI | 4/14/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200481251 | 151092204 | | Renewal | FTP Verifications | Child MAGI | 4/14/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 | | |
| 200481252 | 151092204 | | Renewal | FTP Verifications | Child MAGI | 4/14/2020 | | | N | N | N | Resolved | Appellant | 9/4/2020 | 9/4/2020 | | |
| 200479803 | 151039324 | | Elig | Coverage Ended or | SSI Cash Recipient | 4/6/2020 | | | N | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |
| 200365154 | 151294735 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/3/2020 | | | N | Y | Y | Resolved | COVID-19 | 9/4/2020 | 9/4/2020 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200261282 | 150396717 | | Elig | Change of Benefit | Child MAGI | 2/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 |
| 190975911 | 150943457 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | 6/26/2020 | 6/26/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 |
| 190971625 | 150100965 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | 6/25/2020 | 6/25/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 |
| 190858809 | 150590526 | | Renewal | FTP Packet | Child MAGI | 8/16/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 |
| 190849666 | 151186641 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2019 | 2/26/2020 | 2/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/4/2020 | 9/4/2020 |
| 200900455 | 150198874 | | Elig | Coverage Ended or Ending | | 9/1/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2020 | 9/8/2020 |
| 200800601 | 151100899 | | Elig | Change of Benefit | Qualified Medicare | 8/31/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2020 | 9/8/2020 |
| 200372478 | 150152581 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 7/10/2020 | 9/8/2020 |
| 200365252 | 150026602 | | Elig | Coverage Ended or Ending | | 3/3/2020 | | | Y | Y | N | Resolved | COVID-19 | 9/8/2020 | 9/8/2020 |
| 200258491 | 150741673 | | Renewal | Termination/Denial | Qualified Medicare | 2/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/1/2020 | 9/8/2020 |
| 191001508 | 150330977 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/8/2020 | 9/8/2020 |
| 200898963 | 150433326 | | Elig | Coverage Ended or Ending | | 8/17/2020 | | | N | N | N | Resolved | No Valid Factual | 9/8/2020 | 9/8/2020 |
| 200795303 | 150226291 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/8/2020 | 9/8/2020 |
| 200795304 | 150226291 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/8/2020 | 9/8/2020 |
| 190746668 | 150798780 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/8/2020 | 9/8/2020 |
| 200899311 | 150033013 | | Elig | Change of Benefit | CoverKids Child | 8/25/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200586575 | 150499697 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 5/26/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2020 | 9/9/2020 |
| 200369371 | 150325722 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/12/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 200148650 | 150403448 | | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200148651 | 150403448 | | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200148652 | 150403448 | | Renewal | FTP Verifications | Caretaker Relative | 1/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 191118884 | 150724853 | | Elig | Coverage Ended or Ending | Child MAGI | 11/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/24/2020 | 9/9/2020 |
| 191114523 | 150563821 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | 7/21/2020 | 7/21/2020 | Y | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 191114524 | 150563821 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | 7/21/2020 | 7/21/2020 | Y | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 191114525 | 150563821 | | Elig | Coverage Ended or Ending | Child MAGI | 11/15/2019 | 7/21/2020 | 7/21/2020 | Y | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 190973186 | 150866037 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 200901251 | 151510967 | | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200901252 | 151510967 | | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200898672 | 150009945 | | Elig | Change of Benefit | CoverKids Child | 8/19/2020 | | | N | N | N | Resolved | No Valid Factual | 9/9/2020 | 9/9/2020 |
| 200791868 | 150792842 | | Elig | Change of Benefit | Child MAGI | 7/6/2020 | 10/26/2020 | 10/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200689056 | 151195652 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/16/2020 | | | N | Y | Y | Resolved | COVID-19 | 9/9/2020 | 9/9/2020 |
| 200688483 | 150000399 | | Renewal | Termination/Denial | Medical Assistance | 6/11/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200375309 | 151466813 | | Elig | Coverage Ended or Ending | | 3/25/2020 | 7/13/2020 | 7/13/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | 9/9/2020 |
| 200144506 | 150325403 | | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2020 | | | N | N | Y | Resolved | Withdrawn | 9/9/2020 | 9/9/2020 |
| 200898521 | 150030045 | | Elig | Coverage Ended or Ending | Child MAGI | 8/18/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/10/2020 | 9/10/2020 |
| 200898302 | 150735721 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/10/2020 | 10/1/2020 | 10/1/2020 | Y | Y | Y | Resolved | COVID-19 | 9/10/2020 | 9/10/2020 |
| 200794083 | 150781808 | | Elig | Coverage Ended or Ending | Child MAGI | 7/20/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200363686 | 151592648 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/2/2020 | 7/31/2020 | 7/31/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200901913 | 150413579 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200901914 | 150413579 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/10/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200901962 | 151045589 | | Elig | Change of Benefit | | 9/9/2020 | | | N | N | N | Resolved | COVID-19 | 9/10/2020 | 9/10/2020 |
| 200901752 | 150694306 | | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200901613 | 150542082 | | Elig | Coverage Ended or Ending | HPE Child | 9/4/2020 | | | N | N | N | Resolved | Non Fair Hearable | 9/10/2020 | 9/10/2020 |
| 200801050 | 150189304 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/31/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200899855 | 151313362 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/24/2020 | | | N | N | Y | Resolved | No Valid Factual | 9/10/2020 | 9/10/2020 |
| 200898450 | 150538470 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/10/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2020 | 9/10/2020 |
| 200900705 | 150171158 | | Elig | Coverage Ended or Ending | | 9/1/2020 | | | N | N | Y | Resolved | COVID-19 | 9/11/2020 | 9/11/2020 |
| 200899221 | 150810586 | | Renewal | Termination/Denial | Child MAGI | 6/26/2020 | | | Y | Y | N | Resolved | No Valid Factual | 9/11/2020 | 9/11/2020 |
| 191233428 | 151266931 | | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2019 | | | Y | Y | Y | Resolved | Withdrawn | 9/11/2020 | 9/11/2020 |
| 190975663 | 150168533 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | 9/11/2020 |
| 200901566 | 150360598 | | Renewal | FTP Packet | Child MAGI | 9/9/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200901567 | 150360598 | | Renewal | FTP Packet | Child MAGI | 9/9/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200901568 | 150360598 | | Renewal | FTP Packet | Child MAGI | 9/9/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200901569 | 150360598 | | Renewal | FTP Packet | Caretaker Relative | 9/9/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200901611 | 151073826 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/4/2020 | | | N | Y | Y | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200899249 | 151604624 | | Elig | Change of Benefit | | 8/27/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2020 | 9/11/2020 |
| 200899756 | 150739791 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/25/2020 | | | N | N | Y | Resolved | COVID-19 | 8/27/2020 | 9/11/2020 |
| 200898603 | 150821067 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/12/2020 | | | N | N | N | Resolved | Untimely Appeal | 9/11/2020 | 9/11/2020 |
| 200898113 | 151687718 | | Elig | Change of Benefit | CoverKids Child | 8/10/2020 | 10/21/2020 | 10/21/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/11/2020 | 9/11/2020 |

| Case ID | Ref | Type | Action | Program | Date(s) | | | Col1 | Col2 | Col3 | Status | Reason | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200899766 | 150804816 | Renewal | Termination/Denial | Caretaker Relative | 8/7/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/11/2020 | 9/11/2020 |
| 200902108 | 150539111 | Elig | Coverage Ended or Ending | | 9/8/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/14/2020 | 9/14/2020 |
| 200902100 | 150768915 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/4/2020 | | | Y | Y | N | Resolved | Untimely Appeal | 9/14/2020 | 9/14/2020 |
| 200901606 | 151275310 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/3/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/14/2020 | 9/14/2020 |
| 200898315 | 150897603 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/17/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/14/2020 | 9/14/2020 |
| 200897560 | 150780641 | Elig | Change of Benefit | Qualified Medicare | 8/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/14/2020 | 9/14/2020 |
| 200797600 | 151457152 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/14/2020 | 9/14/2020 |
| 190861641 | 150995884 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/14/2020 | 9/14/2020 |
| 200898142 | 151247427 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/14/2020 | | | N | N | N | Resolved | Non Fair Hearable | 9/14/2020 | 9/14/2020 |
| 200897767 | 151205321 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2020 | 9/14/2020 |
| 200374981 | 150901319 | Elig | Coverage Ended or Ending | | 3/25/2020 | 7/13/2020 | 7/13/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/14/2020 | 9/14/2020 |
| 200901915 | 150188586 | Elig | Change of Benefit | Qualified Medicare | 9/10/2020 | | | Y | Y | N | Resolved | COVID-19 | 9/15/2020 | 9/15/2020 |
| 200902115 | 150736396 | Elig | Coverage Ended or Ending | | 9/9/2020 | | | Y | Y | Y | Resolved | Non Fair Hearable | 9/15/2020 | 9/15/2020 |
| 200903054 | 150317023 | Elig | Coverage Ended or Ending | Child MAGI | 9/15/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 200903200 | 150747673 | Elig | Coverage Ended or Ending | Child MAGI | 9/14/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 200903201 | 150747673 | Elig | Coverage Ended or Ending | Child MAGI | 9/14/2020 | | | N | N | Y | Resolved | Appellant | 9/15/2020 | 9/15/2020 |
| 200901859 | 151639637 | Elig | Coverage Ended or Ending | | 9/10/2020 | | | N | N | Y | Resolved | COVID-19 | 9/15/2020 | 9/15/2020 |
| 200899367 | 150730920 | Renewal | Termination/Denial | Medical Assistance | 8/27/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 200899357 | 150485718 | Renewal | FTP Verifications | Medical Assistance | 8/24/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 200899358 | 150485718 | Renewal | FTP Verifications | Medical Assistance | 8/24/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 200899105 | 150548685 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/19/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/15/2020 | 9/15/2020 |
| 191095769 | 150753925 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/16/2020 | 9/16/2020 |
| 190730318 | 151141155 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 9/16/2020 | 9/16/2020 |
| 200902559 | 151719814 | Elig | Change of Benefit | | 9/15/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/16/2020 | 9/16/2020 |
| 200902354 | 150603673 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/11/2020 | | | N | N | Y | Resolved | COVID-19 | 9/16/2020 | 9/16/2020 |
| 200901509 | 151006621 | Elig | Coverage Ended or Ending | | 9/10/2020 | | | N | N | N | Resolved | Withdrawn | 9/16/2020 | 9/16/2020 |
| 200263455 | 151441436 | Elig | Coverage Ended or Ending | Medically Needy Child | 2/28/2020 | 8/19/2020 | 8/19/2020 | N | N | Y | Resolved | COVID-19 | 9/16/2020 | 9/16/2020 |
| 200370885 | 150109119 | Elig | Coverage Ended or Ending | Deemed Newborn | 3/16/2020 | 9/28/2020 | 9/28/2020 | Y | Y | Y | Resolved | COVID-19 | 9/17/2020 | 9/17/2020 |
| 191233145 | 151171413 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 9/17/2020 |
| 191233146 | 151171413 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2019 | | | Y | Y | Y | Resolved | COVID-19 | 4/27/2020 | 9/17/2020 |
| 191225874 | 151311770 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/11/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 9/17/2020 |
| 190734428 | 151065809 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | 11/18/2019 | 11/18/2019 | Y | Y | Y | Resolved | Appellant | 9/17/2020 | 9/17/2020 |
| 200898830 | 150168533 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/18/2020 | | | N | N | N | Resolved | No Valid Factual | 9/17/2020 | 9/17/2020 |
| 200687749 | 151447567 | Elig | Change of Benefit | | 6/4/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/17/2020 | 9/17/2020 |
| 200902609 | 150408308 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/18/2020 | 9/18/2020 |
| 200897085 | 150991746 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/18/2020 |
| 200897086 | 150991746 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/18/2020 |
| 200897087 | 150991746 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/2/2020 | 9/18/2020 |
| 200690375 | 150188935 | Elig | Change of Benefit | Qualified Medicare | 6/23/2020 | | | N | N | N | Resolved | Withdrawn | 9/18/2020 | 9/18/2020 |
| 200689673 | 151213712 | Elig | Coverage Ended or Ending | | 6/17/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/18/2020 | 9/18/2020 |
| 200688310 | 150787790 | Renewal | FTP Verifications | Qualified Medicare Beneficiary (QMB) | 6/5/2020 | | | N | N | Y | Resolved | Appellant | 9/18/2020 | 9/18/2020 |
| 200902114 | 150736396 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/21/2020 | 9/21/2020 |
| 191107453 | 150858211 | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 11/4/2019 | | | Y | Y | Y | Resolved | Appellant | 9/21/2020 | 9/21/2020 |
| 200903754 | 150074913 | Elig | Change of Benefit | CoverKids Child | 9/18/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/21/2020 | 9/21/2020 |
| 200903755 | 150074913 | Elig | Change of Benefit | CoverKids Child | 9/18/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/21/2020 | 9/21/2020 |
| 200903756 | 150074913 | Elig | Change of Benefit | CoverKids Child | 9/18/2020 | | | N | N | Y | Resolved | Untimely Appeal | 9/21/2020 | 9/21/2020 |
| 200902764 | 150271594 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/17/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200902765 | 150271594 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/17/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200902766 | 150271594 | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/17/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200902411 | 150411459 | Elig | Coverage Ended or Ending | Child MAGI | 9/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/22/2020 | 9/22/2020 |
| 200903102 | 151128557 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 9/22/2020 | 9/22/2020 |
| 200899319 | 151281425 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200899320 | 151281425 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/28/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200792368 | 150579900 | Renewal | FTP Packet | Child MAGI | 7/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200792369 | 150579900 | Renewal | FTP Packet | Child MAGI | 7/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200792370 | 150579900 | Renewal | FTP Packet | Child MAGI | 7/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200792371 | 150579900 | Renewal | FTP Packet | Child MAGI | 7/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200792372 | 150579900 | | Renewal | FTP Packet | Child MAGI | 7/6/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2020 | 9/22/2020 |
| 200255731 | 150698993 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/12/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 5/5/2020 | 9/22/2020 |
| 200901255 | 150079797 | | Elig | Change of Benefit | CoverKids Child | 9/9/2020 | | | | N | N | N | Resolved | No Valid Factual | 9/22/2020 | 9/22/2020 |
| 200901256 | 150079797 | | Elig | Change of Benefit | CoverKids Child | 9/9/2020 | | | | N | N | N | Resolved | No Valid Factual | 9/22/2020 | 9/22/2020 |
| 200898510 | 150574986 | | Renewal | Termination/Denial | Medical Assistance | 8/13/2020 | | | | N | N | N | Resolved | Withdrawn | 9/22/2020 | 9/22/2020 |
| 200368523 | 150168104 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 191232818 | 150012682 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/27/2019 | | | | Y | Y | Y | Resolved | Withdrawn | 9/23/2020 | 9/23/2020 |
| 200902813 | 150929814 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 200149097 | 151191055 | | Elig | Coverage Ended or Ending | | 1/30/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 200145069 | 150027947 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/23/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 190983170 | 150980249 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/25/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 190973765 | 151100796 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2020 | 9/23/2020 |
| 200689910 | 150026316 | | Elig | Coverage Ended or Ending | | 6/19/2020 | | | | Y | Y | N | Resolved | COVID-19 | 9/24/2020 | 9/24/2020 |
| 200689911 | 150026316 | | Elig | Coverage Ended or Ending | | 6/19/2020 | | | | Y | Y | N | Resolved | COVID-19 | 9/24/2020 | 9/24/2020 |
| 190511617 | 150387287 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/3/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2020 | 9/24/2020 |
| 200903704 | 150745404 | | Elig | Coverage Ended or Ending | | 9/23/2020 | | | | N | N | N | Resolved | COVID-19 | 9/24/2020 | 9/24/2020 |
| 200903953 | 150413494 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/21/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2020 | 9/24/2020 |
| 200902568 | 150567761 | | Elig | Change of Benefit | | 9/17/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 9/24/2020 | 9/24/2020 |
| 200899908 | 150144468 | | Elig | Coverage Ended or Ending | | 8/26/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2020 | 9/24/2020 |
| 200897706 | 151449219 | | Elig | Change of Benefit | Child MAGI | 8/3/2020 | | | | N | N | N | Resolved | COVID-19 | 9/24/2020 | 9/24/2020 |
| 200690651 | 150697837 | | Elig | Change of Benefit | Foster Care | 6/19/2020 | | | | N | N | Y | Resolved | Withdrawn | 9/24/2020 | 9/24/2020 |
| 200903653 | 151165502 | | Elig | Coverage Ended or Ending | Child MAGI | 9/21/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 9/25/2020 | 9/25/2020 |
| 200585471 | 151572393 | | Elig | Change of Benefit | | 5/15/2020 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200144388 | 150050235 | | Renewal | Termination/Denial | CoverKids Child | 1/22/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200141289 | 150364134 | | Elig | Change of Benefit | Child MAGI | 1/16/2020 | 8/17/2020 | 8/17/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 191086143 | 150854601 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2019 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190627499 | 151170637 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | 9/16/2019 | 9/16/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190624825 | 150149975 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/20/2019 | 9/20/2019 | 9/20/2019 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190624937 | 150117514 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/20/2019 | 8/29/2019 | 8/29/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190622482 | 151171862 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/13/2019 | 8/22/2019 | 8/22/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200903309 | 150765670 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/25/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 9/25/2020 | 9/25/2020 |
| 200903625 | 150422155 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200903626 | 150422155 | | Elig | Coverage Ended or Ending | Child MAGI | 9/24/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200903850 | 150444070 | | Elig | Coverage Ended or Ending | Child MAGI | 9/21/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200901768 | 151259479 | | Elig | Coverage Ended or Ending | | 9/7/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200148237 | 150459730 | | Elig | Coverage Ended or Ending | | 1/28/2020 | 8/17/2020 | 8/17/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200148235 | 150459730 | | Renewal | FTP Packet | | 1/28/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 200148236 | 150459730 | | Renewal | FTP Packet | | 1/28/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190730137 | 151624936 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 9/24/2019 | 9/24/2019 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/25/2020 | 9/25/2020 |
| 190732517 | 151480415 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 10/24/2019 | 11/6/2020 | 10/24/2019 | 10/24/2019 N | Y | Y | Resolved | Continued - Appellant | 9/25/2020 Appellant | 9/25/2020 | 11/7/2019 | 12/2/2019 |
| 200904254 | 150733708 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 9/28/2020 | 9/28/2020 |
| 200904255 | 150733708 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/23/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 9/28/2020 | 9/28/2020 |
| 200903857 | 150705336 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/22/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 9/28/2020 | 9/28/2020 |
| 200903403 | 150266351 | | Elig | Coverage Ended or Ending | Child MAGI | 9/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 200902572 | 150678666 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2020 | | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 200901621 | 150267605 | | Elig | Change of Benefit | Child MAGI | 9/10/2020 | | | | Y | Y | N | Resolved | No Valid Factual | 9/28/2020 | 9/28/2020 |
| 191000114 | 150524269 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 9/28/2020 | 9/28/2020 |
| 190852268 | 150970173 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/6/2019 | 2/27/2020 | 2/27/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 190747570 | 150055152 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/30/2019 | 12/17/2019 | 12/17/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 200904701 | 150751838 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 200904702 | 150751838 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 |
| 200903810 | 151571645 | | Renewal | Termination/Denial | | 9/24/2020 | | | | N | N | Y | Resolved | Untimely Appeal | 9/28/2020 | 9/28/2020 |

| ID | Case | | Elig | Reason | Program | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | A | B | C | Status | Resolution | Date | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200903965 | 150426296 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200903966 | 150426296 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200903360 | 150578351 | | Elig | Coverage Ended or Ending | Child MAGI | 9/22/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200904012 | 151086546 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/22/2020 | | | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200904152 | 150587204 | | Elig | Change of Benefit | Qualified Medicare | 9/21/2020 | | | | | N | N | N | Resolved | Untimely Appeal | 9/28/2020 | 9/28/2020 | | |
| 200903016 | 150639598 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200902603 | 150764155 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/14/2020 | | | | | N | N | N | Resolved | Non Fair Hearable | 9/28/2020 | 9/28/2020 | | |
| 200901263 | 150023389 | | Elig | Change of Benefit | Child MAGI | 9/10/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200795050 | 150039848 | | Elig | Change of Benefit | | 7/20/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 200372761 | 151275365 | | Elig | Coverage Ended or Ending | | 3/20/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 9/28/2020 | 9/28/2020 | | |
| 200372731 | 150003659 | | Elig | Coverage Ended or Ending | | 3/20/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 190739297 | 151670707 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | 1/10/2020 | 1/10/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | 9/28/2020 | | |
| 190743273 | 150382937 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/13/2019 | 2/28/2020 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | Appellant Continued - | 9/28/2020 | ######### | 12/30/2019 |
| 190743274 | 150382937 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/13/2019 | 2/28/2020 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/28/2020 | Appellant Continued - | 9/28/2020 | ######### | 12/30/2019 |
| 200901653 | 150093827 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/8/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 9/29/2020 | 9/29/2020 | | |
| 200903376 | 150580207 | | Elig | Coverage Ended or Ending | | 9/24/2020 | | | | | N | N | Y | Resolved | COVID-19 | 9/29/2020 | 9/29/2020 | | |
| 200902152 | 150589052 | | Elig | Change of Benefit | CoverKids Child | 9/8/2020 | | | | | N | N | N | Resolved | No Valid Factual | 9/29/2020 | 9/29/2020 | | |
| 200898601 | 151099407 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/11/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/29/2020 | 9/29/2020 | | |
| 200373874 | 151074323 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/23/2020 | | | | | N | N | N | Resolved | COVID-19 | 9/29/2020 | 9/29/2020 | | |
| 190570800 | 150953546 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/5/2019 | 6/25/2020 | 6/25/2020 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/29/2020 | 9/29/2020 | | |
| 200902358 | 150944590 | | Elig | Coverage Ended or Ending | | 9/14/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 9/30/2020 | 9/30/2020 | | |
| 190849011 | 151247646 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2020 | 9/30/2020 | | |
| 200904805 | 150633014 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2020 | | | | | N | N | Y | Resolved | COVID-19 | 9/30/2020 | 9/30/2020 | | |
| 200904806 | 150633014 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2020 | | | | | N | N | Y | Resolved | COVID-19 | 9/30/2020 | 9/30/2020 | | |
| 190745203 | 151191140 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/30/2020 | 9/30/2020 | | |
| 200797150 | 150078736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2020 | | | | | N | Y | Y | Resolved | COVID-19 | 10/1/2020 | 10/1/2020 | | |
| 200797151 | 150078736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/1/2020 | 10/1/2020 | | |
| 200797152 | 150078736 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/1/2020 | 10/1/2020 | | |
| 200904109 | 151350274 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/2/2020 | 10/2/2020 | | |
| 200897515 | 150291372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/2/2020 | 10/2/2020 | | |
| 201004475 | 151067176 | | Elig | Coverage Ended or Ending | | 10/1/2020 | | | | | N | N | Y | Resolved | Untimely Appeal | 10/2/2020 | 10/2/2020 | | |
| 200897513 | 150291372 | | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2020 | 10/2/2020 | | |
| 200897514 | 150291372 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2020 | 10/2/2020 | | |
| 200897516 | 150291372 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/2/2020 | 10/2/2020 | | |
| 200905051 | 150449913 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/28/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/5/2020 | 10/5/2020 | | |
| 200904115 | 150648018 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/25/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/5/2020 | 10/5/2020 | | |
| 191111669 | 150225513 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/12/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/5/2020 | 10/5/2020 | | |
| 201005171 | 150802042 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/1/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/5/2020 | 10/5/2020 | | |
| 201005116 | 150432601 | | Elig | Change of Benefit | Qualified Medicare | 10/1/2020 | | | | | N | N | N | Resolved | Untimely Appeal | 10/5/2020 | 10/5/2020 | | |
| 200905167 | 150490294 | | Renewal | Termination/Denial | Qualified Medicare | 9/30/2020 | | | | | N | N | N | Resolved | Untimely Appeal | 10/5/2020 | 10/5/2020 | | |
| 200905164 | 151559607 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/29/2020 | | | | | N | N | N | Resolved | Untimely Appeal | 10/5/2020 | 10/5/2020 | | |
| 200796538 | 150273128 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/28/2020 | | | | | N | N | Y | Resolved | Withdrawn | 10/5/2020 | 10/5/2020 | | |
| 201005705 | 151206460 | | Elig | Coverage Ended or Ending | | 10/2/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/6/2020 | 10/6/2020 | | |
| 200904816 | 150600996 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/6/2020 | 10/6/2020 | | |
| 200904817 | 150600996 | | Elig | Coverage Ended or Ending | Child MAGI | 9/30/2020 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/6/2020 | 10/6/2020 | | |
| 201006251 | 151312247 | | Elig | Change of Benefit | Medical Assistance | 10/5/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/6/2020 | 10/6/2020 | | |
| 201006204 | 150791935 | | Elig | Coverage Ended or Ending | | 10/5/2020 | | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 10/6/2020 | 10/6/2020 | | |
| 200904163 | 150773905 | | Elig | Coverage Ended or Ending | | 9/24/2020 | | | | | N | N | N | Resolved | COVID-19 | 10/6/2020 | 10/6/2020 | | |
| 201006150 | 150429925 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 10/2/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/7/2020 | 10/7/2020 | | |
| 201005117 | 151116341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/1/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/7/2020 | 10/7/2020 | | |
| 200902665 | 150785851 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/7/2020 | 10/7/2020 | | |
| 200365300 | 150488349 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 4/29/2020 | 10/7/2020 | | |
| 190848802 | 150788866 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 10/7/2020 | 10/7/2020 | | |
| 190514825 | 150268799 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 5/23/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2020 | 10/7/2020 | | |
| 201005955 | 150389868 | | Elig | Coverage Ended or Ending | Child MAGI | 10/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2020 | 10/7/2020 | | |
| 201005956 | 150389868 | | Elig | Coverage Ended or Ending | Child MAGI | 10/6/2020 | | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2020 | 10/7/2020 | | |
| 201006255 | 150908545 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/5/2020 | | | | | N | N | Y | Resolved | COVID-19 | 10/7/2020 | 10/7/2020 | | |
| 201005508 | 150167395 | | Elig | Coverage Ended or Ending | | 10/1/2020 | | | | | N | N | Y | Resolved | Non Fair Hearable | 10/7/2020 | 10/7/2020 | | |

# TC-AMC-00000252540

| Case | ID | | Type | Category | Description | Date | | | | | | Status | Resolution | Date | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200904652 | 150386600 | | Elig | Coverage Ended or Ending | | 9/30/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/7/2020 | | 10/7/2020 |
| 200893013 | 150387858 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/19/2020 | | | N | N | N | Resolved | COVID-19 | 9/29/2020 | | 10/7/2020 |
| 190516353 | 150091586 | | Elig | Coverage Ended or Ending | Child MAGI | 5/29/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2020 Under | Hearing Held - | 10/7/2020 |
| 201005459 | 150488895 | | Elig | Coverage Ended or | Child MAGI | 10/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/8/2020 | | 10/8/2020 |
| 201005460 | 150488895 | | Elig | Coverage Ended or | Child MAGI | 10/6/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/8/2020 | | 10/8/2020 |
| 190619509 | 150715189 | | Elig | Coverage Ended or | Foster Care | 6/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 10/8/2020 | | 10/8/2020 |
| 190862580 | 150963690 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2019 | | | N | Y | Y | Resolved | COVID-19 | 10/8/2020 | | 10/8/2020 |
| 201005510 | 150903786 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/2/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2020 | | 10/9/2020 |
| 200902453 | 150671834 | | Elig | Coverage Ended or | Caretaker Relative | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/9/2020 | | 10/9/2020 |
| 200902454 | 150671834 | | Elig | Coverage Ended or | Child MAGI | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/9/2020 | | 10/9/2020 |
| 200902455 | 150671834 | | Elig | Coverage Ended or | Deemed Newborn | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/9/2020 | | 10/9/2020 |
| 200902456 | 150671834 | | Elig | Coverage Ended or | Deemed Newborn | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/9/2020 | | 10/9/2020 |
| 200902457 | 150671834 | | Elig | Coverage Ended or | Child MAGI | 9/14/2020 | | | Y | Y | Y | Resolved | COVID-19 | 10/9/2020 | | 10/9/2020 |
| 190512607 | 150207138 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/9/2020 | | 10/9/2020 |
| 201005874 | 150443612 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/8/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/12/2020 |
| 200903864 | 150054697 | | Elig | Coverage Ended or | CoverKids Child | 9/24/2020 | | | Y | Y | Y | Resolved | COVID-19 | ######### | | 10/12/2020 |
| 200903861 | 151464581 | | Elig | Coverage Ended or | Institutional Medicaid | 9/23/2020 | | | Y | Y | N | Resolved | COVID-19 | ######### | | 10/12/2020 |
| 200900904 | 151655345 | | Elig | Coverage Ended or Ending | Disabled | 9/3/2020 | 11/4/2020 | 11/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/12/2020 |
| 201005374 | 150007081 | | Elig | Coverage Ended or Ending | Child MAGI | 10/9/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/12/2020 |
| 200903418 | 150097749 | | Elig | Coverage Ended or | CoverKids Child | 9/21/2020 | | | Y | Y | Y | Resolved | Withdrawn | ######### | | 10/13/2020 |
| 201007004 | 150795578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/13/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/13/2020 |
| 201006020 | 150216327 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/13/2020 |
| 201006171 | 150453693 | | Elig | Coverage Ended or | Child MAGI | 10/7/2020 | | | Y | Y | N | Resolved | COVID-19 | ######### | | 10/14/2020 |
| 201005563 | 151702443 | | Elig | Change of Benefit | | 10/7/2020 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | | 10/14/2020 |
| 201005012 | 150271599 | | Elig | Coverage Ended or | Child MAGI | 10/1/2020 | | | Y | Y | Y | Resolved | COVID-19 | ######### | | 10/14/2020 |
| 200903761 | 150762114 | | Elig | Coverage Ended or | Qualified Medicare | 9/22/2020 | | | Y | Y | Y | Resolved | COVID-19 | ######### | | 10/14/2020 |
| 201006400 | 150784802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/15/2020 |
| 201006716 | 150744115 | | Renewal | Termination/Denial | Child MAGI | 10/13/2020 | | | N | N | Y | Resolved | Untimely Appeal | ######### | | 10/15/2020 |
| 201006758 | 150583937 | | Renewal | FTP Packet | Caretaker Relative | 10/12/2020 | | | N | N | Y | Resolved | Untimely Appeal | ######### | | 10/15/2020 |
| 201005465 | 151740618 | | Elig | Coverage Ended or | | 10/8/2020 | | | N | N | Y | Resolved | COVID-19 | ######### | | 10/15/2020 |
| 201006601 | 150792694 | | Elig | Coverage Ended or Ending | Child MAGI | 10/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/16/2020 |
| 200794551 | 150372457 | | Elig | Change of Benefit | Child MAGI | 7/16/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/16/2020 |
| 201005875 | 150641418 | | Elig | Coverage Ended or Ending | Child MAGI | 10/8/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/16/2020 |
| 190740719 | 150211197 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/11/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | Hearing Held - | 10/16/2020 |
| 190733200 | 151174204 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### Under | | 10/16/2020 |
| 201007065 | 150325089 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/19/2020 |
| 201005553 | 150779326 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/5/2020 | | | Y | Y | Y | Resolved | COVID-19 | ######### | | 10/19/2020 |
| 200370966 | 151166369 | | Elig | Coverage Ended or | | 3/16/2020 | | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | | 10/19/2020 |
| 200903914 | 150741737 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2020 | | | N | N | Y | Resolved | Withdrawn | ######### | | 10/19/2020 |
| 201006730 | 150242945 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2020 | | | Y | Y | Y | Resolved | COVID-19 | ######### | | 10/20/2020 |
| 201006700 | 150782448 | | Elig | Coverage Ended or Ending | Child MAGI | 10/12/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/20/2020 |
| 201005463 | 150449870 | | Renewal | FTP Verifications | | 1/6/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/20/2020 |
| 201008254 | 150353187 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/20/2020 |
| 201008255 | 150353187 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/20/2020 |
| 201008256 | 150353187 | | Elig | Coverage Ended or | Child MAGI | 10/19/2020 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/20/2020 |
| 200905209 | 151658302 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/29/2020 | | | N | N | Y | Resolved | No Valid Factual | ######### | | 10/20/2020 |
| 201006609 | 150032657 | | Elig | Coverage Ended or Ending | | 10/15/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/21/2020 |
| 201006610 | 150032657 | | Elig | Coverage Ended or Ending | | 10/15/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/21/2020 |
| 200900269 | 150066073 | | Renewal | Termination/Denial | Qualifying Individual 1 (QI1) | 9/1/2020 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | | 10/21/2020 |
| 201007459 | 150635801 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/20/2020 | | | N | N | Y | Resolved | Appellant | ######### | | 10/21/2020 |
| 201007305 | 150445347 | | Renewal | Termination/Denial | Qualified Medicare | 10/20/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201008003 | 150606623 | | Renewal | Termination/Denial | Qualified Medicare | 10/20/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201007602 | 151461028 | | Renewal | FTP Verifications | Child MAGI | 10/19/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201007603 | 151461028 | | Renewal | FTP Verifications | Child MAGI | 10/19/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201007604 | 151461028 | | Renewal | FTP Verifications | Child MAGI | 10/19/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201007605 | 151461028 | | Renewal | FTP Verifications | Child MAGI | 10/19/2020 | | | N | N | N | Resolved | Untimely Appeal | ######### | | 10/21/2020 |
| 201005615 | 150593435 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2020 | | | N | N | Y | Resolved | COVID-19 | ######### | | 10/21/2020 |
| 201005317 | 151136943 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/9/2020 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | | 10/21/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200898621 | 150415177 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2020 |
| 200898622 | 150415177 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2020 |
| 200898623 | 150415177 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2020 |
| 200794214 | 151290565 | | Elig | Coverage Ended or | | 7/17/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/21/2020 |
| 200794217 | 151290565 | | Elig | Coverage Ended or | | 7/17/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/21/2020 |
| 200794215 | 151290565 | | Elig | Coverage Ended or Ending | | 7/17/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2020 |
| 200794216 | 151290565 | | Elig | Coverage Ended or Ending | | 7/17/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/21/2020 |
| 200689002 | 150825041 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 200689003 | 150825041 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 200372287 | 150007099 | | Elig | Coverage Ended or | CoverKids Child | 3/20/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 200372289 | 150007099 | | Elig | Coverage Ended or | CoverKids Child | 3/20/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 191093601 | 151182890 | | Elig | Coverage Ended or | SSI - Transitional | 10/11/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 10/22/2020 |
| 201007482 | 150563459 | | Elig | Coverage Ended or | | 10/21/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 201008264 | 150116139 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2020 |
| 201007007 | 151607617 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/22/2020 |
| 200905203 | 150428194 | | Renewal | Termination/Denial | Caretaker Relative | 9/29/2020 | | N | N | N | Resolved | Renewal Info | ######### | 10/22/2020 |
| 190621595 | 151107865 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/12/2019 | | N | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 190617536 | 150289034 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | | N | Y | Y | Resolved | COVID-19 | ######### | 10/22/2020 |
| 190747023 | 151198688 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | | Y | Y | Y | Resolved | COVID-19 | ######### Continued - | 10/22/2020 | 1/28/2020 | 1/24/2020 |
| 201007452 | 150609206 | | Elig | Coverage Ended or | Caretaker Relative | 10/19/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/23/2020 |
| 201007406 | 151667369 | | Elig | Coverage Ended or | | 10/22/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/23/2020 |
| 201007753 | 150666067 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2020 |
| 201007754 | 150666067 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2020 |
| 201008102 | 150528474 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/19/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/23/2020 |
| 201007863 | 151678599 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/21/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/26/2020 |
| 201006557 | 150211074 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/14/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/26/2020 |
| 201007961 | 150526581 | | Elig | Coverage Ended or Ending | | 10/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/26/2020 |
| 201008269 | 150710858 | | Elig | Coverage Ended or | Caretaker Relative | 10/19/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/27/2020 |
| 201008202 | 151439172 | | Elig | Coverage Ended or | Deemed Newborn | 10/19/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/27/2020 |
| 201008203 | 151439172 | | Elig | Coverage Ended or | Deemed Newborn | 10/19/2020 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/27/2020 |
| 201006605 | 151147742 | | Elig | Coverage Ended or | Institutional Medicaid Aged | 10/13/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2020 |
| 191227118 | 150670646 | | Elig | Coverage Ended or | Child MAGI | 12/13/2019 | | Y | Y | Y | Resolved | COVID-19 | ######### | 10/27/2020 |
| 190973355 | 150259079 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 10/27/2020 |
| 201007612 | 151749381 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/23/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/27/2020 |
| 201006711 | 150208771 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/12/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2020 |
| 201005759 | 150797260 | | Elig | Change of Benefit | | 10/8/2020 | | N | N | N | Resolved | No Valid Factual | ######### | 10/27/2020 |
| 200904350 | 150801502 | | Renewal | Termination/Denial | Medical Assistance | 9/28/2020 | | N | N | N | Resolved | No Valid Factual | ######### | 10/27/2020 |
| 200792611 | 150415322 | | Elig | Change of Benefit | | 7/2/2020 | | N | N | N | Resolved | Withdrawn | ######### | 10/27/2020 |
| 201005313 | 150525621 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/8/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2020 |
| 201008807 | 150705454 | | Elig | Coverage Ended or Ending | | 10/27/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2020 |
| 201008050 | 150628737 | | Elig | Coverage Ended or Ending | Child MAGI | 10/19/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2020 |
| 191094165 | 150221118 | | Renewal | Termination/Denial | | 10/14/2019 | | Y | Y | N | Resolved | Appellant | ######### | 10/29/2020 |
| 201008504 | 150404392 | | Elig | Coverage Ended or Ending | | 10/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/29/2020 |
| 201006515 | 150701044 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2020 | | Y | Y | Y | Resolved | Appellant | ######### | 10/30/2020 |
| 201009111 | 150528451 | | Elig | Coverage Ended or | Child MAGI | 10/27/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/30/2020 |
| 201009112 | 150528451 | | Elig | Coverage Ended or | Child MAGI | 10/27/2020 | | N | N | Y | Resolved | COVID-19 | ######### | 10/30/2020 |
| 200477352 | 150103204 | | Renewal | FTP Verifications | Child MAGI | 4/1/2020 | | N | N | N | Resolved | Appellant | ######### | 10/30/2020 |
| 201008700 | 150887158 | | Elig | Coverage Ended or | Caretaker Relative | 10/26/2020 | | Y | Y | N | Resolved | COVID-19 | 11/2/2020 | 11/2/2020 |
| 200905165 | 150737142 | | Elig | Coverage Ended or | Qualified Medicare | 9/29/2020 | | Y | Y | Y | Resolved | COVID-19 | 11/2/2020 | 11/2/2020 |
| 191091203 | 150878022 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 10/8/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/5/2020 | 11/2/2020 |
| 201009352 | 150785761 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/2/2020 | 11/2/2020 |
| 201008354 | 150203025 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2020 | | N | N | N | Resolved | Appellant | 11/2/2020 | 11/2/2020 |
| 201008851 | 150161591 | | Elig | Coverage Ended or | Child MAGI | 10/26/2020 | | N | N | Y | Resolved | COVID-19 | 11/2/2020 | 11/2/2020 |
| 201007565 | 150954300 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/2/2020 | 11/2/2020 |
| 201007566 | 150954300 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/2/2020 | 11/2/2020 |
| 201007567 | 150954300 | | Elig | Coverage Ended or Ending | Child MAGI | 10/22/2020 | | N | N | Y | Resolved | Appellant | 11/2/2020 | 11/2/2020 |
| 201007110 | 150451720 | | Elig | Change of Benefit | | 10/14/2020 | | N | N | N | Resolved | No Valid Factual | 11/2/2020 | 11/2/2020 |
| 201005314 | 151174573 | | Elig | Change of Benefit | | 10/8/2020 | | N | N | N | Resolved | No Valid Factual | 11/2/2020 | 11/2/2020 |
| 200903104 | 151584625 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2020 | | Y | Y | Y | Resolved | COVID-19 | 11/3/2020 | 11/3/2020 |

| | | | Elig | Reason | Benefit | Date | | | | Status | Resolution | Date | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200900820 | 150319592 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 191227120 | 150670646 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201008359 | 150548243 | | Elig | Coverage Ended or Ending | | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201008360 | 150548243 | | Elig | Coverage Ended or Ending | | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201008361 | 150548243 | | Elig | Coverage Ended or Ending | | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201008911 | 150535964 | | Elig | Coverage Ended or Ending | Child MAGI | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201008912 | 150535964 | | Elig | Coverage Ended or Ending | | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2020 | 11/3/2020 | |
| 201006660 | 150030691 | | Elig | Change of Benefit | | 10/16/2020 | N | N | N | Resolved | No Valid Factual | 11/3/2020 | 11/3/2020 | |
| 201008500 | 150613537 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 10/26/2020 | Y | Y | Y | Resolved | COVID-19 | 11/4/2020 | 11/4/2020 | |
| 201008054 | 150335097 | | Elig | Coverage Ended or Ending | Child MAGI | 10/20/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201007354 | 150738121 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/19/2020 | Y | Y | Y | Resolved | COVID-19 | 11/4/2020 | 11/4/2020 | |
| 201007355 | 150738121 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/19/2020 | Y | Y | Y | Resolved | COVID-19 | 11/4/2020 | 11/4/2020 | |
| 201109909 | 15135382O | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109922 | 151187852 | | Elig | Coverage Ended or Ending | | 11/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109555 | 150442661 | | Elig | Coverage Ended or Ending | | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109358 | 150710810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109360 | 150710810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109361 | 150710810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201109362 | 150710810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201008559 | 150386019 | | Elig | Coverage Ended or Ending | Child MAGI | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201008560 | 150386019 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201008561 | 150386019 | | Elig | Coverage Ended or Ending | Child MAGI | 10/27/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201008801 | 150588638 | | Elig | Change of Benefit | | 10/26/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/4/2020 | 11/4/2020 | |
| 201005559 | 151720456 | | Elig | Coverage Ended or Ending | Child MAGI | 10/6/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/6/2020 | 11/4/2020 | |
| 200902272 | 150342357 | | Elig | Change of Benefit | MAGI Pregnancy | 9/15/2020 | N | N | N | Resolved | Withdrawn | 11/4/2020 | 11/4/2020 | |
| 190515708 | 150470530 | | Elig | Coverage Ended or Ending | Child MAGI | 5/23/2019 | Y | Y | Y | Resolved | COVID-19 | 11/4/2020 Reverse - | 11/4/2020 | 9/10/2019 |
| 201110100 | 150285138 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2020 | Y | Y | Y | Resolved | COVID-19 | 11/5/2020 | 11/5/2020 | |
| 201110150 | 150771372 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/2/2020 | Y | Y | Y | Resolved | COVID-19 | 11/5/2020 | 11/5/2020 | |
| 201009750 | 150771372 | | Elig | Coverage Ended or Ending | Child MAGI | 10/30/2020 | Y | Y | Y | Resolved | COVID-19 | 11/5/2020 | 11/5/2020 | |
| 201009751 | 150771372 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2020 | Y | Y | Y | Resolved | COVID-19 | 11/5/2020 | 11/5/2020 | |
| 201008507 | 150581724 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/26/2020 | Y | Y | Y | Resolved | COVID-19 | 11/5/2020 | 11/5/2020 | |
| 201110109 | 150830149 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/4/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2020 | 11/5/2020 | |
| 201009401 | 151765820 | | Elig | Coverage Ended or Ending | | 10/30/2020 | N | N | N | Resolved | Withdrawn | 11/5/2020 | 11/5/2020 | |
| 201008721 | 150752950 | | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/5/2020 | 11/5/2020 | |
| 201008808 | 150733807 | | Elig | Coverage Ended or Ending | | 10/27/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 11/5/2020 | 11/5/2020 | |
| 190515047 | 151042008 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/28/2019 | N | N | Y | Resolved | COVID-19 | ######### | 11/5/2020 | |
| 201109815 | 151617712 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/4/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/6/2020 | 11/6/2020 | |
| 190856455 | 150628961 | | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/6/2020 | 11/6/2020 | |
| 201109918 | 150653753 | | Elig | Coverage Ended or Ending | | 11/2/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/6/2020 | 11/6/2020 | |
| 201110351 | 150549382 | | Elig | Coverage Ended or Ending | | 11/9/2020 | N | N | Y | Resolved | COVID-19 | 11/9/2020 | 11/9/2020 | |
| 201109913 | 151113819 | | Elig | Coverage Ended or Ending | Child MAGI | 11/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/9/2020 | 11/9/2020 | |
| 201109914 | 151113819 | | Elig | Coverage Ended or Ending | Child MAGI | 11/3/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/9/2020 | 11/9/2020 | |
| 201007869 | 150784828 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/15/2020 | N | N | Y | Resolved | No Valid Factual | 11/9/2020 | 11/9/2020 | |
| 201006408 | 150163937 | | Elig | Coverage Ended or Ending | | 10/14/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/9/2020 | 11/9/2020 | |
| 200903764 | 150257586 | Renewal | Elig | FTP Packet | | 9/24/2020 | Y | Y | Y | Resolved | No Valid Factual | 11/9/2020 | 11/9/2020 | |
| 201109505 | 150720166 | | Elig | Coverage Ended or Ending | Medical Assistance | 11/2/2020 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/10/2020 | |
| 201008212 | 150802750 | | Elig | Change of Benefit | | 10/23/2020 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/10/2020 | |
| 201111055 | 150369283 | | Elig | Coverage Ended or Ending | Child MAGI | 11/10/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/10/2020 | |
| 201109963 | 150645959 | | Elig | Change of Benefit | | 11/5/2020 | N | N | N | Resolved | Untimely Appeal | ######### | 11/10/2020 | |
| 201110950 | 150248306 | | Elig | Coverage Ended or Ending | Deemed Newborn | 11/9/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2020 | |
| 201007301 | 151587680 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/19/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2020 | |
| 201111254 | 151754753 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/10/2020 | N | N | N | Resolved | Withdrawn | ######### | 11/12/2020 | |
| 201110111 | 150779794 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/4/2020 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/12/2020 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201111003 | 151180968 | | Elig | Coverage Ended or Ending | HPE Child | 10/24/2020 | | | | N | N | Y | Resolved | Non Fair Hearable | ######### | 11/12/2020 |
| 201111004 | 151180968 | | Elig | Coverage Ended or Ending | HPE Child | 10/24/2020 | | | | N | N | Y | Resolved | Non Fair Hearable | ######### | 11/12/2020 |
| 200904403 | 150096775 | | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 9/29/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2020 |
| 201110304 | 150792317 | | Elig | Coverage Ended or Ending | | 11/6/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/13/2020 |
| 201111255 | 151027287 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/10/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/13/2020 |
| 201110657 | 150673777 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/10/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/13/2020 |
| 201110121 | 150007302 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/16/2020 |
| 201110122 | 150007302 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/6/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/16/2020 |
| 201109760 | 150715042 | | Elig | Change of Benefit | TennCare Standard | 11/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201007962 | 151168718 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/21/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201007963 | 151168718 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/21/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201005409 | 150745568 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/6/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/16/2020 |
| 190968812 | 150390087 | | Renewal | Termination/Denial | Caretaker Relative | 9/3/2019 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201111012 | 150785963 | | Renewal | FTP Packet | Child MAGI | 11/12/2020 | | | | N | N | N | Resolved | Untimely Appeal | ######### | 11/16/2020 |
| 201111013 | 150785963 | | Renewal | FTP Packet | Child MAGI | 11/12/2020 | | | | N | N | N | Resolved | Untimely Appeal | ######### | 11/16/2020 |
| 201111014 | 150785963 | | Renewal | FTP Packet | Child MAGI | 11/12/2020 | | | | N | N | N | Resolved | Untimely Appeal | ######### | 11/16/2020 |
| 201111015 | 150785963 | | Renewal | FTP Packet | Child MAGI | 11/12/2020 | | | | N | N | N | Resolved | Untimely Appeal | ######### | 11/16/2020 |
| 201111502 | 150200862 | | Elig | Coverage Ended or Ending | Medically Needy | 11/11/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201110458 | 151228020 | | Elig | Coverage Ended or Ending | | 11/10/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/16/2020 |
| 201109869 | 151703141 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/16/2020 |
| 201109359 | 150710810 | | Elig | Coverage Ended or Ending | | 11/2/2020 | | | | N | N | Y | Resolved | Withdrawn | ######### | 11/16/2020 |
| 201111017 | 151210213 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/12/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/17/2020 |
| 201111956 | 150032317 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/16/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/17/2020 |
| 201110911 | 150703513 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/17/2020 |
| 201110912 | 150703513 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/17/2020 |
| 201110913 | 150703513 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2020 | | | | N | N | Y | Resolved | Appellant | ######### | 11/17/2020 |
| 201110875 | 150793408 | | Elig | Coverage Ended or Ending | Qualified Medicare | 11/10/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/17/2020 |
| 201008362 | 150548243 | | Elig | Coverage Ended or Ending | | 10/27/2020 | | | | N | N | Y | Resolved | No Valid Factual | ######### | 11/17/2020 |
| 200796542 | 151583533 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/28/2020 | | | | N | Y | Y | Resolved | COVID-19 | ######### | 11/17/2020 |
| 190973354 | 150259079 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 11/18/2020 |
| 190973356 | 150259079 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 4/23/2020 | 11/18/2020 |
| 201112258 | 151075173 | | Renewal | FTP Packet | Child MAGI | 11/13/2020 | | | | N | N | Y | Resolved | Untimely Appeal | ######### | 11/18/2020 |
| 201111007 | 151324817 | | Elig | Coverage Ended or Ending | Child MAGI | 11/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/19/2020 |
| 201111008 | 151324817 | | Elig | Coverage Ended or Ending | Child MAGI | 11/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/19/2020 |
| 201111009 | 151324817 | | Elig | Coverage Ended or Ending | Child MAGI | 11/10/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/19/2020 |
| 201112254 | 151232669 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/19/2020 |
| 201110400 | 151324306 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/9/2020 | | | | N | N | N | Resolved | Withdrawn | ######### | 11/19/2020 |
| 201110114 | 150039571 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/5/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/20/2020 |
| 201009113 | 150032813 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/28/2020 | | | | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/20/2020 |
| 201111766 | 150392376 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/20/2020 |
| 190735406 | 151171245 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | | | | N | Y | Y | Resolved | Appellant | ######### | 11/20/2020 |
| 201111616 | 150221094 | | Elig | Coverage Ended or Ending | | 11/20/2020 | | | | N | N | N | Resolved | COVID-19 | ######### | 11/23/2020 |
| 201111763 | 150470450 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/19/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/23/2020 |
| 201112213 | 150730949 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/23/2020 |
| 201111681 | 150244159 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/18/2020 | | | | Y | Y | Y | Resolved | Appellant | ######### | 11/24/2020 |
| 201112814 | 150938110 | | Elig | Coverage Ended or Ending | | 11/23/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/24/2020 |
| 201112029 | 150599390 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/24/2020 |
| 201111930 | 151212779 | | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/24/2020 |
| 201111464 | 151754753 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/17/2020 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/24/2020 |
| 201110761 | 150677124 | | Elig | Coverage Ended or Ending | CoverKids Child | 11/12/2020 | | | | N | N | Y | Resolved | Appellant | ######### | 11/24/2020 |
| 201008613 | 150383843 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 10/29/2020 | | | | N | N | Y | Resolved | No Valid Factual | ######### | 11/24/2020 |
| 201007200 | 151463429 | | Elig | Coverage Ended or Ending | | 10/13/2020 | | | | N | N | N | Resolved | Appellant | ######### | 11/24/2020 |
| 190512964 | 150517597 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2019 | 7/15/2019 | 11/2/2020 | 7/15/2019 | 7/15/2020 N | N | Y | Resolved | Withdrawn | ######### Withdraw | 11/25/2020 | 11/6/2020 | 9/4/2020 | 11/25/2020 |
| 201112906 | 150039726 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2020 | | | | Y | Y | Y | Resolved | Appellant | ######### | 11/25/2020 |
| 201112600 | 151025111 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 11/23/2020 | | | | N | N | Y | Resolved | COVID-19 | ######### | 11/25/2020 |
| 201113353 | 150458104 | | Elig | Coverage Ended or Ending | | 11/23/2020 | | | | N | N | Y | Resolved | Appellant | ######### | 11/25/2020 |
| 201112803 | 151170288 | | Elig | Coverage Ended or Ending | | 11/21/2020 | | | | N | N | N | Resolved | Withdrawn | ######### | 11/25/2020 |
| 201111655 | 150421641 | | Elig | Coverage Ended or Ending | | 11/16/2020 | | | | N | N | N | Resolved | Withdrawn | ######### | 11/25/2020 |
| 201111656 | 150421641 | | Elig | Coverage Ended or Ending | Child MAGI | 11/16/2020 | | | | N | N | N | Resolved | Withdrawn | ######### | 11/25/2020 |
| 201111657 | 150421641 | | Elig | Coverage Ended or Ending | Child MAGI | 11/16/2020 | | | | N | N | N | Resolved | Withdrawn | ######### | 11/25/2020 |
| 190976181 | 150838846 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/13/2019 | | | | Y | Y | Y | Resolved | COVID-19 | 7/29/2020 Continued - | 11/25/2020 | 3/27/2020 | 3/25/2020 |
| 201113357 | 150935325 | | Elig | Coverage Ended or Ending | Child MAGI | 11/24/2020 | | | | Y | Y | Y | Resolved | COVID-19 | ######### | 11/30/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201113201 | 151111951 | Elig | Coverage Ended or | Child MAGI | 11/23/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 11/30/2020 |
| 191115565 | 151306254 | Elig | Coverage Ended or | | 11/19/2019 | | Y | Y | Y | Resolved | COVID-19 | 5/6/2020 | 11/30/2020 |
| 201114119 | 151170288 | Elig | Coverage Ended or | | 11/24/2020 | | N | N | Y | Resolved | Non Fair Hearable | ######## | 11/30/2020 |
| 201112708 | 151380736 | Elig | Coverage Ending or Ending | | 11/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/30/2020 |
| 201114113 | 150349134 | Elig | Coverage Ending or Ending | Caretaker Relative | 11/24/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/30/2020 |
| 201110302 | 150041879 | Elig | Change of Benefit | CoverKids Pregnant | 11/6/2020 | | N | N | N | Resolved | COVID-19 | ######## | 11/30/2020 |
| 201113750 | 150018440 | Elig | Coverage Ended or | Child MAGI | 11/25/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/2/2020 | 12/2/2020 |
| 201111663 | 150101963 | Elig | Coverage Ended or | CoverKids Child | 11/17/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/2/2020 | 12/2/2020 |
| 201113712 | 150031546 | Elig | Change of Benefit | Qualified Medicare | 11/30/2020 | | N | N | N | Resolved | Untimely Appeal | 12/2/2020 | 12/2/2020 |
| 201113651 | 150975217 | Elig | Coverage Ending or Ending | Beneficiary (QMB) | 11/25/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2020 | 12/2/2020 |
| 201112208 | 151515652 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/2/2020 | 12/2/2020 |
| 201007952 | 150746998 | Elig | Coverage Ending or Ending | Caretaker Relative | 10/19/2020 | | N | Y | Y | Resolved | Appellant | 12/2/2020 | 12/2/2020 |
| 191091306 | 150226746 | Renewal | FTP Packet | Child MAGI Specified Low-Income | 10/8/2019 | | Y | Y | Y | Resolved | Packet Received | 1/10/2020 | 12/3/2020 |
| 201114151 | 151231177 | Elig | Coverage Ending or Ending | Medicare Beneficiary | 11/30/2020 | | N | N | Y | Resolved | Appellant | 12/3/2020 | 12/3/2020 |
| 201213964 | 151413014 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/1/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/4/2020 | 12/4/2020 |
| 201113851 | 150762073 | Elig | Coverage Ended or | Transitional Medicaid | 11/30/2020 | | Y | Y | Y | Resolved | Appellant | 12/4/2020 | 12/4/2020 |
| 201111206 | 150211561 | Elig | Coverage Ended or Ending | CoverKids Child | 11/10/2020 | | Y | Y | Y | Resolved | No Valid Factual | 12/4/2020 | 12/4/2020 |
| 201214130 | 150804104 | Elig | Coverage Ending or Ending | Caretaker Relative | 12/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 12/4/2020 | 12/4/2020 |
| 201112568 | 150846074 | Elig | Coverage Ended or | | 11/24/2020 | | Y | Y | N | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201113152 | 150801734 | Elig | Coverage Ended or | Child MAGI | 11/23/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201109379 | 150015812 | Elig | Coverage Ended or | CoverKids Child | 11/6/2020 | | Y | Y | Y | Resolved | No Valid Factual | 12/7/2020 | 12/7/2020 |
| 201213843 | 150145415 | Elig | Change of Benefit | Child MAGI | 12/3/2020 | | N | N | N | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201213830 | 150372947 | Renewal | Termination/Denial | | 12/2/2020 | | N | N | Y | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201213831 | 150372947 | Renewal | Termination/Denial | | 12/2/2020 | | N | N | Y | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201213832 | 150372947 | Renewal | Termination/Denial | | 12/2/2020 | | N | N | Y | Resolved | COVID-19 | 12/7/2020 | 12/7/2020 |
| 201214553 | 150729482 | Elig | Coverage Ended or | Child MAGI | 12/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/8/2020 | 12/8/2020 |
| 201214554 | 150729482 | Elig | Coverage Ended or | | 12/7/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/8/2020 | 12/8/2020 |
| 201214259 | 151721194 | Elig | Coverage Ended or | Caretaker Relative | 12/2/2020 | | N | N | Y | Resolved | COVID-19 | 12/8/2020 | 12/8/2020 |
| 201213425 | 151340181 | Elig | Coverage Ended or | Child MAGI | 12/3/2020 | | Y | Y | Y | Resolved | COVID-19 | 12/9/2020 | 12/9/2020 |
| 201215050 | 150380082 | Elig | Coverage Ended or | Caretaker Relative | 12/7/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/10/2020 |
| 201215051 | 150380082 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/7/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/10/2020 |
| 201213973 | 150222079 | Elig | Coverage Ending or Ending | Child MAGI | 12/2/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2020 |
| 201214709 | 150817628 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/8/2020 | | Y | Y | Y | Resolved | Appellant | ######## | 12/11/2020 |
| 201214974 | 150524914 | Elig | Coverage Ending or Ending | Child MAGI | 12/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2020 |
| 201214975 | 150524914 | Elig | Coverage Ending or Ending | Child MAGI | 12/10/2020 | | N | N | Y | Resolved | Appellant | ######## | 12/11/2020 |
| 201214976 | 150524914 | Elig | Coverage Ended or Ending | Child MAGI | 12/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/11/2020 |
| 201214977 | 150521122 | Elig | Coverage Ending or Ending | Deemed Newborn | 12/10/2020 | | N | N | Y | Resolved | Appellant | ######## | 12/11/2020 |
| 201214866 | 150396620 | Elig | Coverage Ended or | Child MAGI | 12/10/2020 | | N | N | Y | Resolved | Untimely Appeal | ######## | 12/11/2020 |
| 201112115 | 150009160 | Elig | Coverage Ended or | CoverKids Child | 11/18/2020 | | N | N | Y | Resolved | No Valid Factual | ######## | 12/11/2020 |
| 201214862 | 151465158 | Elig | Coverage Ended or Ending | Medically Needy Child | 12/9/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/14/2020 |
| 201214979 | 151475624 | Elig | Coverage Ending or Ending | Caretaker Relative | 12/10/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2020 |
| 201214980 | 151475624 | Elig | Coverage Ended or | Child MAGI | 12/10/2020 | | N | N | Y | Resolved | Appellant | ######## | 12/14/2020 |
| 201213583 | 151677069 | Elig | Coverage Ended or | Transitional Medicaid | 12/4/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/15/2020 |
| 201213584 | 151677069 | Elig | Coverage Ended or | Transitional Medicaid | 12/4/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/15/2020 |
| 201214467 | 150267937 | Elig | Coverage Ending or Ending | Child MAGI | 12/11/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/15/2020 |
| 200796764 | 151628338 | Elig | Coverage Ending or | Emergency Medical Services (EMS) | 7/30/2020 10/20/2020 10/20/2020 | | N | N | N | Resolved | Appellant | 9/16/2020 | 12/15/2020 |
| 201216002 | 150761887 | Elig | Coverage Ended or | Caretaker Relative | 12/14/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/16/2020 |
| 201216300 | 150774664 | Elig | Coverage Ending or Ending | Qualified Medicare Beneficiary (QMB) | 12/14/2020 | | N | N | N | Resolved | Appellant | ######## | 12/16/2020 |
| 201215006 | 150010424 | Elig | Change of Benefit | Child MAGI | 12/9/2020 | | N | N | N | Resolved | Untimely Appeal | ######## | 12/16/2020 |
| 201111506 | 150078680 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/11/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2020 |
| 201215876 | 150158759 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2020 |
| 201110603 | 150643531 | Elig | Coverage Ending or Ending | Caretaker Relative | 11/6/2020 | | N | N | Y | Resolved | Appellant | ######## | 12/17/2020 |
| 201216060 | 151712595 | Elig | Coverage Ended or | Child MAGI | 12/17/2020 | | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2020 |
| 201215601 | 150546463 | Elig | Coverage Ended or | Child MAGI | 12/14/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | 12/18/2020 |
| 201215080 | 150079287 | Elig | Coverage Ending or Ending | Child MAGI | 12/8/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2020 |
| 201215081 | 150079287 | Elig | Coverage Ending or Ending | Caretaker Relative | 12/8/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/18/2020 |
| 201215155 | 150712961 | Elig | Coverage Ending or Ending | MAGI Pregnancy | 12/7/2020 | | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2020 |
| 201215156 | 150712961 | Elig | Coverage Ending or Ending | Child MAGI | 12/7/2020 | | Y | Y | Y | Resolved | Appellant | ######## | 12/18/2020 |

| ID1 | ID2 | Type | Action | Program | Date | Extra Dates | C1 | C2 | C3 | Status | Reason | Date A | Note | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20121157 | 150712961 | Elig | Coverage Ended or Ending | Child MAGI | 12/7/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/18/2020 |
| 20216111 | 150719350 | Elig | Change of Benefit | | 12/17/2020 | | N | N | N | Resolved | COVID-19 | ######## | | 12/18/2020 |
| 20216211 | 150738677 | Elig | Coverage Ended or | | 12/16/2020 | | N | N | N | Resolved | COVID-19 | ######## | | 12/18/2020 |
| 20113603 | 150381501 | Elig | Change of Benefit | CoverKids Pregnant Woman | 11/30/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | | 12/18/2020 |
| 20121509 | 150090886 | Elig | Coverage Ended or | Transitional Medicaid | 12/15/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | | 12/21/2020 |
| 20216202 | 150090886 | Elig | Coverage Ended or | Child MAGI | 12/15/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | | 12/21/2020 |
| 20113657 | 150026580 | Elig | Coverage Ended or | CoverKids Child | 11/30/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/21/2020 |
| 20113006 | 150042054 | Elig | Coverage Ended or | CoverKids Child | 11/24/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/21/2020 |
| 20216410 | 150532775 | Elig | Coverage Ended or Ending | Child MAGI | 12/18/2020 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/21/2020 |
| 20216365 | 150584422 | Elig | Coverage Ended or Ending | Medically Needy Child | 12/16/2020 | | N | N | Y | Resolved | Appellant | ######## | | 12/21/2020 |
| 20215905 | 151191005 | Elig | Coverage Ended or | Qualified Medicare | 12/15/2020 | | N | Y | Y | Resolved | COVID-19 | ######## | | 12/21/2020 |
| 20216206 | 151833930 | Elig | Coverage Ended or | | 12/15/2020 | | N | Y | Y | Resolved | COVID-19 | ######## | | 12/21/2020 |
| 20216851 | 151016126 | Elig | Coverage Ended or | Pickle Passalong | 12/21/2020 | | N | N | Y | Resolved | COVID-19 | ######## | | 12/22/2020 |
| 20217102 | 150254324 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/22/2020 |
| 20214415 | 151526791 | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 12/10/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | | 12/22/2020 |
| 20215007 | 150727663 | Elig | Coverage Ended or Ending | Medical Assistance | 12/10/2020 | | N | N | Y | Resolved | Appellant | ######## | | 12/22/2020 |
| 20214575 | 151197650 | Elig | Coverage Ended or | Medical Assistance | 12/10/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | | 12/23/2020 |
| 20214961 | 150060732 | Elig | Coverage Ended or | CoverKids Child | 12/8/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | | 12/23/2020 |
| 20217852 | 150692799 | Elig | Coverage Ended or Ending | CoverKids Child | 12/22/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/23/2020 |
| 20215711 | 150177703 | Elig | Coverage Ended or | | 12/16/2020 | | N | N | N | Resolved | COVID-19 | ######## | | 12/23/2020 |
| 20215411 | 150141779 | Elig | Coverage Ended or | Caretaker Relative | 12/15/2020 | | N | N | Y | Resolved | Untimely Appeal | ######## | | 12/23/2020 |
| 20213979 | 150470717 | Elig | Change of Benefit | Child MAGI | 12/4/2020 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | | 12/23/2020 |
| 20109410 | 150329975 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/5/2020 | | N | N | N | Resolved | No Valid Factual Dispute | 12/1/2020 | | 12/23/2020 |
| 20215859 | 150771601 | Elig | Coverage Ended or | Transitional Medicaid | 12/14/2020 | | Y | Y | N | Resolved | COVID-19 | ######## | | 12/28/2020 |
| 20214576 | 151197650 | Elig | Coverage Ended or | Medical Assistance | 12/10/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/28/2020 |
| 20214511 | 150024983 | Elig | Coverage Ended or Ending | CoverKids Child | 12/9/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/28/2020 |
| 20214606 | 150067043 | Elig | Coverage Ended or | CoverKids Child | 12/7/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/28/2020 |
| 20213721 | 150004600 | Elig | Coverage Ended or | CoverKids Child Qualified Medicare | 12/1/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/28/2020 |
| 20112207 | 150547775 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 11/16/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/28/2020 |
| 20217606 | 151481601 | Elig | Coverage Ended or | | 12/28/2020 | | N | N | Y | Resolved | COVID-19 | ######## | | 12/28/2020 |
| 20218007 | 150017374 | Elig | Coverage Ended or | | 12/28/2020 | | N | N | N | Resolved | COVID-19 | ######## | | 12/28/2020 |
| 20218008 | 150017374 | Elig | Coverage Ended or | | 12/28/2020 | | N | N | Y | Resolved | COVID-19 | ######## | | 12/28/2020 |
| 20217975 | 151132436 | Elig | Coverage Ended or | | 12/23/2020 | | N | N | Y | Resolved | COVID-19 | ######## | | 12/28/2020 |
| 190734040 | 151170174 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 11/25/2019 12/4/2019 11/25/2019 12/4/2020 | Y | Y | Y | Resolved | COVID-19 | ######## | Continued - | 12/28/2020 ######## 12/10/2020 |
| 20214618 | 150031526 | Elig | Coverage Ended or | CoverKids Child | 12/9/2020 | | Y | Y | Y | Resolved | COVID-19 | ######## | | 12/30/2020 |
| 20214410 | 151504176 | Elig | Coverage Ended or | CoverKids Child | 12/8/2020 | | Y | Y | Y | Resolved | No Valid Factual | ######## | | 12/30/2020 |
| 20217613 | 150589881 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/29/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/30/2020 |
| 20218109 | 150034310 | Elig | Coverage Ended or Ending | | 12/29/2020 | | N | N | Y | Resolved | Appellant | ######## | | 12/30/2020 |
| 20217505 | 150977292 | Elig | Coverage Ended or | | 12/28/2020 | | N | N | Y | Resolved | COVID-19 | ######## | | 12/30/2020 |
| 20214828 | 151524733 | Elig | Change of Benefit | | 12/11/2020 | | N | N | N | Resolved | No Valid Factual | ######## | | 12/30/2020 |
| 20214829 | 151524733 | Elig | Coverage Ended or | | 12/11/2020 | | N | N | N | Resolved | No Valid Factual | ######## | | 12/30/2020 |
| 20214830 | 151524733 | Elig | Change of Benefit | | 12/11/2020 | | N | N | N | Resolved | No Valid Factual | ######## | | 12/30/2020 |
| 20214800 | 151778147 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 12/7/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | | 12/30/2020 |
| 20217567 | 151167199 | Elig | Coverage Ended or Ending | Child MAGI | 12/29/2020 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/4/2021 | | 1/4/2021 |
| 20218203 | 151579135 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/28/2020 | | Y | Y | Y | Resolved | Appellant | 1/4/2021 | | 1/4/2021 |
| 20216710 | 150696644 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 12/21/2020 | | Y | Y | Y | Resolved | COVID-19 | 1/4/2021 | | 1/4/2021 |
| 20215168 | 150027380 | Elig | Coverage Ended or | CoverKids Child | 12/9/2020 | | Y | Y | Y | Resolved | No Valid Factual | 1/4/2021 | | 1/4/2021 |
| 20214160 | 150306228 | Elig | Coverage Ended or | CoverKids Child | 12/2/2020 | | Y | Y | Y | Resolved | COVID-19 | 1/4/2021 | | 1/4/2021 |
| 20113904 | 150685179 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/30/2020 | | Y | Y | Y | Resolved | Appellant | 1/4/2021 | | 1/4/2021 |
| 20109655 | 150018903 | Elig | Coverage Ended or | CoverKids Child | 11/2/2020 | | Y | Y | Y | Resolved | No Valid Factual | 1/4/2021 | | 1/4/2021 |
| 210118462 | 150813654 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/30/2020 | | N | N | N | Resolved | COVID-19 | 1/4/2021 | | 1/4/2021 |
| 20118463 | 150813654 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 12/30/2020 | | N | N | N | Resolved | COVID-19 | 1/4/2021 | | 1/4/2021 |
| 20118465 | 151151606 | Elig | Coverage Ended or | Child MAGI | 12/30/2020 | | N | N | Y | Resolved | COVID-19 | 1/4/2021 | | 1/4/2021 |
| 20118460 | 150712340 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/30/2020 | | N | N | Y | Resolved | Appellant | 1/4/2021 | | 1/4/2021 |
| 20218258 | 150243908 | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2021 | | 1/4/2021 |
| 20218260 | 150243908 | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/23/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2021 | | 1/4/2021 |
| 20217957 | 150610912 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/21/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2021 | | 1/4/2021 |
| 20216379 | 150232312 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2021 | | 1/4/2021 |
| 20100556 0 | 151720456 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/6/2020 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/6/2020 | | 1/4/2021 |

| ID 1 | ID 2 | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201217672 | 151412265 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/29/2020 | Y | Y | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 201217673 | 151412265 | | Elig | Coverage Ended or Ending | Child MAGI | 12/29/2020 | Y | Y | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 201218056 | 150155574 | | Elig | Coverage Ended or Ending | Child MAGI | 12/28/2020 | Y | Y | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 201218057 | 150155574 | | Elig | Coverage Ended or Ending | Child MAGI | 12/28/2020 | Y | Y | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 201215095 | 151483202 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/11/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/5/2021 | 1/5/2021 |
| 201215107 | 150040143 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/9/2020 | Y | Y | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 210118153 | 150160283 | | Elig | Coverage Ended or Ending | | 1/4/2021 | N | N | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 210119250 | 150003915 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/4/2021 | N | N | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 210119251 | 150003915 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/4/2021 | N | N | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 210119252 | 150003915 | | Elig | Coverage Ended or Ending | Qualified Medicare | 1/4/2021 | N | N | Y | Resolved | COVID-19 | 1/5/2021 | 1/5/2021 |
| 210119206 | 150297535 | | Elig | Coverage Ending | Child MAGI | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 210119207 | 150297535 | | Elig | Coverage Ending | Caretaker Relative | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 210119208 | 150297535 | | Elig | Coverage Ending | Child MAGI | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 210119209 | 150297535 | | Elig | Coverage Ending | Child MAGI | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 210119210 | 150297535 | | Elig | Coverage Ending | Caretaker Relative | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 201217979 | 151687089 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 12/29/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2021 | 1/5/2021 |
| 201217566 | 151167199 | | Elig | Coverage Ended or | CoverKids Pregnant | 12/29/2020 | Y | Y | Y | Resolved | COVID-19 | 1/6/2021 | 1/6/2021 |
| 201218060 | 150770390 | | Elig | Change of Benefit | Qualified Medicare | 12/30/2020 | N | N | Y | Resolved | Untimely Appeal | 1/6/2021 | 1/6/2021 |
| 201216704 | 150076537 | | Elig | Coverage Ending | CoverKids Child | 12/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 201216705 | 150076537 | | Elig | Coverage Ending | CoverKids Child | 12/21/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 201215615 | 150017687 | | Elig | Coverage Ended or | CoverKids Child | 12/16/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/7/2021 | 1/7/2021 |
| 201215104 | 150033565 | | Elig | Coverage Ended or | CoverKids Child | 12/9/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/7/2021 | 1/7/2021 |
| 200585117 | 150671462 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 5/14/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/1/2020 | 1/7/2021 |
| 210118807 | 150729613 | | Elig | Coverage Ended or | Caretaker Relative | 1/5/2021 | N | N | Y | Resolved | COVID-19 | 1/7/2021 | 1/7/2021 |
| 210119107 | 150748493 | | Elig | Coverage Ended or | Caretaker Relative | 1/5/2021 | N | N | Y | Resolved | COVID-19 | 1/7/2021 | 1/7/2021 |
| 210118514 | 150138172 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 1/5/2021 | N | N | Y | Resolved | Untimely Appeal | 1/7/2021 | 1/7/2021 |
| 210119053 | 151676545 | | Elig | Coverage Ending | | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 210118456 | 151093243 | | Elig | Coverage Ending | Institutional Medicaid Aged | 12/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 210118457 | 151093243 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 12/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 201217563 | 151425404 | | Elig | Coverage Ending | Transitional Medicaid | 12/23/2020 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2021 | 1/7/2021 |
| 210119059 | 150420159 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2021 | Y | Y | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 210119007 | 150008108 | | Elig | Coverage Ended or | Caretaker Relative | 1/4/2021 | Y | Y | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 210119008 | 150008108 | | Elig | Coverage Ended or | Caretaker Relative | 1/4/2021 | Y | Y | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 201218221 | 150424148 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/30/2020 | Y | Y | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 201214973 | 150412256 | | Elig | Coverage Ended or | Child MAGI | 12/10/2020 | Y | Y | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 201113407 | 150007419 | | Elig | Coverage Ended or | CoverKids Child | 11/30/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/8/2021 | 1/8/2021 |
| 201113504 | 150012531 | | Elig | Coverage Ended or | CoverKids Child | 11/30/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2021 | 1/8/2021 |
| 200692750 | 150555254 | | Renewal | Change of Benefit | Qualified Medicare | 6/30/2020 | Y | Y | Y | Resolved | COVID-19 | 10/6/2020 | 1/8/2021 |
| 200141575 | 151071347 | | Elig | Coverage Ended or | Qualified Medicare | 1/15/2020 | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 1/8/2021 |
| 210118519 | 150276280 | | Elig | Coverage Ended or | | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/8/2021 | 1/8/2021 |
| 210118700 | 150078736 | | Elig | Coverage Ended or | Child MAGI | 1/4/2021 | N | N | Y | Resolved | Untimely Appeal | 1/8/2021 | 1/8/2021 |
| 201217986 | 150834336 | | Elig | Coverage Ending | Child MAGI | 12/30/2020 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/6/2021 | 1/8/2021 |
| 201217804 | 151548117 | | Elig | Change of Benefit | | 12/28/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/8/2021 | 1/8/2021 |
| 201007058 | 151092481 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/12/2020 | N | N | Y | Resolved | COVID-19 | ######### | 1/8/2021 |
| 210118900 | 150534219 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 1/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210217419 | 150711483 | | Elig | Coverage Ended or | Child MAGI | 12/30/2020 | Y | Y | Y | Resolved | COVID-19 | 1/11/2021 | 1/11/2021 |
| 210218154 | 151700021 | | Elig | Coverage Ending | Deemed Newborn | 12/28/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210120100 | 151775337 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210119424 | 150020866 | | Elig | Coverage Ended or | CoverKids Child | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/11/2021 | 1/11/2021 |
| 210119425 | 150020866 | | Elig | Coverage Ended or | CoverKids Child | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/11/2021 | 1/11/2021 |
| 210119426 | 150020866 | | Elig | Coverage Ended or | CoverKids Child | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/11/2021 | 1/11/2021 |
| 210119427 | 150020866 | | Elig | Coverage Ended or | CoverKids Child | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/11/2021 | 1/11/2021 |
| 210118956 | 150209332 | | Elig | Change of Benefit | Qualified Medicare | 1/5/2021 | N | N | N | Resolved | Untimely Appeal | 1/11/2021 | 1/11/2021 |
| 210119411 | 150967391 | | Elig | Coverage Ended or | Caretaker Relative | 1/5/2021 | N | N | Y | Resolved | Untimely Appeal | 1/11/2021 | 1/11/2021 |
| 210118903 | 150001232 | | Elig | Coverage Ending | Presumptive Pregnant Women | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210118904 | 150009009 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 1/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210218017 | 151801335 | | Elig | Coverage Ending | SSI Cash Recipient | 12/30/2020 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/11/2021 | 1/11/2021 |
| 210217762 | 151479696 | | Elig | Coverage Ended or | Child MAGI | 12/30/2020 | Y | Y | Y | Resolved | COVID-19 | 1/12/2021 | 1/12/2021 |
| 210217763 | 151479696 | | Elig | Coverage Ended or | Child MAGI | 12/30/2020 | Y | Y | Y | Resolved | COVID-19 | 1/12/2021 | 1/12/2021 |
| 210218354 | 150924759 | | Elig | Coverage Ending | Qualified Medicare Beneficiary (QMB) | 12/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/12/2021 | 1/12/2021 |
| 210120069 | 150486804 | | Elig | Coverage Ending | Caretaker Relative | 1/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/12/2021 | 1/12/2021 |
| 210120003 | 150015185 | | Elig | Coverage Ended or | CoverKids Child | 1/11/2021 | N | N | Y | Resolved | Untimely Appeal | 1/13/2021 | 1/13/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210120052 | 150038333 | | Elig | Coverage Ended or | CoverKids Child | 1/11/2021 | N | N | N | Resolved | Untimely Appeal | 1/13/2021 | 1/13/2021 |
| 210119602 | 151587556 | | Elig | Coverage Ended or | Institutional Medicaid | 1/11/2021 | Y | Y | Y | Resolved | COVID-19 | 1/14/2021 | 1/14/2021 |
| 201216706 | 150259922 | | Elig | Coverage Ended or | Deemed Newborn | 12/21/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2021 | 1/14/2021 |
| 201216707 | 150259922 | | Elig | Coverage Ended or | Caretaker Relative | 12/21/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2021 | 1/14/2021 |
| 201216708 | 150259922 | | Elig | Coverage Ended or | Child MAGI | 12/21/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/14/2021 | 1/14/2021 |
| 210120315 | 151170270 | | Elig | Coverage Ended or | Pickle Passalong | 1/14/2021 | N | N | Y | Resolved | COVID-19 | 1/14/2021 | 1/14/2021 |
| 210119609 | 150536823 | | Elig | Coverage Ending | | 1/12/2021 | N | N | N | Resolved | Appellant | 1/14/2021 | 1/14/2021 |
| 210119610 | 150536823 | | Elig | Coverage Ended or Ending | Child MAGI | 1/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2021 | 1/14/2021 |
| 210119611 | 150536823 | | Elig | Coverage Ended or Ending | | 1/12/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/14/2021 | 1/14/2021 |
| 210119612 | 150536823 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2021 | 1/14/2021 |
| 210119613 | 150536823 | | Elig | Coverage Ended or Ending | | 1/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2021 | 1/14/2021 |
| 210120400 | 150618932 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2021 | 1/14/2021 |
| 210118964 | 150689110 | | Elig | Change of Benefit | Medicare Beneficiary | 1/8/2021 | N | N | N | Resolved | Appellant | 1/14/2021 | 1/14/2021 |
| 210118958 | 150413305 | | Elig | Coverage Ended or | Qualified Medicare | 1/5/2021 | N | Y | Y | Resolved | Withdrawn | 1/14/2021 | 1/14/2021 |
| 210119615 | 150032967 | | Elig | Coverage Ended or | Child MAGI | 1/12/2021 | Y | Y | Y | Resolved | COVID-19 | 1/15/2021 | 1/15/2021 |
| 210120483 | 150528552 | | Renewal | FTP Packet | TennCare Standard | 1/14/2021 | N | N | Y | Resolved | Untimely Appeal | 1/15/2021 | 1/15/2021 |
| 210119810 | 150388622 | | Elig | Coverage Ended or | HPE Child | 1/12/2021 | N | N | Y | Resolved | Non Fair Hearable | 1/15/2021 | 1/15/2021 |
| 210119568 | 150034557 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/15/2021 | 1/15/2021 |
| 210120167 | 150678018 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/12/2021 | N | N | Y | Resolved | Appellant | 1/15/2021 | 1/15/2021 |
| 210118676 | 150723961 | | Elig | Coverage Ended or | Qualified Medicare | 1/7/2021 | N | N | Y | Resolved | COVID-19 | 1/15/2021 | 1/15/2021 |
| 210119450 | 150495968 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/15/2021 | 1/15/2021 |
| 210120804 | 151026666 | | Elig | Coverage Ended or | Caretaker Relative | 1/15/2021 | Y | Y | N | Resolved | Untimely Appeal | 1/19/2021 | 1/19/2021 |
| 210119801 | 150258133 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/19/2021 | 1/19/2021 |
| 201216402 | 151775987 | | Elig | Coverage Ended or | Institutional Medicaid | 12/17/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/19/2021 | 1/19/2021 |
| 210121212 | 151435310 | | Elig | Coverage Ended or | | 1/15/2021 | N | N | Y | Resolved | COVID-19 | 1/19/2021 | 1/19/2021 |
| 210119630 | 150428316 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2021 | N | N | Y | Resolved | COVID-19 | 1/19/2021 | 1/19/2021 |
| 210120479 | 151652615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/19/2021 | 1/19/2021 |
| 210120501 | 150822847 | | Elig | Coverage Ended or Ending | Medical Assistance | 1/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/19/2021 | 1/19/2021 |
| 210120502 | 150822847 | | Elig | Coverage Ended or Ending | Medical Assistance | 1/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/19/2021 | 1/19/2021 |
| 210119418 | 151058364 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/6/2021 | N | N | Y | Resolved | Appellant | 1/19/2021 | 1/19/2021 |
| 201215831 | 151464681 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 12/18/2020 | N | N | Y | Resolved | Withdrawn | 1/19/2021 | 1/19/2021 |
| 210120859 | 150163407 | | Renewal | FTP Packet | Caretaker Relative | 1/15/2021 | N | N | Y | Resolved | Untimely Appeal | 1/20/2021 | 1/20/2021 |
| 210119576 | 151196905 | | Elig | Coverage Ended or | | 1/13/2021 | N | N | N | Resolved | Withdrawn | 1/20/2021 | 1/20/2021 |
| 210217674 | 151412265 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/29/2020 | N | N | Y | Resolved | No Valid Factual | 1/20/2021 | 1/20/2021 |
| 201217675 | 151412265 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/29/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2021 | 1/21/2021 |
| 201217753 | 150065262 | | Elig | Coverage Ended or | CoverKids Child | 12/23/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2021 | 1/21/2021 |
| 201218351 | 150037400 | | Elig | Coverage Ended or | CoverKids Child | 12/23/2020 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2021 | 1/21/2021 |
| 210121257 | 151852234 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/19/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/21/2021 | 1/21/2021 |
| 210121353 | 150724135 | | Elig | Change of Benefit | Qualified Medicare | 1/19/2021 | N | N | N | Resolved | Untimely Appeal | 1/21/2021 | 1/21/2021 |
| 210121223 | 150371437 | | Renewal | FTP Packet | Caretaker Relative | 1/19/2021 | N | N | Y | Resolved | Untimely Appeal | 1/21/2021 | 1/21/2021 |
| 210121224 | 150371437 | | Renewal | FTP Packet | Child MAGI | 1/19/2021 | N | N | Y | Resolved | Untimely Appeal | 1/21/2021 | 1/21/2021 |
| 210120650 | 150120205 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2021 | 1/21/2021 |
| 210120651 | 150120205 | | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2021 | 1/21/2021 |
| 210121215 | 150479492 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2021 | 1/21/2021 |
| 210121216 | 150479492 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/14/2021 | N | N | Y | Resolved | Appellant | 1/21/2021 | 1/21/2021 |
| 210118800 | 150025268 | | Elig | Coverage Ended or | CoverKids Child | 1/4/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2021 | 1/22/2021 |
| 210119353 | 151829375 | | Elig | Coverage Ended or | CoverKids Child | 1/4/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/22/2021 | 1/22/2021 |
| 210120817 | 150150422 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/21/2021 | N | N | Y | Resolved | Appellant | 1/22/2021 | 1/22/2021 |
| 210121108 | 150597320 | | Elig | Coverage Ended or | | 1/20/2021 | N | N | Y | Resolved | COVID-19 | 1/22/2021 | 1/22/2021 |
| 210121013 | 150746267 | | Elig | Coverage Ended or | | 1/19/2021 | N | N | Y | Resolved | COVID-19 | 1/22/2021 | 1/22/2021 |
| 210120909 | 151151830 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/19/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/22/2021 | 1/22/2021 |
| 210121408 | 150770746 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/19/2021 | N | N | Y | Resolved | Appellant | 1/22/2021 | 1/22/2021 |
| 210120456 | 150210412 | | Elig | Coverage Ended or | Child MAGI | 1/12/2021 | N | N | N | Resolved | COVID-19 | 1/22/2021 | 1/22/2021 |
| 210120457 | 150210412 | | Elig | Coverage Ended or | Child MAGI | 1/12/2021 | N | N | Y | Resolved | COVID-19 | 1/22/2021 | 1/22/2021 |
| 210121104 | 150683452 | | Elig | Coverage Ended or | CoverKids Pregnant | 1/19/2021 | Y | Y | Y | Resolved | COVID-19 | 1/25/2021 | 1/25/2021 |
| 210121400 | 150135746 | | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/25/2021 | 1/25/2021 |
| 210121401 | 150135746 | | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/25/2021 | 1/25/2021 |
| 210121127 | 150662104 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/22/2021 | N | N | Y | Resolved | Untimely Appeal | 1/25/2021 | 1/25/2021 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210121062 | 150638347 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/21/2021 | | | | N | N | Y | Resolved | COVID-19 | 1/25/2021 | 1/25/2021 | | |
| 210121302 | 150902463 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/15/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/25/2021 | 1/25/2021 | | |
| 210120151 | 151034193 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/11/2021 | | | | N | N | Y | Resolved | Withdrawn | 1/25/2021 | 1/25/2021 | | |
| 201215762 | 151158908 | Elig | Change of Benefit | | 12/18/2020 | | | | N | N | N | Resolved | Resolved in Favor of Appellant | 1/25/2021 | 1/25/2021 | | |
| 210122101 | 150487082 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/25/2021 | | | | Y | Y | Y | Resolved | COVID-19 | 1/26/2021 | 1/26/2021 | | |
| 210120974 | 151236392 | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210120975 | 151236392 | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210120976 | 151236392 | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 201216500 | 151459259 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/21/2020 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210122214 | 150729807 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/25/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210122208 | 150729807 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/24/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210121462 | 150282518 | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 1/21/2021 | | | | N | Y | N | Resolved | COVID-19 | 1/26/2021 | 1/26/2021 | | |
| 210121008 | 150784565 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 1/21/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210121009 | 150784565 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 1/21/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210120910 | 150849124 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/20/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2021 | 1/26/2021 | | |
| 210119707 | 150670982 | Elig | Coverage Ended or Ending | CoverKids Child | 1/11/2021 | | | | N | N | Y | Resolved | No Valid Factual | 1/26/2021 | 1/26/2021 | | |
| 210118777 | 150797781 | Elig | Change of Benefit | | 1/8/2021 | | | | N | N | N | Resolved | No Valid Factual | 1/26/2021 | 1/26/2021 | | |
| 210120057 | 151092481 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/6/2021 | | | | Y | Y | Y | Resolved | COVID-19 | 1/19/2021 | 1/27/2021 | | |
| 210118650 | 151600250 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/4/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/8/2021 | 1/27/2021 | | |
| 210121703 | 150155610 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/26/2021 | | | | N | N | N | Resolved | COVID-19 | 1/27/2021 | 1/27/2021 | | |
| 210122210 | 150822055 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/26/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2021 | 1/27/2021 | | |
| 210122211 | 150822055 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/26/2021 | | | | N | N | Y | Resolved | Appellant | 1/27/2021 | 1/27/2021 | | |
| 210122251 | 150318655 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/25/2021 | | | | N | N | N | Resolved | Untimely Appeal | 1/27/2021 | 1/27/2021 | | |
| 210120116 | 150809465 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2021 | 1/28/2021 | | |
| 210120117 | 150809465 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/28/2021 | 1/28/2021 | | |
| 210120508 | 150631149 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/12/2021 | | | | Y | Y | Y | Resolved | Withdrawn | 1/29/2021 | 1/29/2021 | | |
| 210120509 | 150631149 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/12/2021 | | | | Y | Y | Y | Resolved | Withdrawn | 1/29/2021 | 1/29/2021 | | |
| 210122230 | 150737582 | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/28/2021 | | | | N | N | Y | Resolved | COVID-19 | 1/29/2021 | 1/29/2021 | | |
| 210120661 | 151210385 | Elig | Coverage Ended or Ending | Disabled | 1/21/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/29/2021 | 1/29/2021 | | |
| 210122102 | 151218536 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/25/2021 | | | | Y | Y | Y | Resolved | COVID-19 | 2/1/2021 | 2/1/2021 | | |
| 200253957 | 151007422 | Renewal | FTP Packet | Child MAGI | 2/7/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 4/28/2020 | 2/1/2021 | | |
| 210122266 | 150822838 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122267 | 150822838 | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210121814 | 150575905 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/28/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122017 | 150322026 | Elig | Coverage Ended or Ending | | 1/28/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122357 | 150473976 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/27/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122454 | 150604434 | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122455 | 150604434 | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210122456 | 150604434 | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 210124257 | 150604434 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/26/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2021 | 2/1/2021 | | |
| 200134658 | 151342754 | Elig | Coverage Ended or Ending | | 1/2/2020 | 5/8/2020 | 1/4/2021 | 10/16/2020 | 11/16/2020 Y | N | N | Resolved | Withdrawn | 2/2/2021 Withdraw | 2/2/2021 | 1/13/2021 11/20/2020 | 1/29/2021 |
| 210120212 | 150024531 | Elig | Change of Benefit | CoverKids Child | 1/13/2021 | | | | Y | Y | N | Resolved | No Valid Factual | 2/2/2021 | 2/2/2021 | | |
| 210121613 | 150219755 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/29/2021 | | | | N | N | N | Resolved | COVID-19 | 2/2/2021 | 2/2/2021 | | |
| 210120977 | 151236392 | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2021 | | | | Y | Y | Y | Resolved | COVID-19 | 2/3/2021 | 2/3/2021 | | |
| 210121018 | 150033256 | Elig | Coverage Ended or Ending | Child MAGI | 1/22/2021 | | | | Y | Y | Y | Resolved | COVID-19 | 2/3/2021 | 2/3/2021 | | |
| 210120075 | 151717885 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/13/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/3/2021 | 2/3/2021 | | |
| 210120919 | 150772018 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/8/2020 | | | | Y | Y | Y | Resolved | COVID-19 | 2/3/2021 | 2/3/2021 | | |
| 210221868 | 150409658 | Elig | Coverage Ended or Ending | Child MAGI | 2/1/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/3/2021 | 2/3/2021 | | |
| 210221837 | 151229091 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/1/2021 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2021 | 2/4/2021 | | |
| 210120320 | 150015113 | Elig | Coverage Ended or Ending | CoverKids Child | 1/14/2021 | | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2021 | 2/4/2021 | | |
| 210222271 | 150410440 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/2/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2021 | 2/4/2021 | | |
| 210222241 | 150000884 | Elig | Coverage Ended or Ending | CoverKids Child | 2/2/2021 | | | | N | Y | N | Resolved | Untimely Appeal | 2/4/2021 | 2/4/2021 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210121109 | 151583376 | | Elig | Change of Benefit | | 1/20/2021 | | | N | N | N | Resolved | Withdrawn | 2/4/2021 | 2/4/2021 |
| 210222557 | 150541476 | | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 2/1/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/5/2021 | 2/5/2021 |
| 210222901 | 151196522 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210222902 | 151196522 | | Elig | Coverage Ended or Ending | Child MAGI | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210222903 | 151196522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210222904 | 151196522 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210222129 | 150004600 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/3/2021 | | | N | N | N | Resolved | Untimely Appeal | 2/5/2021 | 2/5/2021 |
| 210121567 | 151650049 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/22/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210120963 | 150194623 | | Elig | Coverage Ended or Ending | Child MAGI | 1/20/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/5/2021 | 2/5/2021 |
| 210222281 | 151890157 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2021 | | | Y | Y | Y | Resolved | Appellant | 2/8/2021 | 2/8/2021 |
| 210120901 | 151517959 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/15/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/8/2021 | 2/8/2021 |
| 210222065 | 150461495 | | Elig | Coverage Ended or Ending | Child MAGI | 2/1/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2021 | 2/8/2021 |
| 210221690 | 150305004 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/28/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2021 | 2/8/2021 |
| 210221691 | 150305004 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/28/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/8/2021 | 2/8/2021 |
| 210222563 | 151393228 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/4/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/9/2021 | 2/9/2021 |
| 210222564 | 151393228 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/9/2021 | 2/9/2021 |
| 210222565 | 151393228 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/9/2021 | 2/9/2021 |
| 210222566 | 151393228 | | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/9/2021 | 2/9/2021 |
| 210222567 | 151393228 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/4/2021 | | | N | N | Y | Resolved | Appellant | 2/9/2021 | 2/9/2021 |
| 210122503 | 150003487 | | Elig | Coverage Ended or Ending | CoverKids Child | 1/22/2021 | | | N | N | Y | Resolved | No Valid Factual | 2/9/2021 | 2/9/2021 |
| 210221939 | 150217458 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/3/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/10/2021 | 2/10/2021 |
| 210121777 | 150800745 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/28/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/10/2021 | 2/10/2021 |
| 210222950 | 150492165 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2021 | 2/10/2021 |
| 210223252 | 150428480 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2021 | 2/10/2021 |
| 210121919 | 151268824 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2021 | 3/2/2021 | 3/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/10/2021 | 2/10/2021 |
| 210121920 | 151268824 | | Elig | Coverage Ended or Ending | Child MAGI | 1/29/2021 | 3/2/2021 | 3/2/2021 | N | N | Y | Resolved | Appellant | 2/10/2021 | 2/10/2021 |
| 210222905 | 150290232 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/5/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/11/2021 | 2/11/2021 |
| 210222068 | 150564326 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/2/2021 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2021 | 2/11/2021 |
| 210224750 | 151587655 | | Elig | Coverage Ended or Ending | Child MAGI | 2/10/2021 | | | N | N | Y | Resolved | COVID-19 | 2/11/2021 | 2/11/2021 |
| 210223463 | 150815336 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/5/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/11/2021 | 2/11/2021 |
| 210223156 | 151281706 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/9/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/12/2021 | 2/12/2021 |
| 210223916 | 150241820 | | Elig | Coverage Ended or Ending | Child MAGI | 2/9/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/12/2021 | 2/12/2021 |
| 210224540 | 151328235 | | Elig | Coverage Ended or Ending | | 2/11/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/16/2021 | 2/16/2021 |
| 210224560 | 150142880 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/16/2021 | 2/16/2021 |
| 210221944 | 150790969 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/4/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/16/2021 | 2/16/2021 |
| 210121355 | 150497070 | | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/16/2021 | 2/16/2021 |
| 210224109 | 150195761 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2021 | | | N | N | N | Resolved | Non Fair Hearable | 2/16/2021 | 2/16/2021 |
| 210224151 | 150018884 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/16/2021 | 2/16/2021 |
| 210224152 | 150018884 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2021 | | | N | N | Y | Resolved | Appellant | 2/16/2021 | 2/16/2021 |
| 210222606 | 150679161 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/3/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/17/2021 | 2/17/2021 |
| 210121819 | 151840222 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2021 | 2/17/2021 |
| 210121820 | 151840222 | | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2021 | | | Y | Y | Y | Resolved | Appellant | 2/17/2021 | 2/17/2021 |
| 210122550 | 151462202 | | Elig | Coverage Ended or Ending | | 1/27/2021 | | | N | N | Y | Resolved | COVID-19 | 1/29/2021 | 2/17/2021 |
| 210222245 | 150000884 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/2/2021 | | | Y | Y | N | Resolved | Withdrawn | 2/18/2021 | 2/18/2021 |
| 210224460 | 150371670 | | Elig | Coverage Ended or Ending | Child MAGI | 2/16/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/19/2021 | 2/19/2021 |
| 210224462 | 150371670 | | Elig | Coverage Ended or Ending | Child MAGI | 2/16/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/19/2021 | 2/19/2021 |
| 210224461 | 150371670 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/16/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2021 | 2/19/2021 |
| 210223909 | 150396563 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | | | Y | Y | Y | Resolved | Appellant | 2/19/2021 | 2/19/2021 |
| 210223910 | 150396563 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/19/2021 | 2/19/2021 |
| 210223963 | 151816702 | | Elig | Coverage Ended or Ending | | 2/16/2021 | | | N | N | Y | Resolved | Appellant | 2/19/2021 | 2/19/2021 |
| 210223964 | 151816702 | | Elig | Coverage Ended or Ending | | 2/16/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/19/2021 | 2/19/2021 |
| 210223965 | 151816702 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/16/2021 | | | N | N | Y | Resolved | Appellant | 2/19/2021 | 2/19/2021 |
| 210224566 | 150448005 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/12/2021 | | | N | N | Y | Resolved | COVID-19 | 2/19/2021 | 2/19/2021 |

| Case | ID | | Type | Action | Program | Date | | | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201113303 | 150002100 | | Elig | Change of Benefit | CoverKids Child | 11/24/2020 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 2/19/2021 | 2/19/2021 |
| 210025108 | 151781835 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/18/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2021 | 2/22/2021 |
| 210024950 | 151473608 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/17/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2021 | 2/22/2021 |
| 210024108 | 150195761 | | Elig | Coverage Ended or Ending | Child MAGI | 2/11/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/22/2021 | 2/22/2021 |
| 210025254 | 151615275 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/18/2021 | | | N | N | N | Resolved | Untimely Appeal | 2/22/2021 | 2/22/2021 |
| 210025255 | 151615275 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/18/2021 | | | N | N | N | Resolved | Untimely Appeal | 2/22/2021 | 2/22/2021 |
| 210025154 | 150696720 | | Elig | Coverage Ended or Ending | Child MAGI | 2/18/2021 | | | N | N | N | Resolved | Untimely Appeal | 2/22/2021 | 2/22/2021 |
| 210025338 | 150762614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2021 | 2/23/2021 |
| 210025339 | 150762614 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/21/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2021 | 2/23/2021 |
| 210025340 | 150762614 | | Elig | Coverage Ended or Ending | | 2/21/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2021 | 2/23/2021 |
| 210023802 | 151579641 | | Elig | Coverage Ended or Ending | Presumptive Breast or | 2/8/2021 | | | N | N | Y | Resolved | No Valid Factual | 2/23/2021 | 2/23/2021 |
| 210024609 | 150433213 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/12/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210024610 | 150433213 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210024611 | 150433213 | | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210025366 | 150764922 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/23/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210025367 | 150764922 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/23/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210025368 | 150764922 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/23/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210025972 | 151692786 | | Elig | Coverage Ended or Ending | | 2/22/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210024965 | 151767981 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/19/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210023409 | 150920071 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/8/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210120602 | 150855520 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/15/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2021 | 2/24/2021 |
| 210025156 | 151686333 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/19/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2021 | 2/25/2021 |
| 210022863 | 150024932 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/8/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/25/2021 | 2/25/2021 |
| 210121850 | 150338627 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/25/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/25/2021 | 2/25/2021 |
| 210025347 | 150022648 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 2/23/2021 | | | N | N | Y | Resolved | COVID-19 | 2/25/2021 | 2/25/2021 |
| 210025651 | 150856465 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/18/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2021 | 2/25/2021 |
| 210025652 | 150856465 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/18/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2021 | 2/25/2021 |
| 210025250 | 151893255 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/17/2021 | 3/19/2021 | 3/19/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2021 | 2/25/2021 |
| 210024252 | 151394398 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 2/10/2021 | | | Y | Y | Y | Resolved | Withdrawn | 2/26/2021 | 2/26/2021 |
| 210025608 | 150605043 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/25/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/1/2021 | 3/1/2021 |
| 210025349 | 150483131 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/23/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/1/2021 | 3/1/2021 |
| 210025350 | 150831450 | | Elig | Coverage Ended or Ending | | 2/17/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/1/2021 | 3/1/2021 |
| 210326757 | 151324084 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/2/2021 | | | Y | Y | Y | Resolved | COVID-19 | 3/2/2021 | 3/2/2021 |
| 210326362 | 150795779 | | Renewal | FTP Packet | Qualified Medicare | 3/2/2021 | | | N | N | Y | Resolved | Untimely Appeal | 3/2/2021 | 3/2/2021 |
| 210326759 | 151915351 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2021 | 3/2/2021 |
| 210326760 | 151915351 | | Elig | Coverage Ended or Ending | Child MAGI | 3/1/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2021 | 3/2/2021 |
| 210326304 | 150260592 | | Elig | Coverage Ended or Ending | | 2/26/2021 | | | N | N | Y | Resolved | COVID-19 | 3/2/2021 | 3/2/2021 |
| 210326511 | 150210937 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/3/2021 | | | N | N | Y | Resolved | COVID-19 | 3/3/2021 | 3/3/2021 |
| 210326157 | 150469545 | | Elig | Change of Benefit | Caretaker Relative | 3/1/2021 | | | N | N | Y | Resolved | COVID-19 | 3/3/2021 | 3/3/2021 |
| 210326555 | 151742519 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2021 | 3/4/2021 |
| 210025815 | 151401782 | | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2021 | | | Y | Y | Y | Resolved | Withdrawn | 3/4/2021 | 3/4/2021 |
| 210025659 | 150538186 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2021 | 3/4/2021 |
| 210024413 | 150609196 | | Elig | Coverage Ended or Ending | Child MAGI | 2/16/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2021 | 3/4/2021 |
| 210326750 | 151875769 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/1/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2021 | 3/4/2021 |
| 210024100 | 150004601 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/10/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 3/5/2021 | 3/5/2021 |
| 210326257 | 150597512 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 3/3/2021 | | | Y | Y | Y | Resolved | COVID-19 | 3/8/2021 | 3/8/2021 |
| 210326702 | 150379520 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/2/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |
| 210222239 | 150000884 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/2/2021 | | | Y | Y | N | Resolved | COVID-19 | 3/8/2021 | 3/8/2021 |
| 210222240 | 150000884 | | Elig | Coverage Ended or Ending | TennCare Standard | 2/2/2021 | | | Y | Y | N | Resolved | COVID-19 | 3/8/2021 | 3/8/2021 |
| 210222242 | 150000884 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/2/2021 | | | Y | Y | N | Resolved | COVID-19 | 3/8/2021 | 3/8/2021 |
| 210327209 | 151228806 | | Elig | Coverage Ended or Ending | | 3/8/2021 | | | N | N | Y | Resolved | COVID-19 | 3/8/2021 | 3/8/2021 |
| 210326656 | 150498823 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |

| ID1 | ID2 | Type | Action | Program | Date | | | | Status | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210326782 | 150782424 | Elig | Coverage Ended or Ending | Medically Needy | 3/2/2021 | N | N | Y | Resolved | Non Fair Hearable | 3/8/2021 | 3/8/2021 |
| 210326352 | 150011583 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |
| 210326556 | 151742519 | Elig | Coverage Ended or Ending | Child MAGI | 3/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |
| 210326557 | 151742519 | Elig | Coverage Ended or Ending | Child MAGI | 3/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |
| 210325313 | 151519953 | Elig | Coverage Ended or Ending | Qualified Medicare | 2/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2021 | 3/8/2021 |
| 210325302 | 150620651 | Elig | Coverage Ended or | CoverKids Child | 2/16/2021 | N | N | Y | Resolved | No Valid Factual | 3/8/2021 | 3/8/2021 |
| 210324567 | 150030577 | Elig | Coverage Ended or | CoverKids Child | 2/16/2021 | Y | N | Y | Resolved | No Valid Factual | 3/9/2021 | 3/9/2021 |
| 210327359 | 151310395 | Elig | Change of Benefit | Caretaker Relative | 3/8/2021 | N | N | Y | Resolved | Untimely Appeal | 3/9/2021 | 3/9/2021 |
| 210326069 | 150551357 | Elig | Coverage Ended or | Caretaker Relative | 3/4/2021 | N | N | Y | Resolved | Untimely Appeal | 3/9/2021 | 3/9/2021 |
| 210324212 | 151323735 | Elig | Coverage Ended or | Qualifying Individual 1 | 2/16/2021 | N | N | Y | Resolved | No Valid Factual | 3/9/2021 | 3/9/2021 |
| 210326807 | 150556919 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210325967 | 150743528 | Elig | Coverage Ended or | Transitional Medicaid | 2/22/2021 | Y | Y | Y | Resolved | COVID-19 | 3/10/2021 | 3/10/2021 |
| 210325968 | 150743528 | Elig | Coverage Ended or | Transitional Medicaid | 2/22/2021 | Y | Y | Y | Resolved | COVID-19 | 3/10/2021 | 3/10/2021 |
| 210325969 | 150743528 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210327453 | 151538468 | Elig | Coverage Ended or Ending | Pickle Passalong | 3/5/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210327014 | 150397643 | Elig | Coverage Ended or Ending | | 3/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210326167 | 150159051 | Elig | Coverage Ended or | Caretaker Relative | 3/4/2021 | N | N | N | Resolved | Untimely Appeal | 3/10/2021 | 3/10/2021 |
| 210326375 | 151556639 | Elig | Coverage Ended or | Child MAGI | 3/3/2021 | N | N | Y | Resolved | COVID-19 | 3/10/2021 | 3/10/2021 |
| 210326901 | 150042197 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210324752 | 150078676 | Elig | Change of Benefit | CoverKids Child | 2/10/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2021 | 3/10/2021 |
| 210326805 | 150009075 | Elig | Coverage Ended or | CoverKids Pregnant | 3/2/2021 | Y | Y | Y | Resolved | COVID-19 | 3/11/2021 | 3/11/2021 |
| 210327854 | 150573609 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2021 | 3/11/2021 |
| 210325204 | 150945949 | Elig | Coverage Ended or | SSI Cash Recipient | 2/18/2021 | N | Y | N | Resolved | No Valid Factual | 3/11/2021 | 3/11/2021 |
| 210325707 | 151197575 | Elig | Coverage Ended or Ending | CoverKids Child | 2/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2021 | 3/12/2021 |
| 210324012 | 151096109 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/12/2021 | 3/12/2021 |
| 210327613 | 151792563 | Elig | Coverage Ended or | CoverKids Pregnant | 3/10/2021 | N | N | Y | Resolved | COVID-19 | 3/12/2021 | 3/12/2021 |
| 210327310 | 150783475 | Elig | Coverage Ended or | Child MAGI | 3/10/2021 | Y | Y | Y | Resolved | COVID-19 | 3/15/2021 | 3/15/2021 |
| 210327311 | 150783475 | Elig | Coverage Ended or | Caretaker Relative | 3/10/2021 | Y | Y | Y | Resolved | COVID-19 | 3/15/2021 | 3/15/2021 |
| 210327509 | 150666778 | Elig | Coverage Ended or Ending | Child MAGI | 3/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2021 | 3/15/2021 |
| 210327115 | 150324745 | Elig | Coverage Ended or | Child MAGI | 3/11/2021 | N | N | Y | Resolved | COVID-19 | 3/15/2021 | 3/15/2021 |
| 210327508 | 150666778 | Elig | Coverage Ended or Ending | Child MAGI | 3/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/15/2021 | 3/15/2021 |
| 210327217 | 150386980 | Elig | Coverage Ended or | Caretaker Relative | 3/9/2021 | Y | Y | Y | Resolved | COVID-19 | 3/16/2021 | 3/16/2021 |
| 210327365 | 151405454 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2021 | 3/16/2021 |
| 210327366 | 151405454 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2021 | 3/16/2021 |
| 210325539 | 150248324 | Elig | Change of Benefit | Qualifying Individual 1 | 2/26/2021 | N | N | Y | Resolved | No Valid Factual | 3/16/2021 | 3/16/2021 |
| 210325540 | 150248324 | Elig | Change of Benefit | Qualifying Individual 1 | 2/26/2021 | N | N | Y | Resolved | No Valid Factual | 3/16/2021 | 3/16/2021 |
| 210327525 | 151349066 | Elig | Coverage Ended or Ending | Child MAGI | 3/11/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2021 | 3/17/2021 |
| 210327582 | 150582627 | Elig | Coverage Ended or | Qualified Medicare | 3/10/2021 | Y | Y | Y | Resolved | COVID-19 | 3/17/2021 | 3/17/2021 |
| 210327405 | 150338028 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2021 | 3/17/2021 |
| 210326412 | 150787250 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2021 | Y | Y | Y | Resolved | COVID-19 | 3/17/2021 | 3/17/2021 |
| 210323911 | 150211188 | Elig | Coverage Ended or | Child MAGI | 2/12/2021 | Y | Y | Y | Resolved | COVID-19 | 3/17/2021 | 3/17/2021 |
| 210327574 | 150907660 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/10/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2021 | 3/17/2021 |
| 210327766 | 150776480 | Elig | Coverage Ended or | Caretaker Relative | 3/10/2021 | N | N | N | Resolved | Withdrawn | 3/17/2021 | 3/17/2021 |
| 210325375 | 150520616 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2021 | 3/18/2021 |
| 210325376 | 150520616 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2021 | 3/18/2021 |
| 210325377 | 150520616 | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/18/2021 | 3/18/2021 |
| 210326609 | 150933130 | Elig | Coverage Ended or Ending | Adoption Assistance | 3/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/19/2021 | 3/19/2021 |
| 210327624 | 150645931 | Elig | Coverage Ended or Ending | Deemed Newborn | 3/17/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/22/2021 | 3/22/2021 |
| 210329304 | 150815171 | Elig | Change of Benefit | Qualified Medicare | 3/22/2021 | N | N | N | Resolved | Untimely Appeal | 3/22/2021 | 3/22/2021 |
| 210327425 | 151263976 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/18/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/22/2021 | 3/22/2021 |
| 210328120 | 151534701 | Elig | Coverage Ended or Ending | Pickle Passalong | 3/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/22/2021 | 3/22/2021 |
| 210327281 | 150153229 | Elig | Coverage Ended or | HPE Caretaker Relative | 3/16/2021 | N | N | N | Resolved | Withdrawn | 3/22/2021 | 3/22/2021 |
| 210327282 | 150153229 | Elig | Coverage Ended or | HPE Caretaker Relative | 3/16/2021 | N | N | N | Resolved | Withdrawn | 3/22/2021 | 3/22/2021 |
| 210326200 | 150090298 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/23/2021 | 3/23/2021 |
| 210329409 | 150660416 | Elig | Coverage Ended or | Child MAGI | 3/23/2021 | N | N | Y | Resolved | COVID-19 | 3/23/2021 | 3/23/2021 |
| 210329410 | 150660416 | Elig | Coverage Ended or | Caretaker Relative | 3/23/2021 | N | N | Y | Resolved | COVID-19 | 3/23/2021 | 3/23/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210328200 | 150348101 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/18/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2021 | 3/23/2021 |
| 210328015 | 150023405 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/17/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/23/2021 | 3/23/2021 |
| 210327971 | 151698566 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/17/2021 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 3/24/2021 | 3/24/2021 |
| 210326775 | 150041359 | | Elig | Coverage Ended or | CoverKids Child | 3/2/2021 | | Y | Y | Y | Resolved | No Valid Factual | 3/24/2021 | 3/24/2021 |
| 210327466 | 151312455 | | Elig | Coverage Ended or | Caretaker Relative | 3/11/2021 | | Y | Y | Y | Resolved | COVID-19 | 3/25/2021 | 3/25/2021 |
| 210327663 | 150036189 | | Elig | Coverage Ended or | CoverKids Child | 3/9/2021 | | Y | Y | Y | Resolved | No Valid Factual | 3/25/2021 | 3/25/2021 |
| 210327303 | 150604898 | | Elig | Coverage Ended or | CoverKids Child | 3/5/2021 | | Y | Y | Y | Resolved | No Valid Factual | 3/25/2021 | 3/25/2021 |
| 210329162 | 151067605 | | Elig | Change of Benefit | Qualified Medicare | 3/25/2021 | | N | N | Y | Resolved | Untimely Appeal | 3/25/2021 | 3/25/2021 |
| 210329503 | 150410228 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/22/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2021 | 3/25/2021 |
| 210330152 | 150805554 | | Elig | Coverage Ended or Ending | | 3/22/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2021 | 3/25/2021 |
| 210327735 | 151681857 | | Elig | Coverage Ended or | | 3/18/2021 | | N | N | N | Resolved | COVID-19 | 3/25/2021 | 3/25/2021 |
| 210327736 | 151586574 | | Elig | Coverage Ended or | | 3/18/2021 | | N | N | Y | Resolved | COVID-19 | 3/25/2021 | 3/25/2021 |
| 210329201 | 150659084 | | Elig | Coverage Ended or | Child MAGI | 3/18/2021 | | Y | Y | Y | Resolved | COVID-19 | 3/26/2021 | 3/26/2021 |
| 210224916 | 150805793 | | Elig | Coverage Ended or | Transitional Medicaid | 2/22/2021 | | Y | Y | Y | Resolved | COVID-19 | 3/26/2021 | 3/26/2021 |
| 210329415 | 150804433 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/26/2021 | 3/26/2021 |
| 210329416 | 150804433 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/23/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/26/2021 | 3/26/2021 |
| 210327859 | 150710732 | | Elig | Change of Benefit | | 3/9/2021 | | N | N | N | Resolved | Untimely Appeal | 3/26/2021 | 3/26/2021 |
| 210327406 | 150821304 | | Elig | Coverage Ended or | | 3/8/2021 | | Y | Y | Y | Resolved | No Valid Factual | 3/29/2021 | 3/29/2021 |
| 210224416 | 150609196 | | Elig | Coverage Ended or | Qualified Medicare | 2/16/2021 | | Y | Y | Y | Resolved | COVID-19 | 3/29/2021 | 3/29/2021 |
| 210329221 | 150312090 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2021 | 3/29/2021 |
| 210329222 | 150312090 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2021 | 3/29/2021 |
| 210328751 | 150524041 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/19/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2021 | 3/29/2021 |
| 210328752 | 150524041 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/19/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2021 | 3/29/2021 |
| 210327468 | 150036167 | | Elig | Coverage Ended or | CoverKids Child | 3/11/2021 | | N | N | Y | Resolved | No Valid Factual | 3/29/2021 | 3/29/2021 |
| 210330306 | 151385422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2021 | 3/30/2021 |
| 210329250 | 150883533 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/22/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/31/2021 | 3/31/2021 |
| 210327523 | 151668911 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/10/2021 | | Y | Y | Y | Resolved | COVID-19 | 3/31/2021 | 3/31/2021 |
| 210327655 | 150003053 | | Elig | Coverage Ended or | Medical Assistance | 3/8/2021 | | Y | Y | N | Resolved | No Valid Factual | 3/31/2021 | 3/31/2021 |
| 210329217 | 151011853 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/24/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/31/2021 | 3/31/2021 |
| 210327717 | 151916702 | | Elig | Coverage Ended or Ending | | 3/12/2021 | | N | N | N | Resolved | Appellant | 3/31/2021 | 3/31/2021 |
| 210326382 | 150000884 | | Elig | Coverage Ended or | CoverKids Child | 3/3/2021 | | Y | Y | Y | Resolved | Withdrawn | 4/1/2021 | 4/1/2021 |
| 210225668 | 150310992 | | Elig | Coverage Ended or | Transitional Medicaid | 2/25/2021 | | Y | Y | N | Resolved | COVID-19 | 3/4/2021 | 4/5/2021 |
| 210329400 | 150418892 | | Elig | Coverage Ended or | Caretaker Relative | 3/22/2021 | | Y | Y | Y | Resolved | COVID-19 | 4/5/2021 | 4/5/2021 |
| 210327362 | 150042119 | | Elig | Coverage Ended or | CoverKids Child | 3/9/2021 | | Y | Y | Y | Resolved | No Valid Factual | 4/5/2021 | 4/5/2021 |
| 210330313 | 150552974 | | Elig | Coverage Ended or | | 3/31/2021 | | N | N | Y | Resolved | COVID-19 | 4/5/2021 | 4/5/2021 |
| 210331057 | 150663701 | | Elig | Coverage Ended or | Qualified Medicare | 3/31/2021 | | N | N | Y | Resolved | Non Fair Hearable | 4/5/2021 | 4/5/2021 |
| 210330855 | 151441286 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 3/30/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/5/2021 | 4/5/2021 |
| 210224415 | 150609196 | | Elig | Coverage Ended or | Qualified Medicare | 2/16/2021 | | Y | Y | Y | Resolved | COVID-19 | 4/6/2021 | 4/6/2021 |
| 210432100 | 150630471 | | Elig | Coverage Ended or | Child MAGI | 4/5/2021 | | N | N | Y | Resolved | COVID-19 | 4/6/2021 | 4/6/2021 |
| 210431503 | 151775566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/6/2021 | 4/6/2021 |
| 210330609 | 150199148 | | Elig | Coverage Ended or | Medical Assistance | 3/31/2021 | | N | N | Y | Resolved | Untimely Appeal | 4/6/2021 | 4/6/2021 |
| 210330204 | 150819309 | | Elig | Coverage Ended or | Transitional Medicaid | 3/29/2021 | | N | N | Y | Resolved | COVID-19 | 4/6/2021 | 4/6/2021 |
| 210327321 | 150130263 | | Elig | Coverage Ended or | CoverKids Child | 3/15/2021 | | N | N | Y | Resolved | No Valid Factual | 4/6/2021 | 4/6/2021 |
| 190971152 | 150661437 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/5/2019 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2021 | 4/7/2021 |
| 210330755 | 151480229 | | Elig | Coverage Ended or | Caretaker Relative | 3/30/2021 | | N | N | N | Resolved | COVID-19 | 4/7/2021 | 4/7/2021 |
| 210330356 | 150754887 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/29/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 4/7/2021 | 4/7/2021 |
| 210329812 | 150452299 | | Elig | Coverage Ended or | Presumptive Pregnant | 3/25/2021 | | N | N | N | Resolved | Withdrawn | 4/7/2021 | 4/7/2021 |
| 210327833 | 150649492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2021 | 4/7/2021 |
| 210329753 | 150209130 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/24/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2021 | 4/8/2021 |
| 210329754 | 150209130 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/24/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2021 | 4/8/2021 |
| 210329755 | 150209130 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/24/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2021 | 4/8/2021 |
| 210432056 | 151242720 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/7/2021 | | N | N | Y | Resolved | COVID-19 | 4/8/2021 | 4/8/2021 |
| 210431305 | 151894471 | | Elig | Coverage Ended or Ending | Former Foster Care | 4/6/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/8/2021 | 4/8/2021 |
| 210432006 | 151431927 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/6/2021 | | Y | Y | N | Resolved | COVID-19 | 4/9/2021 | 4/9/2021 |
| 210431301 | 151399454 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2021 | 4/9/2021 |
| 210331006 | 150692176 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 3/30/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/9/2021 | 4/9/2021 |
| 210328701 | 150274720 | | Elig | Coverage Ended or | CoverKids Child | 3/19/2021 | | N | N | Y | Resolved | No Valid Factual | 4/9/2021 | 4/9/2021 |
| 210431455 | 150388574 | | Elig | Coverage Ended or | Caretaker Relative | 4/7/2021 | | N | N | Y | Resolved | COVID-19 | 4/9/2021 | 4/9/2021 |
| 210431867 | 151281001 | | Elig | Coverage Ended or | Caretaker Relative | 4/9/2021 | | Y | Y | Y | Resolved | COVID-19 | 4/12/2021 | 4/12/2021 |
| 210327531 | 150034394 | | Elig | Coverage Ended or | CoverKids Child | 3/16/2021 | | Y | Y | Y | Resolved | No Valid Factual | 4/12/2021 | 4/12/2021 |

| | | | | Action | Program | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210326510 | 150210937 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/12/2021 | 4/12/2021 |
| 210326801 | 150136325 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/1/2021 | Y | Y | Y | Resolved | COVID-19 | 3/24/2021 | 4/12/2021 |
| 210431805 | 151623300 | | Elig | Coverage Ended or Ending | | 4/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2021 | 4/12/2021 |
| 210431905 | 150005891 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/6/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2021 | 4/12/2021 |
| 210431107 | 150921943 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 4/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2021 | 4/12/2021 |
| 210330209 | 151068321 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/30/2021 | N | N | Y | Resolved | COVID-19 | 4/12/2021 | 4/12/2021 |
| 210329810 | 150341667 | | Elig | Coverage Ended or | Medical Assistance | 3/25/2021 | N | N | Y | Resolved | No Valid Factual | 4/12/2021 | 4/12/2021 |
| 210329903 | 151638264 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2021 | 4/12/2021 |
| 210431753 | 150403019 | | Elig | Coverage Ended or Ending | Child MAGI | 4/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2021 | 4/13/2021 |
| 210330287 | 150617380 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/31/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/13/2021 | 4/13/2021 |
| 210432508 | 150345525 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2021 | 4/13/2021 |
| 210330806 | 150410050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2021 | 4/13/2021 |
| 210327275 | 151063297 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2021 | N | N | N | Resolved | No Valid Factual | 4/13/2021 | 4/13/2021 |
| 210431410 | 150494962 | | Elig | Coverage Ended or Ending | Child MAGI | 4/9/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/14/2021 | 4/14/2021 |
| 210329360 | 150012696 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/22/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/14/2021 | 4/14/2021 |
| 210432706 | 150359543 | | Elig | Change of Benefit | Qualified Medicare | 4/13/2021 | N | N | N | Resolved | Untimely Appeal | 4/14/2021 | 4/14/2021 |
| 210431400 | 151025676 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/14/2021 | 4/14/2021 |
| 210431401 | 151025676 | | Elig | Coverage Ended or Ending | Child MAGI | 4/5/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/14/2021 | 4/14/2021 |
| 210431764 | 150581900 | | Elig | Coverage Ended or | Caretaker Relative | 4/9/2021 | Y | Y | Y | Resolved | COVID-19 | 4/15/2021 | 4/15/2021 |
| 210329159 | 150018442 | | Elig | Coverage Ended or | CoverKids Child | 3/24/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/15/2021 | 4/15/2021 |
| 210330003 | 150025040 | | Elig | Coverage Ended or | CoverKids Child | 3/23/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/15/2021 | 4/15/2021 |
| 210433002 | 150878366 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/12/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/15/2021 | 4/15/2021 |
| 210433008 | 150140870 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/14/2021 | Y | Y | Y | Resolved | COVID-19 | 4/16/2021 | 4/16/2021 |
| 210431583 | 150000799 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/2/2021 | Y | Y | Y | Resolved | Withdrawn | 4/16/2021 | 4/16/2021 |
| 210330366 | 150486069 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/31/2021 | Y | Y | Y | Resolved | COVID-19 | 4/16/2021 | 4/16/2021 |
| 210226017 | 150008511 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2021 | 4/16/2021 |
| 210432768 | 150466370 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/15/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/16/2021 | 4/16/2021 |
| 210432417 | 151358127 | | Elig | Coverage Ended or | | 4/14/2021 | N | N | Y | Resolved | COVID-19 | 4/16/2021 | 4/16/2021 |
| 210433111 | 150712245 | | Elig | Coverage Ended or | Child MAGI | 4/14/2021 | N | N | N | Resolved | Non Fair Hearable | 4/16/2021 | 4/16/2021 |
| 210433112 | 150712245 | | Elig | Coverage Ended or | Child MAGI | 4/14/2021 | N | N | N | Resolved | Non Fair Hearable | 4/16/2021 | 4/16/2021 |
| 210433113 | 150712245 | | Elig | Coverage Ended or | Child MAGI | 4/14/2021 | N | N | N | Resolved | Non Fair Hearable | 4/16/2021 | 4/16/2021 |
| 210433115 | 150712245 | | Elig | Coverage Ended or | Child MAGI | 4/14/2021 | N | N | N | Resolved | Non Fair Hearable | 4/16/2021 | 4/16/2021 |
| 210433116 | 150712245 | | Elig | Coverage Ended or | Child MAGI | 4/14/2021 | N | N | N | Resolved | Non Fair Hearable | 4/16/2021 | 4/16/2021 |
| 210431255 | 150655816 | | Elig | Coverage Ended or | Child MAGI | 4/6/2021 | Y | Y | Y | Resolved | COVID-19 | 4/19/2021 | 4/19/2021 |
| 210431453 | 150150925 | | Elig | Coverage Ended or | Transitional Medicaid | 4/6/2021 | Y | Y | Y | Resolved | COVID-19 | 4/19/2021 | 4/19/2021 |
| 210433850 | 150176146 | | Elig | Coverage Ended or | Child MAGI | 4/19/2021 | N | N | N | Resolved | Untimely Appeal | 4/19/2021 | 4/19/2021 |
| 210434051 | 150038147 | | Renewal | FTP Packet | Child MAGI | 4/19/2021 | N | N | Y | Resolved | Untimely Appeal | 4/19/2021 | 4/19/2021 |
| 210434052 | 150038147 | | Renewal | FTP Packet | Child MAGI | 4/19/2021 | N | N | Y | Resolved | Untimely Appeal | 4/19/2021 | 4/19/2021 |
| 210434053 | 150038147 | | Renewal | FTP Packet | Child MAGI | 4/19/2021 | N | N | Y | Resolved | Untimely Appeal | 4/19/2021 | 4/19/2021 |
| 210432857 | 150512514 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 4/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/19/2021 | 4/19/2021 |
| 210432663 | 150669003 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/14/2021 | N | Y | Y | Resolved | Withdrawn | 4/19/2021 | 4/19/2021 |
| 210431756 | 150459719 | | Elig | Coverage Ended or | Child MAGI | 4/7/2021 | N | N | Y | Resolved | COVID-19 | 4/19/2021 | 4/19/2021 |
| 210431757 | 150459719 | | Elig | Coverage Ended or | Child MAGI | 4/7/2021 | N | N | Y | Resolved | COVID-19 | 4/19/2021 | 4/19/2021 |
| 210433101 | 150010197 | | Elig | Coverage Ended or Ending | Child MAGI | 4/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 4/20/2021 |
| 210431804 | 150091431 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/6/2021 | Y | Y | Y | Resolved | Withdrawn | 4/20/2021 | 4/20/2021 |
| 210432519 | 150937187 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/20/2021 | 4/20/2021 |
| 210432756 | 150896880 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 4/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/20/2021 | 4/20/2021 |
| 210329813 | 151898041 | | Elig | Change of Benefit | | 3/25/2021 | N | N | Y | Resolved | No Valid Factual | 4/20/2021 | 4/20/2021 |
| 210326554 | 151742519 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/21/2021 | 4/21/2021 |
| 210434109 | 150001261 | | Elig | Coverage Ended or | | 4/19/2021 | N | N | Y | Resolved | COVID-19 | 4/21/2021 | 4/21/2021 |
| 210433358 | 150751922 | | Elig | Change of Benefit | | 4/22/2021 | N | N | N | Resolved | Withdrawn | 4/22/2021 | 4/22/2021 |
| 210434155 | 151770283 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/20/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/22/2021 | 4/22/2021 |
| 210434207 | 150790891 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/22/2021 | 4/22/2021 |
| 210433400 | 151160983 | | Elig | Coverage Ended or | | 4/19/2021 | N | N | Y | Resolved | COVID-19 | 4/22/2021 | 4/22/2021 |
| 210329259 | 150480201 | | Elig | Coverage Ended or | Child MAGI | 3/24/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/23/2021 | 4/23/2021 |
| 210433810 | 150021682 | | Elig | Coverage Ended or | CoverKids Child | 4/20/2021 | N | N | Y | Resolved | Withdrawn | 4/23/2021 | 4/23/2021 |
| 210430708 | 151107232 | | Elig | Change of Benefit | | 4/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/23/2021 | 4/23/2021 |
| 210433957 | 150333720 | | Elig | Coverage Ended or Ending | Child MAGI | 4/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/26/2021 | 4/26/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210432767 | 150325691 | | Elig | Coverage Ended or Ending | Child MAGI | 4/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/26/2021 | 4/26/2021 |
| 210431182 | 151287837 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/5/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/26/2021 | 4/26/2021 |
| 210331056 | 150415203 | | Elig | Coverage Ended or | Caretaker Relative | 3/31/2021 | Y | Y | Y | Resolved | COVID-19 | 4/27/2021 | 4/27/2021 |
| 210435362 | 150487840 | | Elig | Coverage Ended or | | 4/27/2021 | N | N | Y | Resolved | COVID-19 | 4/27/2021 | 4/27/2021 |
| 210435402 | 150513493 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435403 | 150705942 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435404 | 150705942 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435405 | 150705942 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435406 | 150705942 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435407 | 150705942 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435408 | 150705942 | | Elig | Coverage Ended or Ending | Child MAGI | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/27/2021 | 4/27/2021 |
| 210435602 | 150986481 | | Elig | Change of Benefit | Caretaker Relative | 4/26/2021 | N | N | Y | Resolved | Untimely Appeal | 4/27/2021 | 4/27/2021 |
| 210330512 | 150573589 | | Elig | Change of Benefit | MAGI Pregnancy | 3/31/2021 | N | N | Y | Resolved | No Valid Factual | 4/27/2021 | 4/27/2021 |
| 210435313 | 150551793 | | Elig | Coverage Ended or Ending | Medical Assistance | 4/27/2021 | N | N | Y | Resolved | COVID-19 | 4/28/2021 | 4/28/2021 |
| 210329260 | 150649239 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2021 | 4/28/2021 |
| 210329261 | 150649239 | | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 4/28/2021 | 4/28/2021 |
| 210433852 | 150450755 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2021 | 4/29/2021 |
| 210433853 | 150450755 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 4/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/29/2021 | 4/29/2021 |
| 210432955 | 151460378 | | Elig | Coverage Ended or | CoverKids Child | 4/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/29/2021 | 4/29/2021 |
| 210432010 | 151359925 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 4/8/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/29/2021 | 4/29/2021 |
| 210432303 | 150138374 | | Elig | Coverage Ended or | CoverKids Child | 4/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 4/30/2021 | 4/30/2021 |
| 210436006 | 150460214 | | Elig | Coverage Ended or | Child MAGI | 4/29/2021 | N | N | N | Resolved | Untimely Appeal | 4/30/2021 | 4/30/2021 |
| 210436007 | 150460214 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2021 | N | N | N | Resolved | Untimely Appeal | 4/30/2021 | 4/30/2021 |
| 210433950 | 150005185 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/19/2021 | Y | Y | Y | Resolved | COVID-19 | 5/3/2021 | 5/3/2021 |
| 210432951 | 151237991 | | Elig | Coverage Ended or | | 4/13/2021 | Y | Y | N | Resolved | COVID-19 | 5/3/2021 | 5/3/2021 |
| 210536253 | 151435855 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/3/2021 | 5/3/2021 |
| 210435954 | 150415973 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2021 | N | N | Y | Resolved | COVID-19 | 5/3/2021 | 5/3/2021 |
| 210435955 | 151713765 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/3/2021 | 5/3/2021 |
| 210435855 | 150780237 | | Elig | Coverage Ended or | Transitional Medicaid | 4/28/2021 | N | N | Y | Resolved | COVID-19 | 5/3/2021 | 5/3/2021 |
| 210435510 | 151296444 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 4/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/3/2021 | 5/3/2021 |
| 210432358 | 151150028 | | Elig | Coverage Ended or | | 4/15/2021 | N | N | Y | Resolved | COVID-19 | 5/3/2021 | 5/3/2021 |
| 210536708 | 150737369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2021 | 5/4/2021 |
| 210536709 | 150737369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2021 | 5/4/2021 |
| 210536710 | 150737369 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2021 | 5/4/2021 |
| 210536711 | 150737369 | | Elig | Coverage Ended or Ending | Child MAGI | 5/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/4/2021 | 5/4/2021 |
| 210537102 | 151335277 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 5/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2021 | 5/4/2021 |
| 210433802 | 150795827 | | Elig | Change of Benefit | Qualified Medicare | 4/19/2021 | N | N | N | Resolved | No Valid Factual | 5/4/2021 | 5/4/2021 |
| 210435452 | 150581078 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2021 | 5/5/2021 |
| 210536413 | 151348704 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/3/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/6/2021 | 5/6/2021 |
| 210536452 | 151869126 | | Elig | Coverage Ended or Ending | | 5/3/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/6/2021 | 5/6/2021 |
| 210537053 | 151690046 | | Elig | Coverage Ended or | | 5/4/2021 | Y | Y | Y | Resolved | COVID-19 | 5/7/2021 | 5/7/2021 |
| 210536808 | 150722326 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/7/2021 | 5/7/2021 |
| 210536508 | 151930632 | | Elig | Coverage Ended or Ending | | 5/5/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2021 | 5/7/2021 |
| 210536611 | 151715590 | | Elig | Coverage Ended or | | 5/4/2021 | N | N | N | Resolved | Non Fair Hearable | 5/7/2021 | 5/7/2021 |
| 210536259 | 150620328 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2021 | 5/7/2021 |
| 210536667 | 151930182 | | Elig | Change of Benefit | CoverKids Pregnant Woman | 5/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/7/2021 | 5/7/2021 |
| 210433405 | 151252433 | | Elig | Coverage Ended or | Qualifying Individual 1 | 4/19/2021 | N | N | Y | Resolved | No Valid Factual | 5/7/2021 | 5/7/2021 |
| 210432758 | 150740499 | | Elig | Coverage Ended or | | 4/13/2021 | N | N | N | Resolved | No Valid Factual | 5/7/2021 | 5/7/2021 |
| 210536854 | 150971731 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2021 | 5/10/2021 |
| 210436162 | 150134019 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/30/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2021 | 5/10/2021 |
| 210436167 | 150134019 | | Elig | Coverage Ended or Ending | Child MAGI | 4/30/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2021 | 5/10/2021 |
| 210436168 | 150134019 | | Elig | Coverage Ended or Ending | Child MAGI | 4/30/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2021 | 5/10/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210330277 | 151044521 | | Elig | Change of Benefit | | 3/29/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/11/2021 | 5/11/2021 |
| 210536455 | 150103089 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/6/2021 | N | N | N | Resolved | COVID-19 | 5/12/2021 | 5/12/2021 |
| 210435260 | 150940680 | | Elig | Coverage Ended or | Institutional Medicaid | 4/28/2021 | N | N | Y | Resolved | Withdrawn | 5/12/2021 | 5/12/2021 |
| 210436650 | 150339571 | | Elig | Coverage Ended or | Caretaker Relative | 4/30/2021 | Y | Y | Y | Resolved | Withdrawn | 5/13/2021 | 5/13/2021 |
| 210435701 | 151225107 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/13/2021 | 5/13/2021 |
| 210536406 | 151070400 | | Elig | Coverage Ended or Ending | Widow/Widower | 5/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/13/2021 | 5/13/2021 |
| 210435169 | 150543899 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/13/2021 | 5/13/2021 |
| 210536485 | 150646234 | | Elig | Coverage Ended or | Qualified Medicare | 5/12/2021 | Y | Y | Y | Resolved | COVID-19 | 5/14/2021 | 5/14/2021 |
| 210537023 | 150887342 | | Elig | Coverage Ended or | | 5/11/2021 | N | N | N | Resolved | Non Fair Hearable | 5/14/2021 | 5/14/2021 |
| 210536965 | 151210096 | | Elig | Coverage Ended or | | 5/7/2021 | N | N | Y | Resolved | COVID-19 | 5/14/2021 | 5/14/2021 |
| 210536862 | 151869126 | | Elig | Coverage Ended or Ending | | 5/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/14/2021 | 5/14/2021 |
| 210536225 | 150983019 | | Elig | Coverage Ended or | Institutional Medicaid | 5/13/2021 | Y | Y | Y | Resolved | COVID-19 | 5/17/2021 | 5/17/2021 |
| 210536273 | 150856191 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 5/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210536274 | 150856191 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210536691 | 150299188 | | Elig | Coverage Ended or | Caretaker Relative | 5/10/2021 | Y | Y | Y | Resolved | COVID-19 | 5/17/2021 | 5/17/2021 |
| 210536370 | 151844024 | | Elig | Coverage Ended or | | 5/7/2021 | Y | Y | Y | Resolved | COVID-19 | 5/17/2021 | 5/17/2021 |
| 210431758 | 150718815 | | Elig | Coverage Ended or Ending | Child MAGI | 4/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210537802 | 150468339 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210537024 | 150502281 | | Elig | Change of Benefit | Woman | 5/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210537025 | 150502281 | | Elig | Change of Benefit | CoverKids Child | 5/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210537027 | 150502281 | | Elig | Change of Benefit | CoverKids Child | 5/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210536194 | 150109525 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/11/2021 | N | N | Y | Resolved | Appellant | 5/17/2021 | 5/17/2021 |
| 210536681 | 151126989 | | Elig | Coverage Ended or | Pickle Passalong | 5/6/2021 | N | N | Y | Resolved | COVID-19 | 5/17/2021 | 5/17/2021 |
| 210536205 | 150811644 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210536453 | 150328898 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2021 | 5/17/2021 |
| 210433762 | 151482374 | | Elig | Coverage Ended or Ending | Pickle Passalong | 4/21/2021 | N | N | N | Resolved | Appellant | 5/17/2021 | 5/17/2021 |
| 210432560 | 150010197 | | Elig | Coverage Ended or | Qualified Medicare | 4/13/2021 | Y | Y | Y | Resolved | COVID-19 | 5/18/2021 | 5/18/2021 |
| 210432559 | 150010197 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 5/18/2021 |
| 210536878 | 150341267 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 5/18/2021 |
| 210536879 | 150341267 | | Elig | Coverage Ended or Ending | Child MAGI | 5/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 5/18/2021 |
| 210536880 | 150341267 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2021 | N | N | Y | Resolved | Appellant | 5/18/2021 | 5/18/2021 |
| 210536934 | 150656832 | | Elig | Coverage Ended or | Caretaker Relative | 5/11/2021 | N | N | Y | Resolved | COVID-19 | 5/18/2021 | 5/18/2021 |
| 210536335 | 151036829 | | Elig | Coverage Ended or | Qualified Medicare | 5/10/2021 | N | N | Y | Resolved | COVID-19 | 5/18/2021 | 5/18/2021 |
| 210536955 | 151140026 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 5/18/2021 |
| 210536855 | 150620699 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/3/2021 | N | N | Y | Resolved | No Valid Factual Dispute | 5/18/2021 | 5/18/2021 |
| 210431202 | 150028978 | | Elig | Change of Benefit | | 3/31/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 5/18/2021 |
| 210537602 | 150618772 | | Elig | Coverage Ended or | Child MAGI | 5/18/2021 | Y | Y | Y | Resolved | COVID-19 | 5/19/2021 | 5/19/2021 |
| 210536203 | 150161412 | | Elig | Change of Benefit | Qualified Medicare | 5/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2021 | 5/19/2021 |
| 210536204 | 150161412 | | Elig | Change of Benefit | Qualified Medicare | 5/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2021 | 5/19/2021 |
| 210436704 | 151481444 | | Elig | Coverage Ended or | Child MAGI | 4/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2021 | 5/19/2021 |
| 210435757 | 150724842 | | Elig | Coverage Ended or | Qualified Medicare | 4/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/19/2021 | 5/19/2021 |
| 210537750 | 150145349 | | Elig | Coverage Ended or | Caretaker Relative | 5/17/2021 | N | N | Y | Resolved | COVID-19 | 5/19/2021 | 5/19/2021 |
| 210537803 | 150468339 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2021 | 5/19/2021 |
| 210433462 | 151316393 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/22/2021 | Y | Y | Y | Resolved | COVID-19 | 5/20/2021 | 5/20/2021 |
| 210433451 | 151232617 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 4/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/20/2021 | 5/20/2021 |
| 210537605 | 150162917 | | Elig | Coverage Ended or Ending | Child MAGI | 5/19/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2021 | 5/20/2021 |
| 210537606 | 150162917 | | Elig | Coverage Ended or Ending | Child MAGI | 5/19/2021 | N | N | Y | Resolved | Appellant | 5/20/2021 | 5/20/2021 |
| 210537002 | 151729289 | | Elig | Change of Benefit | | 5/3/2021 | N | N | N | Resolved | Withdrawn | 5/20/2021 | 5/20/2021 |
| 210433665 | 150005206 | | Elig | Coverage Ended or Ending | Woman | 4/19/2021 | Y | Y | Y | Resolved | Appellant | 5/21/2021 | 5/21/2021 |
| 210329601 | 150259021 | | Elig | Coverage Ended or | Medically Needy Child | 3/22/2021 | N | N | Y | Resolved | No Valid Factual | 5/21/2021 | 5/21/2021 |
| 210537463 | 151418654 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/21/2021 | N | N | Y | Resolved | Untimely Appeal | 5/24/2021 | 5/24/2021 |
| 210537355 | 151057426 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 5/18/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/24/2021 | 5/24/2021 |
| 210329468 | 150584675 | | Elig | Coverage Ended or | Child MAGI | 3/22/2021 | Y | Y | Y | Resolved | No Valid Factual | 5/25/2021 | 5/25/2021 |
| 210538902 | 150994548 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2021 | 5/25/2021 |
| 210329800 | 150004029 | | Elig | Change of Benefit | CoverKids Child | 3/25/2021 | N | N | Y | Resolved | No Valid Factual | 5/25/2021 | 5/25/2021 |
| 210537111 | 150787197 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/7/2021 | Y | Y | Y | Resolved | COVID-19 | 5/26/2021 | 5/26/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210536618 | 151028235 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/5/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2021 | 5/26/2021 |
| 210536807 | 150722326 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2021 | Y | Y | Y | Resolved | Withdrawn | 5/26/2021 | 5/26/2021 |
| 210435607 | 150256369 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 4/28/2021 | Y | Y | N | Resolved | Appellant | 5/26/2021 | 5/26/2021 |
| 210539152 | 151120440 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2021 | 5/26/2021 |
| 210537678 | 150213280 | | Elig | Change of Benefit | TennCare Standard Uninsured | 5/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2021 | 5/26/2021 |
| 210537965 | 150630655 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2021 | 5/26/2021 |
| 210537312 | 150650079 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/27/2021 | 5/27/2021 |
| 210538426 | 150791987 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/27/2021 | N | N | Y | Resolved | COVID-19 | 5/27/2021 | 5/27/2021 |
| 210327507 | 150666778 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/27/2021 | 5/27/2021 |
| 210539029 | 150227200 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/23/2021 | N | N | N | Resolved | Non Fair Hearable | 5/28/2021 | 5/28/2021 |
| 210538860 | 151100186 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210538161 | 150162917 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/18/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210536193 | 150595077 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/11/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 6/1/2021 | 6/1/2021 |
| 210536866 | 150765372 | | Elig | Change of Benefit | Deemed Newborn | 5/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/1/2021 | 6/1/2021 |
| 210538856 | 150142914 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/1/2021 | 6/1/2021 |
| 210639851 | 150841688 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210539402 | 150451446 | | Elig | Change of Benefit | Qualifying Individual 1 (QI1) | 5/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210538325 | 150727363 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210538418 | 151156729 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210538508 | 150256403 | | Elig | Coverage Ended or Ending | Former Foster Care | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210539254 | 150963593 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/25/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210538550 | 151131893 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210537676 | 150176771 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2021 | 6/1/2021 |
| 210537865 | 150881803 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/20/2021 | N | N | Y | Resolved | Appellant | 6/1/2021 | 6/1/2021 |
| 210434102 | 150027410 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/19/2021 | N | N | Y | Resolved | Withdrawn | 6/1/2021 | 6/1/2021 |
| 210536565 | 150438554 | | Elig | Coverage Ended or Ending | Child MAGI | 5/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2021 | 6/2/2021 |
| 210536346 | 150969365 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/11/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/2/2021 | 6/2/2021 |
| 210540000 | 150124933 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 5/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2021 | 6/3/2021 |
| 210537559 | 150543685 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/3/2021 | 6/3/2021 |
| 210537560 | 150543685 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2021 | Y | Y | Y | Resolved | Appellant | 6/3/2021 | 6/3/2021 |
| 210536483 | 151147890 | | Elig | Change of Benefit | Qualified Medicare | 5/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/3/2021 | 6/3/2021 |
| 210536526 | 150600646 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 5/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/3/2021 | 6/3/2021 |
| 210537452 | 150651960 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/12/2021 | Y | Y | Y | Resolved | Withdrawn | 6/3/2021 | 6/3/2021 |
| 210640153 | 151005698 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/2/2021 | N | N | Y | Resolved | Withdrawn | 6/3/2021 | 6/3/2021 |
| 210539117 | 150265872 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2021 | 6/3/2021 |
| 210537752 | 150630129 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/4/2021 | 6/4/2021 |
| 210537753 | 150630129 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/4/2021 | 6/4/2021 |
| 210536887 | 150591247 | | Elig | Change of Benefit | Qualified Medicare | 5/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/4/2021 | 6/4/2021 |
| 210536877 | 150414806 | | Elig | Change of Benefit | Qualified Medicare | 5/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/4/2021 | 6/4/2021 |
| 210536836 | 150587224 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2021 | 6/4/2021 |
| 210539023 | 151005683 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/26/2021 | N | N | N | Resolved | Non Fair Hearable | 6/4/2021 | 6/4/2021 |
| 210539257 | 150909527 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/25/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/4/2021 | 6/4/2021 |
| 210435758 | 150412571 | | Elig | Coverage Ended or Ending | Pickle Passalong | 4/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/7/2021 | 6/7/2021 |
| 210639416 | 150458897 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2021 | 6/7/2021 |
| 210639857 | 151192833 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2021 | 6/7/2021 |
| 210639331 | 150214511 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/2/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/7/2021 | 6/7/2021 |
| 210639557 | 151059834 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/2/2021 | N | N | Y | Resolved | Appellant | 6/7/2021 | 6/7/2021 |
| 210539209 | 150821659 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/27/2021 | N | N | Y | Resolved | COVID-19 | 6/7/2021 | 6/7/2021 |
| 210539702 | 150324895 | | Elig | Change of Benefit | TennCare Standard Uninsured | 5/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2021 | 6/7/2021 |
| 210539703 | 150324895 | | Elig | Change of Benefit | TennCare Standard Uninsured | 5/27/2021 | N | N | Y | Resolved | Appellant | 6/7/2021 | 6/7/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210537551 | 150707654 | | Elig | Coverage Ended or Ending | Child MAGI | 5/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210537552 | 150707654 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210536566 | 151966399 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/13/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210640231 | 150333320 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/4/2021 | | N | N | Y | Resolved | Untimely Appeal | 6/8/2021 | 6/8/2021 |
| 210639415 | 150810602 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/3/2021 | | N | N | Y | Resolved | Untimely Appeal | 6/8/2021 | 6/8/2021 |
| 210639618 | 150302608 | | Elig | Change of Benefit | CoverKids Pregnant Woman | 6/2/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210639322 | 150862047 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/1/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210639615 | 150724980 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/29/2021 | | N | N | Y | Resolved | Withdrawn | 6/8/2021 | 6/8/2021 |
| 210538810 | 150923565 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/26/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2021 | 6/8/2021 |
| 210538016 | 150408906 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2021 | | N | N | Y | Resolved | No Valid Factual | 6/8/2021 | 6/8/2021 |
| 210640267 | 150546797 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210539650 | 151903563 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210538901 | 150318906 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/24/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210537352 | 150768519 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/18/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/9/2021 | 6/9/2021 |
| 210537451 | 150880233 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/18/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/9/2021 | 6/9/2021 |
| 210537665 | 150716130 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/9/2021 | 6/9/2021 |
| 210639525 | 150753026 | | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 6/8/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210640232 | 150404535 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/4/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210639483 | 150931633 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2021 | 6/9/2021 |
| 210639964 | 150907459 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2021 | | N | N | Y | Resolved | Appellant | 6/9/2021 | 6/9/2021 |
| 210639956 | 150229031 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/1/2021 | | N | N | Y | Resolved | COVID-19 | 6/9/2021 | 6/9/2021 |
| 210538455 | 150397363 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/25/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2021 | 6/10/2021 |
| 210538107 | 150844480 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 5/20/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2021 | 6/10/2021 |
| 210537912 | 150255637 | | Elig | Change of Benefit | Qualified Medicare | 5/19/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/10/2021 | 6/10/2021 |
| 210640176 | 150867836 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2021 | 6/10/2021 |
| 210640852 | 150772181 | | Elig | Coverage Ended or Ending | | 6/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2021 | 6/10/2021 |
| 210640855 | 152039242 | | Elig | Coverage Ended or Ending | | 6/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2021 | 6/10/2021 |
| 210640159 | 151914575 | | Elig | Change of Benefit | Child MAGI | 6/3/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2021 | 6/10/2021 |
| 210639390 | 151301728 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/8/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2021 | 6/11/2021 |
| 210640851 | 150460439 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | | N | N | N | Resolved | Untimely Appeal | 6/11/2021 | 6/11/2021 |
| 210640164 | 151004493 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2021 | 6/11/2021 |
| 210640222 | 151135170 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/11/2021 | 6/11/2021 |
| 210639733 | 151035764 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210639877 | 150863005 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210639905 | 150337304 | | Elig | Change of Benefit | Qualified Medicare | 6/1/2021 | | Y | Y | Y | Resolved | COVID-19 | 6/14/2021 | 6/14/2021 |
| 210538851 | 150436106 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/24/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210640461 | 151271025 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/10/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210639427 | 150888947 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/9/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210640652 | 150729143 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/8/2021 | | N | N | N | Resolved | Non Fair Hearable | 6/14/2021 | 6/14/2021 |
| 210640857 | 151793227 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/8/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210539260 | 150172935 | | Elig | Coverage Ended or Ending | Child MAGI | 5/26/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/14/2021 | 6/14/2021 |
| 210538320 | 150352690 | | Elig | Change of Benefit | Qualified Medicare | 5/25/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210539000 | 150446492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210537918 | 150625253 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/21/2021 | | Y | Y | Y | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210537808 | 150329137 | | Elig | Coverage Ended or Ending | | 5/18/2021 | | Y | Y | N | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210537809 | 150329137 | | Elig | Coverage Ended or Ending | | 5/18/2021 | | Y | Y | N | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210537810 | 150329137 | | Elig | Coverage Ended or Ending | | 5/18/2021 | | Y | Y | N | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210537811 | 150329137 | | Elig | Coverage Ended or Ending | | 5/18/2021 | | Y | Y | N | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210538202 | 151968812 | | Elig | Coverage Ended or Ending | | 5/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2021 | 6/15/2021 |
| 210436100 | 150733947 | | Elig | Coverage Ended or Ending | Child MAGI | 4/27/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/15/2021 | 6/15/2021 |
| 210640307 | 151175456 | | Elig | Coverage Ended or Ending | | 6/10/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/15/2021 | 6/15/2021 |
| 210639818 | 151662337 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/7/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/15/2021 | 6/15/2021 |

| ID1 | ID2 | | Type | Action | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210538903 | 151052845 | | Elig | Change of Benefit | | 5/24/2021 | N | N | Y | Resolved | No Valid Factual | 6/15/2021 | 6/15/2021 |
| 210536321 | 150735316 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/6/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2021 | 6/15/2021 |
| 210640957 | 150692738 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2021 | Y | Y | Y | Resolved | COVID-19 | 6/16/2021 | 6/16/2021 |
| 210640958 | 150692738 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2021 | Y | Y | Y | Resolved | COVID-19 | 6/16/2021 | 6/16/2021 |
| 210539653 | 150911883 | | Elig | Change of Benefit | Qualified Medicare | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210539654 | 150911883 | | Elig | Change of Benefit | Qualified Medicare | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210539019 | 150671109 | | Elig | Change of Benefit | Qualified Medicare | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210538456 | 150259336 | | Elig | Change of Benefit | Qualified Medicare | 5/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210538706 | 150791565 | | Elig | Change of Benefit | Qualified Medicare | 5/25/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210539253 | 150191783 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/25/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210538607 | 151098363 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/24/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210642706 | 151095748 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/16/2021 | N | N | Y | Resolved | Withdrawn | 6/16/2021 | 6/16/2021 |
| 210641950 | 150965787 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2021 | 6/16/2021 |
| 210640700 | 151026150 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/10/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2021 | 6/16/2021 |
| 210642200 | 151120716 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/9/2021 | N | N | Y | Resolved | Non Fair Hearable | 6/16/2021 | 6/16/2021 |
| 210639385 | 151207505 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2021 | 6/16/2021 |
| 210639386 | 151207505 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2021 | 6/16/2021 |
| 210639387 | 151207505 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2021 | 6/16/2021 |
| 210639757 | 150018342 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/2/2021 | N | N | Y | Resolved | COVID-19 | 6/16/2021 | 6/16/2021 |
| 210639357 | 150485302 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/1/2021 | N | N | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210538357 | 150018342 | | Elig | Change of Benefit | Child MAGI | 5/26/2021 | N | N | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210537457 | 151338020 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/19/2021 | N | Y | Y | Resolved | No Valid Factual | 6/16/2021 | 6/16/2021 |
| 210639473 | 151079965 | | Elig | Coverage Ended or Ending Institutional Medicaid | Disabled | 6/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210639960 | 151534044 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/3/2021 | Y | Y | Y | Resolved | Withdrawn | 6/17/2021 | 6/17/2021 |
| 210539450 | 150426038 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/17/2021 | 6/17/2021 |
| 210640250 | 150164240 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/17/2021 | 6/17/2021 |
| 210538328 | 150552515 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/17/2021 | 6/17/2021 |
| 210538610 | 150827370 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/17/2021 | 6/17/2021 |
| 210641818 | 150384360 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/17/2021 | N | N | Y | Resolved | COVID-19 | 6/17/2021 | 6/17/2021 |
| 210641908 | 150889693 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/14/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210641151 | 150438391 | | Elig | Coverage Ended or Ending | | 6/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210641859 | 151721526 | | Elig | Coverage Ended or Ending | | 6/10/2021 | N | N | Y | Resolved | Non Fair Hearable | 6/17/2021 | 6/17/2021 |
| 210641861 | 150903172 | | Elig | Coverage Ended or Ending Specified Low-Income Medicare Beneficiary | Caretaker Relative | 6/10/2021 | N | N | Y | Resolved | Non Fair Hearable | 6/17/2021 | 6/17/2021 |
| 210639521 | 150544409 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/7/2021 | N | N | Y | Resolved | Withdrawn | 6/17/2021 | 6/17/2021 |
| 210538962 | 150753289 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210538963 | 150753289 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210538964 | 150753289 | | Elig | Coverage Ended or Ending | Medical Assistance Qualified Medicare Beneficiary (QMB) | 5/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2021 | 6/17/2021 |
| 210639736 | 151205991 | | Elig | Change of Benefit | Beneficiary (QMB) | 6/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2021 | 6/18/2021 |
| 210639658 | 150185875 | | Elig | Coverage Ended or Ending Institutional Medicaid | Aged | 6/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/18/2021 | 6/18/2021 |
| 210639356 | 151355910 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/18/2021 | 6/18/2021 |
| 210539901 | 151330898 | | Elig | Change of Benefit | Qualified Medicare | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/18/2021 | 6/18/2021 |
| 210539753 | 150908500 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/18/2021 | 6/18/2021 |
| 210539902 | 151330898 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/18/2021 | 6/18/2021 |
| 210538433 | 151284796 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/18/2021 | 6/18/2021 |
| 210641975 | 150800942 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2021 | N | N | Y | Resolved | COVID-19 | 6/18/2021 | 6/18/2021 |
| 210641954 | 150761884 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/15/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2021 | 6/18/2021 |
| 210642400 | 150466563 | | Elig | Coverage Ended or Ending TennCare Standard | Pickle Passalong | 6/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/18/2021 | 6/18/2021 |
| 210641601 | 150177566 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 6/11/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/18/2021 | 6/18/2021 |
| 210642263 | 151296963 | | Elig | Coverage Ended or Ending | | 6/11/2021 | N | N | N | Resolved | Appellant | 6/18/2021 | 6/18/2021 |
| 210639806 | 150625651 | | Elig | Coverage Ended or Ending | | 6/2/2021 | N | N | N | Resolved | COVID-19 | 6/18/2021 | 6/18/2021 |
| 210639807 | 150625651 | | Elig | Coverage Ended or Ending Qualified Medicare Beneficiary (QMB) | | 6/2/2021 | N | N | N | Resolved | COVID-19 | 6/18/2021 | 6/18/2021 |
| 210642451 | 150866635 | | Elig | Coverage Ended or Ending Qualified Medicare Beneficiary (QMB) | Beneficiary (QMB) | 6/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210640460 | 151080107 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 6/10/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210641850 | 150380588 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/9/2021 | Y | Y | Y | Resolved | Appellant | 6/21/2021 | 6/21/2021 |
| 210640075 | 151747890 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2021 | Y | Y | Y | Resolved | Withdrawn | 6/21/2021 | 6/21/2021 |
| 210639380 | 151111058 | | Elig | Coverage Ended or Ending TennCare Standard | Pickle Passalong | 6/7/2021 | Y | Y | Y | Resolved | Withdrawn | 6/21/2021 | 6/21/2021 |
| 210640161 | 150967467 | | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 6/4/2021 | Y | Y | Y | Resolved | Appellant | 6/21/2021 | 6/21/2021 |
| 210639354 | 150660680 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/21/2021 | 6/21/2021 |
| 210639465 | 150756396 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/21/2021 | 6/21/2021 |
| 210538360 | 151015238 | | Elig | Coverage Ended or Ending Specified Low-Income Medicare Beneficiary | Caretaker Relative | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/21/2021 | 6/21/2021 |
| 210536837 | 150587224 | | Elig | Change of Benefit | Medicare Beneficiary | 5/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Qualified Medicare | | | | | | | Resolved in Favor of | | |
| 210642661 | 150352437 | | Elig | Change of Benefit | Beneficiary (QMB) | 6/17/2021 | N | N | Y | Resolved | Appellant | 6/21/2021 | 6/21/2021 |
| 210642358 | 150834941 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210642767 | 151722332 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210641836 | 150342364 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2021 | N | N | Y | Resolved | Withdrawn | 6/21/2021 | 6/21/2021 |
| 210641963 | 151566535 | | Elig | Coverage Ended or Ending | Child MAGI | 6/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210641913 | 151845324 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/15/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210642105 | 151188946 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210642502 | 150871056 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210641702 | 150004717 | | Elig | Change of Benefit | SSI Cash Recipient | 6/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210639890 | 151276790 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/10/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 6/21/2021 |
| 210640184 | 151145647 | | Elig | Coverage Ended or Ending | Aged | 6/9/2021 | N | N | Y | Resolved | Appellant | 6/21/2021 | 6/21/2021 |
| 210639678 | 150627623 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | N | N | Y | Resolved | Withdrawn | 6/21/2021 | 6/21/2021 |
| 210639409 | 150182461 | | Elig | Change of Benefit | Qualifying Individual 1 | 6/2/2021 | N | N | Y | Resolved | No Valid Factual | 6/21/2021 | 6/21/2021 |
| 210640856 | 150136325 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/10/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/22/2021 | 6/22/2021 |
| 210639860 | 150854201 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/3/2021 | Y | Y | Y | Resolved | Withdrawn | 6/22/2021 | 6/22/2021 |
| 210640207 | 151675825 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/22/2021 | 6/22/2021 |
| 210639313 | 150739922 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/22/2021 | 6/22/2021 |
| 210639906 | 151333569 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/22/2021 | 6/22/2021 |
| 210539952 | 150527027 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/22/2021 | 6/22/2021 |
| 210537652 | 150523589 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/22/2021 | 6/22/2021 |
| 210642018 | 150655199 | | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2021 | N | N | N | Resolved | Untimely Appeal | 6/22/2021 | 6/22/2021 |
| 210642519 | 151384394 | | Elig | Coverage Ended or Ending | | 6/18/2021 | N | N | Y | Resolved | COVID-19 | 6/22/2021 | 6/22/2021 |
| 210642520 | 150702590 | | Elig | Coverage Ended or Ending | | 6/18/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/22/2021 | 6/22/2021 |
| 210641831 | 150461681 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2021 | N | N | Y | Resolved | Appellant | 6/22/2021 | 6/22/2021 |
| 210639516 | 150213167 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | N | N | Y | Resolved | No Valid Factual | 6/22/2021 | 6/22/2021 |
| 210639861 | 151287766 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210639520 | 150630572 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210640229 | 150865535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210639562 | 150552050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210639563 | 150552050 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210639314 | 151093697 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/2/2021 | Y | Y | Y | Resolved | No Valid Factual Appellant | 6/23/2021 | 6/23/2021 |
| 210640054 | 150999841 | | Elig | Change of Benefit | Qualified Medicare | 6/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210539403 | 150582513 | | Elig | Change of Benefit | Qualified Medicare | 5/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210642666 | 152046001 | | Elig | Coverage Ended or Ending | | 6/21/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/23/2021 | 6/23/2021 |
| 210642593 | 151180658 | | Elig | Coverage Ended or Ending | | 6/18/2021 | N | N | N | Resolved | Non Fair Hearable | 6/23/2021 | 6/23/2021 |
| 210642103 | 151086387 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/23/2021 | 6/23/2021 |
| 210641154 | 151662602 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/9/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/23/2021 | 6/23/2021 |
| 210640071 | 150313387 | | Elig | Coverage Ended or Ending | Child MAGI | 6/8/2021 | N | N | Y | Resolved | Appellant | 6/23/2021 | 6/23/2021 |
| 210639923 | 151254457 | | Elig | Coverage Ended or Ending | | 5/25/2021 | N | N | Y | Resolved | No Valid Factual | 6/23/2021 | 6/23/2021 |
| 210642478 | 151030058 | | Elig | Change of Benefit | Qualified Medicare | 6/23/2021 | Y | Y | Y | Resolved | Untimely Appeal | 6/24/2021 | 6/24/2021 |
| 210642007 | 151664934 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/16/2021 | Y | Y | Y | Resolved | Appellant | 6/24/2021 | 6/24/2021 |
| 210639630 | 151329057 | | Elig | Coverage Ended or Ending | Child MAGI | 6/9/2021 | Y | Y | Y | Resolved | Withdrawn | 6/24/2021 | 6/24/2021 |
| 210640300 | 150864199 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/24/2021 | 6/24/2021 |
| 210639870 | 150771938 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 6/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2021 | 6/24/2021 |
| 210639961 | 150335847 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/24/2021 | 6/24/2021 |
| 210639509 | 151471438 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/2/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/24/2021 | 6/24/2021 |
| 210639809 | 150499294 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/2/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/24/2021 | 6/24/2021 |
| 210538712 | 150817652 | | Elig | Change of Benefit | Qualified Medicare | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/24/2021 | 6/24/2021 |
| 210642480 | 150249774 | | Elig | Coverage Ended or Ending | | 6/24/2021 | N | N | Y | Resolved | COVID-19 | 6/24/2021 | 6/24/2021 |
| 210642337 | 150979794 | | Elig | Coverage Ended or Ending | | 6/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2021 | 6/24/2021 |
| 210641897 | 150739205 | | Elig | Coverage Ended or Ending | | 6/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2021 | 6/24/2021 |
| 210641962 | 151566535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2021 | 6/24/2021 |
| 210639625 | 150440135 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2021 | 6/24/2021 |
| 210642470 | 150534178 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/21/2021 | Y | Y | Y | Resolved | Withdrawn | 6/25/2021 | 6/25/2021 |
| 210640800 | 150373692 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210639423 | 150668606 | | Elig | Change of Benefit | Qualified Medicare | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/25/2021 | 6/25/2021 |
| 210640067 | 150735721 | | Elig | Change of Benefit | | 6/7/2021 | Y | Y | N | Resolved | No Valid Factual | 6/25/2021 | 6/25/2021 |
| 210640168 | 150020452 | | Elig | Change of Benefit | Child MAGI | 6/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/25/2021 | 6/25/2021 |

| ID1 | ID2 | | Type | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210640215 | 150571719 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210639917 | 150571719 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210639475 | 150704157 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/25/2021 | 6/25/2021 |
| 210538157 | 150225880 | | Elig | Change of Benefit | Child MAGI | 5/18/2021 | Y | Y | Y | Resolved | Withdrawn | 6/25/2021 | 6/25/2021 |
| 210537106 | 150145349 | | Elig | Change of Benefit | Child MAGI | 5/6/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210537107 | 150145349 | | Elig | Change of Benefit | Child MAGI | 5/6/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210537108 | 150145349 | | Elig | Change of Benefit | Child MAGI | 5/6/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210537109 | 150145349 | | Elig | Change of Benefit | Child MAGI | 5/6/2021 | Y | Y | Y | Resolved | COVID-19 | 6/25/2021 | 6/25/2021 |
| 210642078 | 150068891 | | Elig | Change of Benefit | | 6/24/2021 | N | N | N | Resolved | Untimely Appeal Resolved in Favor of | 6/25/2021 | 6/25/2021 |
| 210642061 | 150885368 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/15/2021 | N | N | Y | Resolved | Appellant | 6/25/2021 | 6/25/2021 |
| 210642550 | 150538482 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2021 | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 6/25/2021 | 6/25/2021 |
| 210641050 | 150545973 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/11/2021 | N | N | Y | Resolved | Appellant | 6/25/2021 | 6/25/2021 |
| 210639879 | 150264534 | | Elig | Coverage Ended or Ending | HPE Child | 6/4/2021 | N | N | N | Resolved | No Valid Factual | 6/25/2021 | 6/25/2021 |
| 210536218 | 151424217 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/12/2021 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 6/1/2021 | 6/25/2021 |
| 210640905 | 151534944 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/11/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/28/2021 | 6/28/2021 |
| 210640410 | 152012704 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2021 | Y | Y | Y | Resolved | Appellant | 6/28/2021 | 6/28/2021 |
| 210639887 | 150786054 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210640403 | 150625338 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210639338 | 150546984 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210640035 | 151531844 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210640107 | 150734793 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210538657 | 151034355 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210538072 | 150747663 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 5/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210643458 | 150633914 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2021 | N | N | Y | Resolved | Withdrawn Resolved in Favor of | 6/28/2021 | 6/28/2021 |
| 210642187 | 151985094 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/28/2021 | 6/28/2021 |
| 210642122 | 150226694 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/21/2021 | N | N | Y | Resolved | Appellant | 6/28/2021 | 6/28/2021 |
| 210640040 | 150368408 | | Elig | Change of Benefit | | 6/8/2021 | N | N | Y | Resolved | No Valid Factual | 6/28/2021 | 6/28/2021 |
| 210640118 | 150477241 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2021 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 6/28/2021 | 6/28/2021 |
| 210642572 | 151242597 | | Elig | Change of Benefit | Child MAGI | 6/16/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/29/2021 | 6/29/2021 |
| 210642404 | 150554450 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/15/2021 | Y | Y | Y | Resolved | Appellant | 6/29/2021 | 6/29/2021 |
| 210642100 | 150161008 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/14/2021 | Y | Y | Y | Resolved | Withdrawn | 6/29/2021 | 6/29/2021 |
| 210639954 | 150745546 | | Elig | Coverage Ended or Ending | Child MAGI | 6/1/2021 | Y | Y | Y | Resolved | COVID-19 | 6/29/2021 | 6/29/2021 |
| 210639955 | 150745546 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/1/2021 | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of | 6/29/2021 | 6/29/2021 |
| 210538172 | 150842298 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2021 | Y | Y | Y | Resolved | Appellant | 6/29/2021 | 6/29/2021 |
| 210643605 | 150365213 | | Elig | Change of Benefit | Child MAGI | 6/28/2021 | N | N | N | Resolved | Untimely Appeal Resolved in Favor of | 6/29/2021 | 6/29/2021 |
| 210642854 | 150371200 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2021 | N | N | Y | Resolved | Appellant | 6/29/2021 | 6/29/2021 |
| 210640604 | 150844480 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/10/2021 | N | N | Y | Resolved | No Valid Factual | 6/29/2021 | 6/29/2021 |
| 210640962 | 151742780 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/9/2021 | N | N | N | Resolved | No Valid Factual | 6/29/2021 | 6/29/2021 |
| 210640268 | 150476512 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/7/2021 | N | N | N | Resolved | No Valid Factual Resolved in Favor of | 6/29/2021 | 6/29/2021 |
| 210640166 | 150842298 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/29/2021 | 6/29/2021 |
| 210640167 | 150842298 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2021 | N | N | Y | Resolved | Appellant No Valid Factual | 6/29/2021 | 6/29/2021 |
| 210640352 | 151144678 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/10/2021 | Y | Y | Y | Resolved | Dispute | 6/30/2021 | 6/30/2021 |
| 210640458 | 150236358 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/10/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/30/2021 | 6/30/2021 |
| 210640180 | 151293542 | | Elig | Change of Benefit | Qualified Medicare | 6/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/30/2021 | 6/30/2021 |
| 210639925 | 150439960 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/30/2021 | 6/30/2021 |
| 210640074 | 150749204 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 6/30/2021 | 6/30/2021 |
| 210639489 | 151020667 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/7/2021 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210539250 | 151103503 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/25/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210537455 | 150871073 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/19/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210643708 | 150737818 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/29/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210642911 | 150983449 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/25/2021 | N | N | N | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210643212 | 150226302 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210642518 | 151703965 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/18/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210642312 | 150727618 | | Elig | Coverage Ended or Ending | Child MAGI | 6/16/2021 | N | N | Y | Resolved | Appellant Resolved in Favor of | 6/30/2021 | 6/30/2021 |
| 210642314 | 150727618 | | Elig | Coverage Ended or Ending | Child MAGI | 6/16/2021 | N | N | Y | Resolved | Appellant | 6/30/2021 | 6/30/2021 |
| 210642251 | 150728542 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2021 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 7/1/2021 | 7/1/2021 |
| 210641904 | 151085244 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2021 | Y | Y | Y | Resolved | Appellant | 7/1/2021 | 7/1/2021 |
| 210641750 | 150136795 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/11/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/1/2021 | 7/1/2021 |
| 210640459 | 151078869 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/10/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/1/2021 | 7/1/2021 |
| 210640401 | 150249855 | | Elig | Change of Benefit | Qualified Medicare | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/1/2021 | 7/1/2021 |
| 210639869 | 150004320 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 7/1/2021 | 7/1/2021 |
| 210640216 | 150760687 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2021 | Y | Y | Y | Resolved | Appellant | 7/1/2021 | 7/1/2021 |

| Appeal ID | Case ID | Name | Type | Reason | Program | Notice Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210640217 | 150760687 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/1/2021 | 7/1/2021 |
| 210643259 | 150013292 | [redacted] | Elig | Change of Benefit | Caretaker Relative | 6/30/2021 | N | N | N | Resolved | Untimely Appeal | 7/1/2021 | 7/1/2021 |
| 210642123 | 150120756 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2021 | 7/1/2021 |
| 210744200 | 151030058 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 7/2/2021 | Y | Y | Y | Resolved | Untimely Appeal | 7/2/2021 | 7/2/2021 |
| 210642730 | 150617696 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210642707 | 150582024 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/16/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210641824 | 150761100 | [redacted] | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210641912 | 150802014 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210641911 | 151434722 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/15/2021 | Y | Y | Y | Resolved | Withdrawn | 7/2/2021 | 7/2/2021 |
| 210641874 | 150747662 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/14/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210639742 | 150732700 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210640550 | 151027796 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/8/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210639410 | 150415131 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210639411 | 150415131 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/3/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210538427 | 150091591 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210538428 | 150091591 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/27/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210537677 | 150176771 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 5/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210643413 | 150635599 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210643414 | 150635599 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210744301 | 150443131 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210644100 | 151816369 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/2/2021 | 7/2/2021 |
| 210642258 | 150667295 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/15/2021 | N | N | Y | Resolved | No Valid Factual Dispute | 7/2/2021 | 7/2/2021 |
| 210643863 | 151362511 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210643501 | 150559247 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210642536 | 151452480 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210642208 | 151147771 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/15/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 7/6/2021 | 7/6/2021 |
| 210642561 | 150935388 | [redacted] | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/15/2021 | Y | Y | Y | Resolved | Dispute | 7/6/2021 | 7/6/2021 |
| 210434301 | 150588368 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/22/2021 | Y | Y | Y | Resolved | COVID-19 | 7/6/2021 | 7/6/2021 |
| 210744850 | 150196298 | [redacted] | Elig | Coverage Ended or Ending | | 7/2/2021 | N | N | Y | Resolved | COVID-19 | 7/6/2021 | 7/6/2021 |
| 210641940 | 150425197 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2021 | N | N | Y | Resolved | Withdrawn | 7/6/2021 | 7/6/2021 |
| 210642728 | 151924325 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210642340 | 151762125 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210642320 | 150729661 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2021 | N | N | Y | Resolved | Appellant | 7/6/2021 | 7/6/2021 |
| 210642702 | 150238803 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/15/2021 | N | N | Y | Resolved | No Valid Factual | 7/6/2021 | 7/6/2021 |
| 210639824 | 151126540 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/9/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/6/2021 | 7/6/2021 |
| 210743914 | 150946607 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210643909 | 151047540 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210642436 | 150672679 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210642321 | 150525426 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210641910 | 150988739 | [redacted] | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/15/2021 | Y | Y | Y | Resolved | Dispute | 7/7/2021 | 7/7/2021 |
| 210642005 | 150901640 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 6/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/7/2021 | 7/7/2021 |
| 210642552 | 150603270 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/7/2021 | 7/7/2021 |
| 210538809 | 150090684 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QM8) | 5/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210537564 | 150186572 | [redacted] | Elig | Coverage Ended or Ending | Medical Assistance | 5/21/2021 | Y | Y | Y | Resolved | Appellant | 7/7/2021 | 7/7/2021 |
| 210742260 | 150024688 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 7/7/2021 | N | N | N | Resolved | Untimely Appeal | 7/7/2021 | 7/7/2021 |
| 210744855 | 151062506 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/6/2021 | N | N | N | Resolved | COVID-19 | 7/7/2021 | 7/7/2021 |
| 210643654 | 150715212 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | N | N | Y | Resolved | COVID-19 | 7/7/2021 | 7/7/2021 |
| 210643956 | 150955874 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210643005 | 151013369 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QM8) | 6/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210642792 | 150214204 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 6/23/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/7/2021 | 7/7/2021 |
| 210641989 | 150389960 | [redacted] | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/21/2021 | N | N | Y | Resolved | No Valid Factual | 7/7/2021 | 7/7/2021 |
| 210639576 | 151038188 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QM8) | 6/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2021 | 7/7/2021 |
| 210536881 | 150341267 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2021 | 7/7/2021 |
| 210643614 | 150332299 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QM8) | 6/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/8/2021 | 7/8/2021 |
| 210642169 | 150647258 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |
| 210642170 | 150647255 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210641973 | 150647119 | | Elig | Coverage Ended or | Pickle Passalong | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |
| 210642064 | 150870330 | | Elig | Coverage Ended or | Pickle Passalong | 6/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |
| 210642605 | 150546405 | | Elig | Coverage Ended or | Caretaker Relative | 6/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |
| 210642658 | 150536317 | | Elig | Coverage Ended or | Caretaker Relative | 6/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/8/2021 | 7/8/2021 |
| 210640036 | 150645771 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2021 | Y | Y | Y | Resolved | Withdrawn | 7/8/2021 | 7/8/2021 |
| 210643307 | 150931277 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/30/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2021 | 7/8/2021 |
| 210642485 | 151091208 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/25/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2021 | 7/8/2021 |
| 210745003 | 150744246 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/9/2021 | 7/9/2021 |
| 210642779 | 150954769 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/9/2021 | 7/9/2021 |
| 210641832 | 150259029 | | Elig | Coverage Ended or | Caretaker Relative | 6/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/9/2021 | 7/9/2021 |
| 210642505 | 150239140 | | Elig | Coverage Ended or | Pickle Passalong | 6/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/9/2021 | 7/9/2021 |
| 210744321 | 151128356 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/7/2021 | N | N | N | Resolved | Withdrawn | 7/9/2021 | 7/9/2021 |
| 210745050 | 151681866 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2021 | 7/9/2021 |
| 210643660 | 151174704 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 6/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/9/2021 | 7/9/2021 |
| 210641996 | 150365479 | | Elig | Coverage Ended or | Caretaker Relative | 6/22/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642670 | 150934402 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642068 | 150590252 | | Elig | Change of Benefit | Qualified Medicare | 6/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642181 | 150672931 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642175 | 151957486 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210642663 | 151030047 | | Elig | Change of Benefit | | 6/18/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642579 | 150765087 | | Elig | Change of Benefit | Qualified Medicare | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642580 | 150765087 | | Elig | Change of Benefit | Child MAGI | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642662 | 150138329 | | Elig | Change of Benefit | | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210641826 | 151030047 | | Elig | Coverage Ended or | Pickle Passalong | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642576 | 151020869 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642309 | 150733760 | | Elig | Coverage Ended or | Pickle Passalong | 6/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210642164 | 150827239 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210642056 | 150237691 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210639676 | 150154570 | | Elig | Change of Benefit | Deemed Newborn | 6/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210639421 | 150910491 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2021 | Y | Y | Y | Resolved | Withdrawn | 7/12/2021 | 7/12/2021 |
| 210639820 | 150910491 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2021 | Y | Y | Y | Resolved | Withdrawn | 7/12/2021 | 7/12/2021 |
| 210539156 | 150154570 | | Elig | Change of Benefit | | 5/25/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210745902 | 150733892 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210745903 | 150733892 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210744266 | 151760697 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210744252 | 150404581 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2021 | N | N | Y | Resolved | Withdrawn | 7/12/2021 | 7/12/2021 |
| 210642439 | 150694907 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/24/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2021 | 7/12/2021 |
| 210642501 | 150927076 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2021 | 7/12/2021 |
| 210538401 | 150225996 | | Elig | Coverage Ended or | Child MAGI | 5/24/2021 | N | N | N | Resolved | No Valid Factual | 7/12/2021 | 7/12/2021 |
| 210744324 | 150867344 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2021 | 7/13/2021 |
| 210641847 | 150914299 | | Elig | Coverage Ended or | Pickle Passalong | 6/21/2021 | Y | Y | Y | Resolved | COVID-19 | 7/13/2021 | 7/13/2021 |
| 210642307 | 150737582 | | Elig | Coverage Ended or | Caretaker Relative | 6/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/13/2021 | 7/13/2021 |
| 210642054 | 150680759 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2021 | 7/13/2021 |
| 210746800 | 150526199 | | Elig | Coverage Ended or | | 7/12/2021 | N | N | Y | Resolved | COVID-19 | 7/13/2021 | 7/13/2021 |
| 210744801 | 150338951 | | Elig | Change of Benefit | Child MAGI | 7/6/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/13/2021 | 7/13/2021 |
| 210642875 | 150889024 | | Elig | Change of Benefit | | 6/25/2021 | N | N | N | Resolved | No Valid Factual | 7/13/2021 | 7/13/2021 |
| 210431063 | 151789753 | | Katie | Change of Benefit | Katie Beckett Part B | 3/30/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/13/2021 | 7/13/2021 |
| 210643015 | 150589873 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/14/2021 | 7/14/2021 |
| 210642622 | 150839546 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2021 | Y | Y | Y | Resolved | Withdrawn | 7/14/2021 | 7/14/2021 |
| 210641987 | 150735718 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/14/2021 | 7/14/2021 |
| 210642770 | 150238904 | | Elig | Coverage Ended or | Child MAGI | 6/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/14/2021 | 7/14/2021 |
| 210640203 | 150966710 | | Elig | Coverage Ended or | Pickle Passalong | 6/1/2021 | Y | Y | Y | Resolved | COVID-19 | 7/14/2021 | 7/14/2021 |
| 210747658 | 150673148 | | Elig | Change of Benefit | Qualified Medicare | 7/14/2021 | N | N | Y | Resolved | Untimely Appeal | 7/14/2021 | 7/14/2021 |
| 210746756 | 151658939 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2021 | 7/14/2021 |
| 210744956 | 151834333 | | Elig | Coverage Ended or | Child MAGI | 7/8/2021 | N | N | N | Resolved | COVID-19 | 7/14/2021 | 7/14/2021 |
| 210744457 | 151325507 | | Elig | Coverage Ended or Ending | | 7/6/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/14/2021 | 7/14/2021 |
| 210744776 | 151306470 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/8/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744363 | 150854337 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744364 | 150854337 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210745002 | 150963831 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210643703 | 150661415 | | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210643704 | 150661415 | | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210643705 | 150661415 | | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210643706 | 150661415 | | Elig | Coverage Ended or Ending | Child MAGI | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210643707 | 150661415 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210642443 | 150273893 | | Elig | Change of Benefit | Deemed Newborn | 6/25/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/15/2021 | 7/15/2021 |
| 210642811 | 150411716 | | Elig | Change of Benefit | Qualified Medicare | 6/25/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/15/2021 | 7/15/2021 |
| 210641894 | 150615792 | | Elig | Coverage Ended or | Pickle Passalong | 6/23/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/15/2021 | 7/15/2021 |
| 210642021 | 150776822 | | Elig | Coverage Ended or | Caretaker Relative | 6/23/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/15/2021 | 7/15/2021 |
| 210641995 | 150440283 | | Elig | Coverage Ended or | Caretaker Relative | 6/22/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/15/2021 | 7/15/2021 |
| 210641884 | 150244593 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 6/18/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210640413 | 151162485 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210747559 | 151182793 | | Elig | Change of Benefit | Qualified Medicare | 7/15/2021 | | N | N | Y | Resolved | Untimely Appeal | 7/15/2021 | 7/15/2021 |
| 210747300 | 150231331 | | Elig | Change of Benefit | | 7/13/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744519 | 150412306 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744615 | 150526714 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744616 | 150526714 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210744685 | 150337790 | | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 7/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210743225 | 150538258 | | Elig | Change of Benefit | Child MAGI | 7/1/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210743226 | 150538258 | | Elig | Change of Benefit | Child MAGI | 7/1/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210743711 | 150250482 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/1/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/15/2021 | 7/15/2021 |
| 210746250 | 150186538 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/12/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210744852 | 150362682 | | Elig | Change of Benefit | Qualified Medicare | 7/6/2021 | | Y | Y | Y | Resolved | Withdrawn | 7/16/2021 | 7/16/2021 |
| 210643551 | 150207710 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210643552 | 150207710 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210643003 | 150566572 | | Elig | Change of Benefit | Qualified Medicare | 6/24/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210642437 | 150355085 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210642613 | 150752631 | | Elig | Change of Benefit | Qualified Medicare | 6/18/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210642614 | 150752631 | | Elig | Change of Benefit | Qualified Medicare | 6/18/2021 | | Y | Y | Y | Resolved | No Valid Factual | 7/16/2021 | 7/16/2021 |
| 210641967 | 150464048 | | Elig | Change of Benefit | Child MAGI | 6/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210641968 | 150464048 | | Elig | Change of Benefit | Child MAGI | 6/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210641969 | 150464048 | | Elig | Change of Benefit | Child MAGI | 6/17/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210747102 | 150019765 | | Elig | Coverage Ended or | Caretaker Relative | 7/13/2021 | | N | N | Y | Resolved | COVID-19 | 7/16/2021 | 7/16/2021 |
| 210747150 | 151128198 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/13/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746400 | 150719166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746401 | 150719166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746402 | 150719166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746403 | 150719166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746404 | 150719166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746405 | 150719166 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746504 | 150241851 | | Elig | Coverage Ended or Ending | Former Foster Care | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210746655 | 150988853 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/12/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210745117 | 152027238 | | Elig | Coverage Ended or | HPE Pregnancy | 7/8/2021 | | N | N | N | Resolved | COVID-19 | 7/16/2021 | 7/16/2021 |
| 210745116 | 152027238 | | Elig | Coverage Ended or Ending | HPE Child | 7/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 7/16/2021 | 7/16/2021 |
| 210642108 | 152004309 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/15/2021 | | N | N | Y | Resolved | Withdrawn | 7/1/2021 | 7/16/2021 |
| 210747910 | 150786998 | | Elig | Coverage Ended or Ending | | 7/15/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210747911 | 150786998 | | Elig | Coverage Ended or Ending | | 7/15/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210745502 | 151129262 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/9/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210744663 | 151114767 | | Elig | Coverage Ended or Ending | Child MAGI | 7/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210744664 | 151114767 | | Elig | Coverage Ended or Ending | Child MAGI | 7/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210744665 | 151114767 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210744605 | 151731201 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210644155 | 150665732 | | Elig | Change of Benefit | Qualified Medicare | 6/29/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/19/2021 | 7/19/2021 |
| 210644156 | 150665732 | | Elig | Change of Benefit | Qualified Medicare | 6/29/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/19/2021 | 7/19/2021 |
| 210538354 | 150248927 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 5/25/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210536272 | 151245976 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/11/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210536312 | 150496183 | | Elig | Change of Benefit | Beneficiary (QMB) | 5/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210536313 | 150496183 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210747106 | 151889069 | | Elig | Coverage Ended or Ending | | 7/16/2021 | N | N | N | Resolved | Appellant | 7/19/2021 | 7/19/2021 |
| 210747922 | 150384360 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2021 | N | N | Y | Resolved | Untimely Appeal | 7/19/2021 | 7/19/2021 |
| 210747610 | 150909407 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210744803 | 151199044 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/19/2021 | 7/19/2021 |
| 210747558 | 150925256 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/20/2021 | 7/20/2021 |
| 210747550 | 151138219 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/20/2021 | 7/20/2021 |
| 210642955 | 150947373 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/20/2021 | 7/20/2021 |
| 210747619 | 151165723 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2021 | N | N | Y | Resolved | Appellant | 7/20/2021 | 7/20/2021 |
| 210747519 | 151844809 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2021 | N | N | Y | Resolved | Untimely Appeal | 7/20/2021 | 7/20/2021 |
| 210747055 | 150671554 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/9/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/20/2021 | 7/20/2021 |
| 210744509 | 150881292 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/7/2021 | N | N | Y | Resolved | Appellant | 7/20/2021 | 7/20/2021 |
| 210744650 | 150326363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2021 | N | N | Y | Resolved | No Valid Factual | 7/20/2021 | 7/20/2021 |
| 210643362 | 150813486 | | Elig | Change of Benefit | Qualified Medicare | 6/30/2021 | N | N | Y | Resolved | Withdrawn | 7/20/2021 | 7/20/2021 |
| 210642452 | 151057304 | | Elig | Change of Benefit | Qualified Medicare | 6/15/2021 | N | N | Y | Resolved | No Valid Factual | 7/20/2021 | 7/20/2021 |
| 210747709 | 150259304 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/16/2021 | Y | Y | Y | Resolved | Withdrawn | 7/21/2021 | 7/21/2021 |
| 210643962 | 150792856 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210743963 | 150792856 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210643250 | 151498012 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210643408 | 150468168 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210643853 | 150723081 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210643213 | 151132339 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2021 | 7/21/2021 |
| 210639572 | 151721149 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income | 6/8/2021 | Y | Y | N | Resolved | Withdrawn | 7/21/2021 | 7/21/2021 |
| 210640160 | 150462129 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2021 | 7/21/2021 |
| 210639456 | 150729301 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2021 | Y | Y | N | Resolved | Appellant | 7/21/2021 | 7/21/2021 |
| 210538710 | 150869073 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2021 | 7/21/2021 |
| 210537510 | 150771601 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/18/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/21/2021 | 7/21/2021 |
| 210747116 | 152035196 | | Elig | Coverage Ended or Ending | | 7/17/2021 | N | N | Y | Resolved | Appellant | 7/21/2021 | 7/21/2021 |
| 210747303 | 151415496 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/14/2021 | Y | Y | Y | Resolved | Withdrawn | 7/22/2021 | 7/22/2021 |
| 210746350 | 151261835 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | Withdrawn | 7/22/2021 | 7/22/2021 |
| 210639707 | 150719350 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/22/2021 | 7/22/2021 |
| 210744213 | 150804912 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/22/2021 | 7/22/2021 |
| 210747363 | 150169438 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/20/2021 | Y | Y | Y | Resolved | Appellant | 7/23/2021 | 7/23/2021 |
| 210747913 | 150547107 | | Elig | Change of Benefit | Qualified Medicare | 7/15/2021 | Y | Y | Y | Resolved | Withdrawn | 7/23/2021 | 7/23/2021 |
| 210746254 | 150954780 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/9/2021 | Y | Y | Y | Resolved | Appellant | 7/23/2021 | 7/23/2021 |
| 210643823 | 150754383 | | Elig | Change of Benefit | Qualified Medicare | 6/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/23/2021 | 7/23/2021 |
| 210643650 | 150755829 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/23/2021 | 7/23/2021 |
| 210643651 | 150755829 | | Elig | Change of Benefit | Qualified Medicare Specified Low-Income | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/23/2021 | 7/23/2021 |
| 210643701 | 150632527 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/28/2021 | Y | Y | Y | Resolved | Dispute | 7/23/2021 | 7/23/2021 |
| 210642479 | 150773445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/23/2021 | Y | Y | Y | Resolved | Withdrawn | 7/9/2021 | 7/23/2021 |
| 210639519 | 150156870 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/23/2021 | 7/23/2021 |
| 210748501 | 150911318 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/23/2021 | N | N | N | Resolved | Untimely Appeal | 7/23/2021 | 7/23/2021 |
| 210748016 | 150609754 | | Elig | Coverage Ended or Ending | | 7/22/2021 | N | N | Y | Resolved | COVID-19 | 7/23/2021 | 7/23/2021 |
| 210747714 | 151261206 | | Elig | Change of Benefit | Qualified Medicare | 7/22/2021 | N | N | Y | Resolved | Untimely Appeal | 7/23/2021 | 7/23/2021 |
| 210747769 | 150679859 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2021 | N | N | N | Resolved | Untimely Appeal | 7/23/2021 | 7/23/2021 |
| 210747315 | 151986493 | | Elig | Change of Benefit | Beneficiary (QMB) | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/23/2021 | 7/23/2021 |
| 210747473 | 150159211 | | Elig | Coverage Ended or Ending | | 7/19/2021 | N | N | Y | Resolved | COVID-19 | 7/23/2021 | 7/23/2021 |
| 210743223 | 150552050 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2021 | N | N | N | Resolved | No Valid Factual | 7/23/2021 | 7/23/2021 |
| 210743224 | 150552050 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/1/2021 | N | N | N | Resolved | No Valid Factual | 7/23/2021 | 7/23/2021 |
| 210642578 | 150642169 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/17/2021 | N | N | Y | Resolved | No Valid Factual | 7/7/2021 | 7/23/2021 |
| 210749104 | 150921676 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/26/2021 | Y | Y | Y | Resolved | Untimely Appeal | 7/26/2021 | 7/26/2021 |
| 210747118 | 151055847 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/26/2021 | 7/26/2021 |
| 210744775 | 150908730 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2021 | Y | Y | Y | Resolved | Appellant | 7/26/2021 | 7/26/2021 |
| 210639922 | 150890655 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2021 | Y | Y | Y | Resolved | COVID-19 | 7/26/2021 | 7/26/2021 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Reason | Detail | Date | Y/N | Y/N | Y/N | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210536376 | 150818441 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/10/2021 | Y | Y | Y | Resolved | COVID-19 | 7/26/2021 | 7/26/2021 |
| 210748150 | 151188862 | | Elig | Coverage Ended or | | 7/23/2021 | N | N | Y | Resolved | COVID-19 | 7/26/2021 | 7/26/2021 |
| 210744253 | 151639491 | | Elig | Coverage Ended or | Pickle Passalong | 7/2/2021 | N | N | Y | Resolved | No Valid Factual | 7/26/2021 | 7/26/2021 |
| 210747183 | 151919943 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210748050 | 150618949 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210747316 | 151095001 | | Elig | Coverage Ended or Ending | | 7/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210744555 | 150577314 | | Elig | Coverage Ended or | Caretaker Relative | 7/6/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/27/2021 | 7/27/2021 |
| 210743915 | 150771618 | | Elig | Coverage Ended or | Caretaker Relative | 6/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/27/2021 | 7/27/2021 |
| 210643400 | 150953239 | | Elig | Coverage Ended or | Pickle Passalong | 6/28/2021 | Y | Y | Y | Resolved | Withdrawn | 7/27/2021 | 7/27/2021 |
| 210539158 | 150355086 | | Elig | Coverage Ended or | Caretaker Relative | 5/26/2021 | Y | Y | Y | Resolved | COVID-19 | 7/27/2021 | 7/27/2021 |
| 210749303 | 151065058 | | Elig | Change of Benefit | Qualified Medicare | 7/27/2021 | N | N | Y | Resolved | Untimely Appeal | 7/27/2021 | 7/27/2021 |
| 210749501 | 151028148 | | Elig | Coverage Ended or | Qualified Medicare | 7/27/2021 | N | N | N | Resolved | Untimely Appeal | 7/27/2021 | 7/27/2021 |
| 210749102 | 150609903 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2021 | N | N | N | Resolved | Untimely Appeal | 7/27/2021 | 7/27/2021 |
| 210749005 | 150262724 | | Elig | Change of Benefit | Child MAGI | 7/26/2021 | N | N | N | Resolved | Withdrawn | 7/27/2021 | 7/27/2021 |
| 210748450 | 150909022 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/23/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210749365 | 150766863 | | Elig | Coverage Ending | | 7/22/2021 | N | N | Y | Resolved | COVID-19 | 7/27/2021 | 7/27/2021 |
| 210749936 | 151125771 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210747679 | 150803877 | | Elig | Coverage Ended or Ending | Child MAGI | 7/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210747114 | 151704598 | | Elig | Coverage Ended or Ending | | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2021 | 7/27/2021 |
| 210747112 | 150370529 | | Elig | Coverage Ended or Ending | | 7/19/2021 | N | N | N | Resolved | Appellant | 7/27/2021 | 7/27/2021 |
| 210747522 | 151187912 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2021 | N | N | Y | Resolved | Untimely Appeal | 7/27/2021 | 7/27/2021 |
| 210641875 | 150404237 | | Elig | Coverage Ended or | Child MAGI | 6/14/2021 | N | N | Y | Resolved | COVID-19 | 7/27/2021 | 7/27/2021 |
| 210747461 | 150971156 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/28/2021 | 7/28/2021 |
| 210538451 | 151153544 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/24/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/28/2021 | 7/28/2021 |
| 210749200 | 151616208 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2021 | N | N | N | Resolved | Appellant | 7/28/2021 | 7/28/2021 |
| 210747759 | 150728627 | | Elig | Coverage Ended or | Caretaker Relative | 7/20/2021 | N | N | Y | Resolved | COVID-19 | 7/28/2021 | 7/28/2021 |
| 210748007 | 150462829 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/28/2021 | 7/28/2021 |
| 210746678 | 151161828 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/28/2021 | 7/28/2021 |
| 210749103 | 150427856 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2021 | Y | Y | Y | Resolved | Appellant | 7/29/2021 | 7/29/2021 |
| 210746757 | 151138219 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | COVID-19 | 7/29/2021 | 7/29/2021 |
| 210743827 | 151253227 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/29/2021 | 7/29/2021 |
| 210748959 | 150346236 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2021 | N | N | Y | Resolved | Untimely Appeal | 7/29/2021 | 7/29/2021 |
| 210749456 | 150812313 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2021 | N | N | Y | Resolved | Untimely Appeal | 7/29/2021 | 7/29/2021 |
| 210748709 | 150931881 | | Elig | Coverage Ended or Ending | | 7/26/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/29/2021 | 7/29/2021 |
| 210747855 | 150323682 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/14/2021 | N | N | Y | Resolved | Withdrawn | 7/29/2021 | 7/29/2021 |
| 210747951 | 150323682 | | Elig | Coverage Ended or | Caretaker Relative | 7/14/2021 | N | N | Y | Resolved | Withdrawn | 7/29/2021 | 7/29/2021 |
| 210643429 | 151639656 | | Elig | Coverage Ended or | | 6/30/2021 | N | N | N | Resolved | Withdrawn | 7/29/2021 | 7/29/2021 |
| 210747265 | 150029735 | | Elig | Change of Benefit | Child MAGI | 7/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2021 | 7/30/2021 |
| 210746054 | 150425323 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210746700 | 150941606 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210746153 | 150734359 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210745851 | 150565056 | | Elig | Change of Benefit | Qualified Medicare | 7/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210745852 | 150565056 | | Elig | Change of Benefit | Qualified Medicare | 7/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210745158 | 150674053 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210744211 | 150597512 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210744325 | 150867344 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2021 | Y | Y | Y | Resolved | Dispute | 7/30/2021 | 7/30/2021 |
| 210744415 | 150304996 | | Elig | Coverage Ended or | Medical Assistance | 7/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210744201 | 150835360 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 7/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/30/2021 | 7/30/2021 |
| 210643550 | 150489573 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 7/30/2021 | 7/30/2021 |
| 210749256 | 151103530 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/28/2021 | Y | Y | Y | Resolved | Appellant | 8/2/2021 | 8/2/2021 |
| 210749376 | 150737338 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/28/2021 | Y | Y | Y | Resolved | Withdrawn | 8/2/2021 | 8/2/2021 |
| 210747058 | 150265373 | | Elig | Change of Benefit | Child MAGI | 7/12/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |
| 210744500 | 150796732 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/2/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2021 | 8/2/2021 |
| 210643568 | 151026076 | | Elig | Coverage Ended or Ending | Child MAGI | 6/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |
| 210643569 | 151026076 | | Elig | Coverage Ended or | Caretaker Relative | 6/30/2021 | Y | Y | Y | Resolved | Appellant | 8/2/2021 | 8/2/2021 |
| 210643216 | 150215915 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/28/2021 | Y | Y | Y | Resolved | Withdrawn | 8/2/2021 | 8/2/2021 |
| 210641932 | 150605029 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2021 | Y | Y | Y | Resolved | Withdrawn | 8/2/2021 | 8/2/2021 |
| 210639710 | 150457527 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2021 | 8/2/2021 |
| 210537304 | 151214391 | | Elig | Coverage Ended or | Child MAGI | 5/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2021 | 8/2/2021 |
| 210537305 | 151214391 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/2/2021 | 8/2/2021 |
| 210749559 | 150880802 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/28/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210749666 | 151641379 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |
| 210749660 | 150123448 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 7/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |
| 210747069 | 150331549 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2021 | 8/2/2021 |
| 210748008 | 151237745 | | Elig | Coverage Ended or | CoverKids Child | 7/20/2021 | N | N | Y | Resolved | Withdrawn | 8/2/2021 | 8/2/2021 |
| 210747451 | 150791200 | | Elig | Coverage Ended or | Qualified Medicare | 7/13/2021 | N | Y | Y | Resolved | No Valid Factual | 8/2/2021 | 8/2/2021 |
| 210749054 | 150544570 | | Elig | Change of Benefit | Child MAGI | 7/23/2021 | Y | Y | Y | Resolved | Untimely Appeal | 8/3/2021 | 8/3/2021 |
| 210747554 | 150950204 | | Elig | Coverage Ended or | Pickle Passalong | 7/14/2021 | Y | Y | Y | Resolved | Withdrawn | 8/3/2021 | 8/3/2021 |
| 210746654 | 152048542 | | Elig | Coverage Ended or | Child MAGI | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/3/2021 | 8/3/2021 |
| 210745551 | 150855437 | | Elig | Coverage Ended or | Qualified Medicare | 7/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/3/2021 | 8/3/2021 |
| 210643301 | 150813809 | | Elig | Coverage Ended or | Child MAGI | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/3/2021 | 8/3/2021 |
| 210849216 | 150551905 | | Elig | Coverage Ended or | Qualified Medicare | 8/2/2021 | N | N | N | Resolved | Untimely Appeal | 8/3/2021 | 8/3/2021 |
| 210747662 | 150571951 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2021 | N | N | Y | Resolved | Withdrawn | 8/3/2021 | 8/3/2021 |
| 210748117 | 150900205 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/23/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210747104 | 150196211 | | Elig | Coverage Ended or | Pickle Passalong | 7/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210748004 | 150779756 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210747566 | 151052587 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210746502 | 150715798 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210747403 | 150456979 | | Elig | Coverage Ended or Ending | Child MAGI | 7/9/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210744250 | 151188905 | | Elig | Coverage Ended or | Qualified Medicare | 6/29/2021 | Y | Y | Y | Resolved | Withdrawn | 8/4/2021 | 8/4/2021 |
| 210849217 | 150119439 | | Elig | Coverage Ended or | Child MAGI | 8/2/2021 | N | N | Y | Resolved | COVID-19 | 8/4/2021 | 8/4/2021 |
| 210749459 | 151093591 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210747964 | 150018162 | | Elig | Change of Benefit | CoverKids Child | 7/21/2021 | N | N | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210747965 | 150018162 | | Elig | Change of Benefit | CoverKids Child | 7/21/2021 | N | N | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210747414 | 150238690 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2021 | 8/4/2021 |
| 210747157 | 150844658 | | Elig | Change of Benefit | Qualified Medicare | 7/13/2021 | N | N | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210747156 | 150844658 | | Elig | Coverage Ended or | Qualified Medicare | 7/13/2021 | N | N | Y | Resolved | No Valid Factual | 8/4/2021 | 8/4/2021 |
| 210849016 | 150010631 | | Elig | Coverage Ended or Ending | Child MAGI | 8/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210849017 | 150010631 | | Elig | Coverage Ended or Ending | Child MAGI | 8/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210748900 | 150314749 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210849019 | 151810521 | | Elig | Change of Benefit | Qualified Medicare | 8/5/2021 | N | N | Y | Resolved | Untimely Appeal | 8/5/2021 | 8/5/2021 |
| 210849520 | 150324392 | | Elig | Coverage Ended or | Caretaker Relative | 8/4/2021 | N | N | N | Resolved | Untimely Appeal | 8/5/2021 | 8/5/2021 |
| 210849015 | 150010631 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210849065 | 152068231 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210849066 | 152068231 | | Elig | Coverage Ended or Ending | Child MAGI | 8/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210849322 | 151272686 | | Elig | Coverage Ended or | Specified Low-Income | 8/3/2021 | N | N | Y | Resolved | Withdrawn | 8/5/2021 | 8/5/2021 |
| 210749155 | 150825103 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/26/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210749156 | 150825103 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 7/26/2021 | N | N | Y | Resolved | Appellant | 8/5/2021 | 8/5/2021 |
| 210745306 | 150999047 | | Elig | Change of Benefit | Child MAGI | 7/9/2021 | N | N | Y | Resolved | Untimely Appeal | 8/5/2021 | 8/5/2021 |
| 210641848 | 151238107 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 6/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/5/2021 | 8/5/2021 |
| 210749360 | 150967958 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/6/2021 | 8/6/2021 |
| 210747513 | 150322659 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210747604 | 150905372 | | Elig | Coverage Ended or | Qualified Medicare | 7/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210747605 | 150905372 | | Elig | Change of Benefit | Qualified Medicare | 7/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210746252 | 151278445 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210746501 | 150724523 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210643615 | 150475154 | | Elig | Coverage Ended or | Caretaker Relative | 6/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210643800 | 150828347 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/28/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 8/6/2021 | 8/6/2021 |
| 210642318 | 150691104 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210538658 | 151150244 | | Elig | Coverage Ended or | Institutional Medicaid | 5/26/2021 | Y | Y | Y | Resolved | Withdrawn | 8/6/2021 | 8/6/2021 |
| 210849319 | 150380588 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2021 | 8/6/2021 |
| 210749562 | 150013993 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/6/2021 | 8/6/2021 |
| 210749668 | 150970999 | | Elig | Coverage Ended or | Institutional Medicaid Aged | 7/28/2021 | N | N | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210747571 | 151044502 | | Elig | Change of Benefit | Qualified Medicare | 7/20/2021 | N | N | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210747572 | 151044502 | | Elig | Change of Benefit | Qualified Medicare | 7/20/2021 | N | N | Y | Resolved | No Valid Factual | 8/6/2021 | 8/6/2021 |
| 210849518 | 150929617 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2021 | 8/9/2021 |
| 210848745 | 150865546 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2021 | 8/9/2021 |
| 210749359 | 151008672 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2021 | 8/9/2021 |
| 210747830 | 150858964 | | Elig | Coverage Ended or | Qualified Medicare | 7/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2021 | 8/9/2021 |
| 210746300 | 150712602 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2021 | 8/9/2021 |
| 210746301 | 150712602 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2021 | 8/9/2021 |

TC-AMC-00000252540

| Case ID | Member ID | Elig | Action Type | Program | Date | C1 | C2 | C3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210745554 | 151183389 | Elig | Change of Benefit | Qualified Medicare | 7/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/9/2021 | 8/9/2021 |
| 210639466 | 151771580 | Elig | Coverage Ended or Ending | | 6/2/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/9/2021 | 8/9/2021 |
| 210850050 | 150788216 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2021 | N | N | Y | Resolved | COVID-19 | 8/9/2021 | 8/9/2021 |
| 210850052 | 150788216 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2021 | N | N | Y | Resolved | COVID-19 | 8/9/2021 | 8/9/2021 |
| 210850051 | 150788216 | Elig | Coverage Ended or Ending | Child MAGI | 8/6/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/9/2021 | 8/9/2021 |
| 210849851 | 150536317 | Elig | Coverage Ended or | Caretaker Relative | 8/6/2021 | N | N | Y | Resolved | Withdrawn | 8/9/2021 | 8/9/2021 |
| 210849468 | 150539719 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/3/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210749673 | 150582746 | Elig | Coverage Ended or Ending | Child MAGI | 7/28/2021 | Y | Y | Y | Resolved | Withdrawn | 8/10/2021 | 8/10/2021 |
| 210749305 | 150853475 | Elig | Coverage Ended or | Pickle Passalong | 7/27/2021 | Y | Y | Y | Resolved | Withdrawn | 8/10/2021 | 8/10/2021 |
| 210749301 | 150900205 | Elig | Coverage Ended or Ending | | 7/23/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210642788 | 150588457 | Elig | Coverage Ended or Ending | Child MAGI | 6/23/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210642789 | 150588457 | Elig | Coverage Ended or | CoverKids Pregnant Woman | 6/23/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210642759 | 150756066 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/16/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210640804 | 150485305 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/10/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210639624 | 151007631 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/7/2021 | Y | Y | Y | Resolved | Appellant | 8/10/2021 | 8/10/2021 |
| 210851400 | 150738124 | Elig | Change of Benefit | Qualified Medicare | 8/10/2021 | N | N | N | Resolved | Untimely Appeal | 8/10/2021 | 8/10/2021 |
| 210749552 | 151268166 | Elig | Change of Benefit | MAGI Pregnancy | 7/27/2021 | N | N | N | Resolved | No Valid Factual | 8/10/2021 | 8/10/2021 |
| 210639865 | 150801087 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/10/2021 | 8/10/2021 |
| 210850104 | 151184131 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/6/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/11/2021 | 8/11/2021 |
| 210747712 | 150226307 | Elig | Coverage Ended or | Caretaker Relative | 7/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/11/2021 | 8/11/2021 |
| 210747750 | 151690868 | Elig | Coverage Ended or | CoverKids Pregnant | 7/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/11/2021 | 8/11/2021 |
| 210851457 | 150362030 | Elig | Change of Benefit | Qualified Medicare | 8/11/2021 | N | N | N | Resolved | Untimely Appeal | 8/11/2021 | 8/11/2021 |
| 210850855 | 151132521 | Elig | Coverage Ended or | Pickle Passalong | 8/11/2021 | N | N | Y | Resolved | Untimely Appeal | 8/11/2021 | 8/11/2021 |
| 210851262 | 150401684 | Elig | Coverage Ended or | Child MAGI | 8/11/2021 | N | N | Y | Resolved | Untimely Appeal | 8/11/2021 | 8/11/2021 |
| 210849417 | 150639705 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210849418 | 150639705 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210849419 | 150639705 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210849420 | 150639705 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2021 | Y | Y | Y | Resolved | Appellant | 8/12/2021 | 8/12/2021 |
| 210748901 | 150698110 | Elig | Coverage Ended or | Caretaker Relative | 7/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/12/2021 | 8/12/2021 |
| 210746201 | 151229461 | Elig | Coverage Ended or | Medically Needy Child | 7/12/2021 | Y | Y | Y | Resolved | Appellant | 8/11/2021 | 8/12/2021 |
| 210746406 | 150867235 | Elig | Coverage Ended or | Caretaker Relative | 7/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/12/2021 | 8/12/2021 |
| 210634450 | 150695855 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210851402 | 150802831 | Elig | Coverage Ended or Ending | Medically Eligible (ME) | 8/11/2021 | N | N | Y | Resolved | Appellant | 8/12/2021 | 8/12/2021 |
| 210851013 | 150188626 | Elig | Change of Benefit | Qualified Medicare | 8/11/2021 | N | N | Y | Resolved | Untimely Appeal | 8/12/2021 | 8/12/2021 |
| 210851105 | 150159211 | Elig | Coverage Ended or | | 8/9/2021 | N | N | Y | Resolved | COVID-19 | 8/12/2021 | 8/12/2021 |
| 210850802 | 150424152 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210850803 | 150424152 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210850804 | 150424152 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/12/2021 | 8/12/2021 |
| 210850805 | 150424152 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2021 | N | N | Y | Resolved | Appellant | 8/12/2021 | 8/12/2021 |
| 210850952 | 150945194 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/9/2021 | N | N | Y | Resolved | Untimely Appeal | 8/12/2021 | 8/12/2021 |
| 210848865 | 150422549 | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2021 | N | N | N | Resolved | Appellant | 8/12/2021 | 8/12/2021 |
| 210748801 | 150207040 | Elig | Change of Benefit | Qualified Medicare | 7/26/2021 | N | N | Y | Resolved | No Valid Factual | 8/12/2021 | 8/12/2021 |
| 210849396 | 150173662 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/3/2021 1/6/2022 4/1/2022 1/6/2022 2/8/2022 | Y | Y | N | Resolved | Hearing Held - Order Implemented 4/28/2022 Found for Appellant | 8/13/2021 | 4/8/2022 2/8/2022 4/28/2022 |
| 210849221 | 151128231 | Elig | Coverage Ended or | Pickle Passalong | 7/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/13/2021 | 8/13/2021 |
| 210743422 | 151173672 | Elig | Coverage Ended or | Qualified Medicare | 7/7/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/13/2021 | 8/13/2021 |
| 210639889 | 151970220 | Elig | Coverage Ended or | Child MAGI | 6/10/2021 | Y | Y | Y | Resolved | COVID-19 | 8/13/2021 | 8/13/2021 |
| 210639507 | 150354269 | Elig | Coverage Ended or | Child MAGI | 6/1/2021 | Y | Y | Y | Resolved | COVID-19 | 8/13/2021 | 8/13/2021 |
| 210538502 | 150953064 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/24/2021 | Y | Y | Y | Resolved | Resolved In Favor of Appellant | 8/13/2021 | 8/13/2021 |
| 210749678 | 150479341 | Elig | Coverage Ended or Ending | Child MAGI | 7/28/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/13/2021 | 8/13/2021 |
| 210749680 | 150479341 | Elig | Coverage Ended or Ending | Child MAGI | 7/28/2021 | N | N | Y | Resolved | Appellant | 8/13/2021 | 8/13/2021 |
| 210749100 | 150639629 | Elig | Coverage Ended or | Caretaker Relative | 7/26/2021 | Y | Y | N | Resolved | No Valid Factual | 8/16/2021 | 8/16/2021 |
| 210749251 | 150766808 | Elig | Coverage Ended or | Pickle Passalong | 7/26/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2021 | 8/16/2021 |
| 210747816 | 150919931 | Elig | Coverage Ended or | | 7/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 8/16/2021 | 8/16/2021 |
| 210852205 | 150629503 | Elig | Change of Benefit | CoverKids Child | 8/13/2021 | N | N | Y | Resolved | Resolved In Favor of Appellant | 8/16/2021 | 8/16/2021 |
| 210851801 | 151072564 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/13/2021 | N | N | Y | Resolved | Appellant | 8/16/2021 | 8/16/2021 |

| Case ID | Ref ID | | Type | Event | Program | Date 1 | Date 2 | Date 3 | F1 | F2 | F3 | Status | Resolution | Date | Date | Extra 1 | Extra 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210851862 | 150467213 | ▮ | Elig | Coverage Ended or Ending | | 8/12/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/16/2021 | 8/16/2021 | | |
| 210850600 | 151980837 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/6/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/16/2021 | 8/16/2021 | | |
| 210849572 | 150867062 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/16/2021 | 8/16/2021 | | |
| 210852211 | 150361303 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/17/2021 | | | Y | Y | N | Resolved | Untimely Appeal | 8/17/2021 | 8/17/2021 | | |
| 210849691 | 150550804 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/4/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/17/2021 | 8/17/2021 | | |
| 210852210 | 150361303 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/17/2021 | | | N | N | N | Resolved | Untimely Appeal | 8/17/2021 | 8/17/2021 | | |
| 210849685 | 150591566 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/2/2021 | | | N | N | Y | Resolved | No Valid Factual | 8/17/2021 | 8/17/2021 | | |
| 210747264 | 150682156 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/16/2021 | | | N | N | Y | Resolved | No Valid Factual | 8/17/2021 | 8/17/2021 | | |
| 210747829 | 151269439 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/20/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210851910 | 150588833 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/17/2021 | | | N | N | Y | Resolved | Untimely Appeal | 8/18/2021 | 8/18/2021 | | |
| 210851866 | 150340299 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210851867 | 150340299 | | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 8/16/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210851868 | 150340299 | | Elig | Coverage Ended or Ending | Child MAGI | 8/16/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210852053 | 150711261 | | Elig | Coverage Ended or Ending | | 8/16/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210852054 | 150711261 | | Elig | Coverage Ended or Ending | | 8/16/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210851005 | 151996994 | | Elig | Coverage Ended or Ending | | 8/11/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/18/2021 | 8/18/2021 | | |
| 210749551 | 151147605 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/27/2021 | | | N | Y | Y | Resolved | No Valid Factual | 8/18/2021 | 8/18/2021 | | |
| 210852113 | 151261835 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/18/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2021 | 8/20/2021 | | |
| 210850676 | 150646314 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/6/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2021 | 8/20/2021 | | |
| 210848965 | 150929617 | | Elig | Change of Benefit | Qualified Medicare | 8/3/2021 | | | Y | Y | N | Resolved | No Valid Factual | 8/20/2021 | 8/20/2021 | | |
| 210749416 | 150799344 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/30/2021 | | | Y | Y | N | Resolved | Withdrawn | 8/20/2021 | 8/20/2021 | | |
| 210746101 | 151009221 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 7/12/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/20/2021 | 8/20/2021 | | |
| 210744561 | 151753923 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/7/2021 | | | Y | Y | Y | Resolved | COVID-19 | 8/20/2021 | 8/20/2021 | | |
| 210851731 | 150448293 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/19/2021 | | | N | N | Y | Resolved | Untimely Appeal | 8/20/2021 | 8/20/2021 | | |
| 210852405 | 150534372 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2021 | 8/20/2021 | | |
| 210852105 | 150864286 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/11/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/20/2021 | 8/20/2021 | | |
| 210852904 | 150577100 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/19/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2021 | 8/23/2021 | | |
| 210852909 | 150577100 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/18/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/23/2021 | 8/23/2021 | | |
| 210850750 | 150120762 | | Elig | Coverage Ended or Ending | | 8/9/2021 | | | Y | Y | Y | Resolved | Withdrawn | 8/23/2021 | 8/23/2021 | | |
| 210849133 | 151492361 | | Elig | Coverage Ended or Ending | | 8/2/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/23/2021 | 8/23/2021 | | |
| 210746150 | 151183058 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2021 | | | Y | Y | Y | Resolved | COVID-19 | 8/23/2021 | 8/23/2021 | | |
| 210853500 | 150583574 | | Elig | Coverage Ended or Ending | | 8/19/2021 | | | N | N | Y | Resolved | COVID-19 | 8/23/2021 | 8/23/2021 | | |
| 210851668 | 151055688 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/13/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2021 | 8/23/2021 | | |
| 210852004 | 150545186 | | Elig | Change of Benefit | Qualified Medicare | 8/13/2021 | | | N | N | Y | Resolved | Withdrawn | 8/23/2021 | 8/23/2021 | | |
| 210747931 | 151042492 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/21/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2021 | 8/23/2021 | | |
| 210747202 | 151272520 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/14/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/23/2021 | 8/23/2021 | | |
| 210747700 | 150957222 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/13/2021 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/23/2021 | | | |
| 210850601 | 150373591 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2021 | 9/21/2021 | 9/21/2021 | N | N | Y | Resolved | Hearing Held - Order Implemented Found for Appellant | ######## | 8/24/2021 | 9/24/2021 | 10/12/2021 |
| 210849285 | 150572745 | | Elig | Coverage Ended or Ending | Child MAGI | 8/4/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/24/2021 | 8/24/2021 | | |
| 210849286 | 150572745 | | Elig | Coverage Ended or Ending | Child MAGI | 8/4/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/24/2021 | 8/24/2021 | | |
| 210849381 | 150400957 | | Elig | Change of Benefit | TennCare Standard Uninsured | 8/2/2021 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/24/2021 | 8/24/2021 | | |
| 210849382 | 150400957 | | Elig | Change of Benefit | TennCare Standard Uninsured | 8/2/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/24/2021 | 8/24/2021 | | |
| 210849383 | 150400957 | | Elig | Change of Benefit | TennCare Standard Uninsured | 8/2/2021 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/24/2021 | 8/24/2021 | | |
| 210640120 | 150611921 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2021 | | | Y | Y | Y | Resolved | COVID-19 | 8/24/2021 | 8/24/2021 | | |
| 210852023 | 150270439 | | Elig | Change of Benefit | Child MAGI | 8/19/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/24/2021 | 8/24/2021 | | |
| 210849130 | 150611309 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/1/2021 | | | N | N | Y | Resolved | No Valid Factual | 8/24/2021 | 8/24/2021 | | |
| 210849072 | 151283095 | | Elig | Coverage Ended or Ending | | 8/5/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/25/2021 | 8/25/2021 | | |
| 210849174 | 150556699 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/3/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/25/2021 | 8/25/2021 | | |
| 210849397 | 150173662 | | Elig | Coverage Ended or Ending | | 8/3/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/25/2021 | 8/25/2021 | | |
| 210744516 | 150694192 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/25/2021 | 8/25/2021 | | |
| 210643401 | 150465890 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 8/25/2021 | 8/25/2021 | | |
| 210854605 | 150987837 | | Elig | Coverage Ended or Ending | | 8/24/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/25/2021 | 8/25/2021 | | |
| 210855004 | 152111157 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/24/2021 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/25/2021 | 8/25/2021 | | |
| 210853104 | 151009698 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/18/2021 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/25/2021 | 8/25/2021 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210850671 | 151046182 | | Elig | Change of Benefit | Child MAGI | 8/6/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2021 | 8/26/2021 |
| 210850672 | 151046182 | | Elig | Change of Benefit | Child MAGI | 8/6/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2021 | 8/26/2021 |
| 210640508 | 150017332 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/10/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2021 | 8/26/2021 |
| 210640008 | 151115274 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/1/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/26/2021 | 8/26/2021 |
| 210855511 | 150745429 | | Elig | Change of Benefit | Qualified Medicare | 8/26/2021 | | N | N | N | Resolved | Untimely Appeal | 8/26/2021 | 8/26/2021 |
| 210855512 | 150745429 | | Elig | Change of Benefit | Qualified Medicare | 8/26/2021 | | N | N | N | Resolved | Untimely Appeal | 8/26/2021 | 8/26/2021 |
| 210855460 | 151017048 | | Elig | Change of Benefit | Qualified Medicare | 8/25/2021 | | N | N | Y | Resolved | Untimely Appeal | 8/26/2021 | 8/26/2021 |
| 210851970 | 150172150 | | Elig | Change of Benefit | Medically Needy | 8/18/2021 | | Y | Y | N | Resolved | COVID-19 | 8/27/2021 | 8/27/2021 |
| 210849018 | 150316396 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/4/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210853708 | 150738492 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210854650 | 150027092 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/20/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210851303 | 150813412 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/10/2021 | | N | N | Y | Resolved | COVID-19 | 8/27/2021 | 8/27/2021 |
| 210850703 | 150567826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2021 | | N | N | Y | Resolved | No Valid Factual | 8/27/2021 | 8/27/2021 |
| 210851502 | 150390614 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/9/2021 | | N | N | Y | Resolved | No Valid Factual | 8/27/2021 | 8/27/2021 |
| 210849389 | 150719522 | | Elig | Coverage Ended or Ending | Child MAGI | 8/3/2021 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210849390 | 150719522 | | Elig | Coverage Ended or Ending | Child MAGI | 8/3/2021 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210742258 | 151095058 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/6/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/27/2021 | 8/27/2021 |
| 210744355 | 150820674 | | Elig | Coverage Ended or | | 7/2/2021 | | N | N | Y | Resolved | COVID-19 | 8/27/2021 | 8/27/2021 |
| 210744356 | 150820674 | | Elig | Coverage Ended or | | 7/2/2021 | | N | N | Y | Resolved | COVID-19 | 8/27/2021 | 8/27/2021 |
| 210855215 | 150361303 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/27/2021 | | Y | Y | Y | Resolved | Untimely Appeal | 8/30/2021 | 8/30/2021 |
| 210854350 | 150387378 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/23/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2021 | 8/30/2021 |
| 210852209 | 151172923 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/16/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/30/2021 | 8/30/2021 |
| 210749607 | 151317528 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/30/2021 | | Y | Y | N | Resolved | COVID-19 | 8/30/2021 | 8/30/2021 |
| 210855263 | 150241992 | | Elig | Coverage Ended or Ending | | 8/27/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/30/2021 | 8/30/2021 |
| 210854967 | 150982829 | | Elig | Change of Benefit | Qualified Medicare | 8/27/2021 | | N | N | Y | Resolved | Untimely Appeal | 8/30/2021 | 8/30/2021 |
| 210855216 | 150361303 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2021 | | N | N | Y | Resolved | Untimely Appeal | 8/30/2021 | 8/30/2021 |
| 210855404 | 151351773 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/26/2021 | | N | Y | N | Resolved | Resolved in Favor of Appellant | 8/30/2021 | 8/30/2021 |
| 210855008 | 150907960 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/24/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/30/2021 | 8/30/2021 |
| 210850200 | 150780641 | | Elig | Change of Benefit | Qualified Medicare | 8/6/2021 | | N | N | N | Resolved | No Valid Factual | 8/30/2021 | 8/30/2021 |
| 210849580 | 151050087 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2021 | 8/31/2021 |
| 210644000 | 150534818 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/28/2021 | | Y | Y | Y | Resolved | Withdrawn | 8/31/2021 | 8/31/2021 |
| 210639738 | 151051556 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/8/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2021 | 8/31/2021 |
| 210639739 | 151051556 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/8/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/31/2021 | 8/31/2021 |
| 210855108 | 151075015 | | Elig | Coverage Ended or | Pickle Passalong | 8/31/2021 | | N | N | N | Resolved | Untimely Appeal | 8/31/2021 | 8/31/2021 |
| 210855059 | 151427938 | | Elig | Change of Benefit | Qualified Medicare | 8/30/2021 | | N | N | Y | Resolved | Untimely Appeal | 8/31/2021 | 8/31/2021 |
| 210849281 | 151235595 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/1/2021 | 9/1/2021 |
| 210854750 | 152028395 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 8/24/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/1/2021 | 9/1/2021 |
| 210851714 | 150581251 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/18/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/1/2021 | 9/1/2021 |
| 210854625 | 150821921 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2021 | 9/2/2021 |
| 210851960 | 150953699 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210852202 | 151394031 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/13/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210851902 | 150706900 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/12/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2021 | 9/2/2021 |
| 210850959 | 150326070 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/11/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210851003 | 151045628 | | Elig | Change of Benefit | Qualified Medicare | 8/10/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210744802 | 151092122 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/6/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210744901 | 150621741 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/2/2021 | 9/2/2021 |
| 210954827 | 150369519 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/1/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2021 | 9/2/2021 |
| 210852901 | 151644884 | | Elig | Coverage Ended or Ending | | 8/19/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2021 | 9/3/2021 |
| 210851756 | 150346687 | | Elig | Change of Benefit | Qualified Medicare | 8/17/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/3/2021 | 9/3/2021 |
| 210749162 | 150905652 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/3/2021 | 9/3/2021 |
| 210954562 | 151540476 | | Elig | Change of Benefit | Qualified Medicare | 9/3/2021 | | N | N | N | Resolved | Untimely Appeal | 9/3/2021 | 9/3/2021 |
| 210954829 | 150771459 | Renewal | Change of Benefit | Qualified Medicare | 9/1/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/3/2021 | 9/3/2021 |
| 210855217 | 151047510 | | Elig | Coverage Ended or Ending | Widow/Widower | 8/27/2021 | | Y | Y | Y | Resolved | Withdrawn | 9/7/2021 | 9/7/2021 |
| 210852317 | 152002441 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/18/2021 | | Y | Y | Y | Resolved | Withdrawn | 9/7/2021 | 9/7/2021 |
| 210852318 | 152002441 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/18/2021 | | Y | Y | Y | Resolved | Withdrawn | 9/7/2021 | 9/7/2021 |
| 210747362 | 150169438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/20/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210747364 | 150169438 | | Elig | Coverage Ended or Ending | Child MAGI | 7/20/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |

# TC-AMC-00000252540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210641997 | 150635524 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/22/2021 | Y | Y | Y | Resolved | COVID-19 | 9/7/2021 | 9/7/2021 |
| 210640453 | 151078112 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/9/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210954724 | 150630289 | | Elig | Change of Benefit | Child MAGI | 9/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210854629 | 150454092 | | Elig | Change of Benefit | Child MAGI | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210854630 | 150454092 | | Elig | Change of Benefit | Child MAGI | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210955172 | 150551762 | | Elig | Coverage Ended or Ending | Child MAGI | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210955173 | 150551762 | | Elig | Coverage Ended or Ending | | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210955174 | 150551762 | | Elig | Coverage Ended or Ending | Child MAGI | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2021 | 9/7/2021 |
| 210955124 | 151374769 | | Elig | Change of Benefit | Qualified Medicare | 9/8/2021 | N | N | Y | Resolved | Untimely Appeal | 9/8/2021 | 9/8/2021 |
| 210955125 | 151374769 | | Elig | Change of Benefit | Qualified Medicare | 9/8/2021 | N | N | Y | Resolved | Untimely Appeal | 9/8/2021 | 9/8/2021 |
| 210955496 | 150750409 | | Elig | Change of Benefit | Qualified Medicare | 9/8/2021 | N | N | Y | Resolved | Untimely Appeal | 9/8/2021 | 9/8/2021 |
| 210955076 | 150868916 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/7/2021 | N | N | Y | Resolved | Untimely Appeal | 9/8/2021 | 9/8/2021 |
| 210955563 | 150427863 | | Elig | Coverage Ended or Ending | Child MAGI | 9/4/2021 | N | N | Y | Resolved | Untimely Appeal | 9/8/2021 | 9/8/2021 |
| 210955171 | 150976553 | | Elig | Coverage Ended or Ending | | 9/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/8/2021 | 9/8/2021 |
| 210855523 | 150648687 | | Elig | Change of Benefit | Qualified Medicare | 8/30/2021 | N | N | N | Resolved | Withdrawn | 9/8/2021 | 9/8/2021 |
| 210855257 | 150706269 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2021 | N | Y | N | Resolved | Appellant | 9/8/2021 | 9/8/2021 |
| 210854551 | 150650235 | | Elig | Change of Benefit | Qualified Medicare | 8/24/2021 | N | N | N | Resolved | No Valid Factual | 9/8/2021 | 9/8/2021 |
| 210854501 | 150250438 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2021 | N | N | N | Resolved | No Valid Factual | 9/8/2021 | 9/8/2021 |
| 210748500 | 150434869 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2021 | N | N | Y | Resolved | No Valid Factual | 9/8/2021 | 9/8/2021 |
| 210855459 | 152073064 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2021 | 9/9/2021 |
| 210851726 | 150176695 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/19/2021 | Y | Y | Y | Resolved | Withdrawn | 9/9/2021 | 9/9/2021 |
| 210748955 | 150579075 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/9/2021 | 9/9/2021 |
| 210748014 | 150571951 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2021 | 9/9/2021 |
| 210855110 | 151041629 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/31/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2021 | 9/9/2021 |
| 210854714 | 150782774 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/30/2021 | Y | Y | Y | Resolved | Withdrawn | 9/10/2021 | 9/10/2021 |
| 210854910 | 151184131 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210851767 | 150521787 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2021 | 9/10/2021 |
| 210852414 | 151160667 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/19/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2021 | 9/10/2021 |
| 210851715 | 150578486 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/18/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/10/2021 | 9/10/2021 |
| 210642522 | 151731594 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/22/2021 | Y | Y | Y | Resolved | COVID-19 | 9/10/2021 | 9/10/2021 |
| 210954772 | 150699302 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210954979 | 150707122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210954980 | 150707122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210954981 | 150707122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210954982 | 150707122 | | Elig | Coverage Ended or Ending | Child MAGI | 9/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210851010 | 150557974 | | Elig | Coverage Ended or Ending | | 8/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210748009 | 151237745 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210748010 | 151237745 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210747119 | 150442039 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210747120 | 150442039 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/19/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/10/2021 | 9/10/2021 |
| 210955557 | 150696185 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2021 | 9/13/2021 |
| 210955558 | 150696185 | | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2021 | 9/13/2021 |
| 210955559 | 150696185 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2021 | 9/13/2021 |
| 210955560 | 150696185 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2021 | 9/13/2021 |
| 210955561 | 150696185 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/13/2021 | 9/13/2021 |
| 210955562 | 150696185 | | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2021 | Y | Y | Y | Resolved | Appellant | 9/13/2021 | 9/13/2021 |
| 210853705 | 151688669 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2021 | 9/13/2021 |
| 210854001 | 150732079 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/23/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2021 | 9/13/2021 |
| 210852167 | 150010126 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 9/13/2021 | 9/13/2021 |
| 210956004 | 150406421 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2021 | N | N | Y | Resolved | Untimely Appeal | 9/13/2021 | 9/13/2021 |
| 210956106 | 150910100 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/13/2021 | N | N | Y | Resolved | Untimely Appeal | 9/13/2021 | 9/13/2021 |
| 210954742 | 150997520 | | Elig | Coverage Ended or Ending | Child MAGI | 9/7/2021 | Y | Y | Y | Resolved | COVID-19 | 9/14/2021 | 9/14/2021 |
| 210954743 | 150997520 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2021 | Y | Y | Y | Resolved | COVID-19 | 9/14/2021 | 9/14/2021 |
| 210954771 | 150127601 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2021 | Y | Y | Y | Resolved | COVID-19 | 9/14/2021 | 9/14/2021 |
| 210854634 | 151055560 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/31/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/14/2021 | 9/14/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210956063 | 150598754 | | Elig | Change of Benefit | Qualified Medicare | 9/14/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/14/2021 | 9/14/2021 |
| 210956407 | 151093379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/14/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/14/2021 | 9/14/2021 |
| 210955800 | 152132239 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/9/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2021 | 9/14/2021 |
| 210854807 | 150143871 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/25/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2021 | 9/14/2021 |
| 210956255 | 150858426 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/15/2021 | 9/15/2021 |
| 210955070 | 150973186 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/15/2021 | 9/15/2021 |
| 210955071 | 150973186 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/7/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/15/2021 | 9/15/2021 |
| 210854971 | 151241906 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/31/2021 | | Y | Y | Y | Resolved | Appellant | 9/15/2021 | 9/15/2021 |
| 210956050 | 150621741 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2021 | | N | N | Y | Resolved | COVID-19 | 9/15/2021 | 9/15/2021 |
| 210854624 | 150985336 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/30/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2021 | 9/15/2021 |
| 210852902 | 150481493 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/17/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/16/2021 | 9/16/2021 |
| 210643102 | 151080931 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/25/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/16/2021 | 9/16/2021 |
| 210957002 | 151489239 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/15/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/16/2021 | 9/16/2021 |
| 210956354 | 150916515 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2021 | | N | N | Y | Resolved | Appellant | 9/16/2021 | 9/16/2021 |
| 210854665 | 150341138 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/27/2021 | | N | N | Y | Resolved | Withdrawn | 9/16/2021 | 9/16/2021 |
| 210747263 | 150682156 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2021 | 9/16/2021 |
| 210747463 | 150682156 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2021 | 9/16/2021 |
| 210954686 | 150912685 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/17/2021 | 9/17/2021 |
| 210850814 | 151132733 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/10/2021 | | Y | Y | Y | Resolved | Appellant | 9/17/2021 | 9/17/2021 |
| 210747666 | 150867663 | | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 7/16/2021 | | Y | Y | Y | Resolved | COVID-19 | 9/17/2021 | 9/17/2021 |
| 210958101 | 150953485 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 9/17/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/17/2021 | 9/17/2021 |
| 210958301 | 151008269 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/17/2021 | | N | N | N | Resolved | Untimely Appeal | 9/17/2021 | 9/17/2021 |
| 210957104 | 150643582 | | Elig | Change of Benefit | TennCare Standard | 9/16/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/17/2021 | 9/17/2021 |
| 210957801 | 150989549 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/16/2021 | | N | N | N | Resolved | Untimely Appeal | 9/17/2021 | 9/17/2021 |
| 210954879 | 150312003 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 9/8/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/17/2021 | 9/17/2021 |
| 210956952 | 150637139 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/15/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210956259 | 150542326 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/14/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210956500 | 151601254 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2021 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210855516 | 150653650 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/30/2021 | | Y | Y | Y | Resolved | Appellant | 9/20/2021 | 9/20/2021 |
| 210851874 | 150813480 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2021 | | Y | Y | Y | Resolved | Withdrawn | 9/20/2021 | 9/20/2021 |
| 210849611 | 151088104 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | |
| 210957210 | 151057176 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210957300 | 150885235 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/15/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210957250 | 152082422 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/14/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210955548 | 150911747 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/9/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210954698 | 151127713 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 9/8/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210851875 | 151668395 | | Elig | Coverage Ended or Ending | Cervical Cancer | 8/19/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210476477 | 151706043 | | Elig | Coverage Ended or Ending | | 7/22/2021 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2021 | 9/20/2021 |
| 210956254 | 150858426 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/21/2021 | 9/21/2021 |
| 210956307 | 151430354 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2021 | | Y | Y | Y | Resolved | Appellant | 9/21/2021 | 9/21/2021 |
| 210850902 | 150325763 | | Elig | Change of Benefit | Qualified Medicare | 8/9/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/21/2021 | 9/21/2021 |
| 210959800 | 150418761 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/21/2021 | | N | N | N | Resolved | Untimely Appeal | 9/21/2021 | 9/21/2021 |
| 210959551 | 151118647 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/20/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/21/2021 | 9/21/2021 |
| 210957402 | 150933744 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/21/2021 | 9/21/2021 |
| 210957456 | 150920074 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/21/2021 | 9/21/2021 |
| 210957202 | 150845625 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 9/15/2021 | | N | N | Y | Resolved | Appellant | 9/21/2021 | 9/21/2021 |
| 210955226 | 151739179 | | Elig | Change of Benefit | Qualified Medicare | 9/3/2021 | | N | N | Y | Resolved | No Valid Factual | 9/21/2021 | 9/21/2021 |
| 210957157 | 150356838 | | Elig | Change of Benefit | Child MAGI | 9/16/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2021 | 9/22/2021 |
| 210957158 | 150356838 | | Elig | Change of Benefit | Child MAGI | 9/16/2021 | | Y | Y | Y | Resolved | Appellant | 9/22/2021 | 9/22/2021 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210853650 | 151409116 | | Elig | Coverage Ended or Ending | | 8/23/2021 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/22/2021 | 9/22/2021 |
| 210854300 | 151026803 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/22/2021 | 9/22/2021 |
| 210956950 | 150382644 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/14/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210955433 | 151871948 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210849131 | 150360867 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/2/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210745553 | 151095466 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2021 | | Y | Y | Y | Resolved | COVID-19 | 9/23/2021 | 9/23/2021 |
| 210959363 | 151944061 | | Elig | Coverage Ended or Ending | | 9/22/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210959813 | 151261844 | | Elig | Change of Benefit | Qualified Medicare | 9/22/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/23/2021 | 9/23/2021 |
| 210959602 | 150790936 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210957214 | 151128848 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210957403 | 150874575 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/16/2021 | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210957056 | 150914591 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/15/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210957750 | 151037420 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/15/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/23/2021 | 9/23/2021 |
| 210747465 | 150730736 | | Elig | Change of Benefit | Qualified Medicare | 7/19/2021 | | Y | Y | Y | Resolved | COVID-19 | 9/24/2021 | 9/24/2021 |
| 210644054 | 150866452 | | Elig | Change of Benefit | Child MAGI | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2021 | 9/24/2021 |
| 210644055 | 150866452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/29/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/24/2021 | 9/24/2021 |
| 210959462 | 151040699 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/20/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/24/2021 | 9/24/2021 |
| 210957259 | 151408758 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 9/16/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/27/2021 | 9/27/2021 |
| 210959122 | 151426785 | | Elig | Change of Benefit | Qualified Medicare | 9/24/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/27/2021 | 9/27/2021 |
| 210959010 | 150601628 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/21/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2021 | 9/27/2021 |
| 210958053 | 150874350 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2021 | 9/27/2021 |
| 210955332 | 152109945 | | Elig | Change of Benefit | | 9/9/2021 | | N | N | N | Resolved | Withdrawn | 9/27/2021 | 9/27/2021 |
| 210955040 | 150472975 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2021 | | N | N | Y | Resolved | No Valid Factual | 9/27/2021 | 9/27/2021 |
| 210748400 | 151848622 | | Elig | Change of Benefit | Child MAGI | 7/23/2021 | | N | N | Y | Resolved | No Valid Factual | 9/27/2021 | 9/27/2021 |
| 210959511 | 150982671 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/23/2021 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210959367 | 150646104 | | Elig | Change of Benefit | | 9/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210959368 | 150646104 | | Elig | Change of Benefit | Child MAGI | 9/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210959069 | 151125224 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2021 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210959403 | 151131007 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/22/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210958910 | 150014369 | | Elig | Change of Benefit | Child MAGI | 9/21/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2021 | 9/28/2021 |
| 210959400 | 150549288 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/29/2021 | 9/29/2021 |
| 210954761 | 150081647 | | Elig | Change of Benefit | Child MAGI | 9/1/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/29/2021 | 9/29/2021 |
| 210855060 | 150804394 | | Elig | Change of Benefit | Qualified Medicare | 8/31/2021 | | Y | Y | Y | Resolved | Withdrawn | 9/29/2021 | 9/29/2021 |
| 210959960 | 151972512 | | Elig | Change of Benefit | Qualified Medicare | 9/29/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/29/2021 | 9/29/2021 |
| 210960659 | 150345504 | | Elig | Change of Benefit | Qualified Medicare | 9/29/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/29/2021 | 9/29/2021 |
| 210960210 | 150755756 | | Elig | Change of Benefit | Qualified Medicare | 9/28/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/29/2021 | 9/29/2021 |
| 210958924 | 151430502 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/29/2021 | 9/29/2021 |
| 210959161 | 150437556 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/22/2021 | | N | N | Y | Resolved | No Valid Factual | 9/29/2021 | 9/29/2021 |
| 210955704 | 150936206 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/9/2021 | | N | N | Y | Resolved | No Valid Factual | 9/29/2021 | 9/29/2021 |
| 210960052 | 151159332 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210959100 | 150481624 | | Elig | Coverage Ended or Ending | Child MAGI | 9/20/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210957504 | 150926806 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/16/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210956619 | 150956205 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/14/2021 | | Y | Y | Y | Resolved | No Valid Factual | 9/30/2021 | 9/30/2021 |
| 210954987 | 151056312 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/9/2021 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 9/30/2021 | 9/30/2021 |
| 210960358 | 150888654 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/29/2021 | | N | N | Y | Resolved | Untimely Appeal | 9/30/2021 | 9/30/2021 |
| 210959064 | 151145999 | | Elig | Change of Benefit | Child MAGI | 9/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210959066 | 151145999 | | Elig | Change of Benefit | Child MAGI | 9/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210959065 | 151145999 | | Elig | Coverage Ended or Ending | | 9/23/2021 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2021 | 9/30/2021 |
| 210959115 | 150569746 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2021 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/1/2021 | 10/1/2021 |
| 210958951 | 150183850 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/20/2021 | | Y | Y | N | Resolved | Withdrawn | 10/1/2021 | 10/1/2021 |
| 210958903 | 150724993 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2021 | | Y | Y | Y | Resolved | Withdrawn | 10/1/2021 | 10/1/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210956510 | 152121416 | | Elig | Coverage Ended or | Qualified Medicare | 9/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2021 | 10/1/2021 |
| 210956058 | 150304886 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2021 | 10/1/2021 |
| 210955901 | 152120288 | | Elig | Coverage Ended or | Medical Assistance | 9/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 10/1/2021 | 10/1/2021 |
| 210960621 | 150346715 | | Elig | Change of Benefit | Qualified Medicare | 9/30/2021 | N | N | Y | Resolved | Untimely Appeal | 10/1/2021 | 10/1/2021 |
| 210747904 | 151206306 | | Elig | Coverage Ended or | Institutional Medicaid | 7/15/2021 | Y | Y | Y | Resolved | COVID-19 | 10/4/2021 | 10/4/2021 |
| 210960559 | 150336864 | | Elig | Change of Benefit | | 10/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2021 | 10/4/2021 |
| 210960205 | 150319326 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2021 | 10/4/2021 |
| 210960206 | 150319326 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/28/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2021 | 10/4/2021 |
| 210960207 | 150319326 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2021 | 10/4/2021 |
| 210958350 | 152015894 | | Elig | Change of Benefit | Qualified Medicare | 9/17/2021 | N | N | Y | Resolved | No Valid Factual | 10/4/2021 | 10/4/2021 |
| 210956653 | 150187492 | | Elig | Coverage Ended or Ending | | 9/14/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2021 | 10/4/2021 |
| 210958150 | 150803279 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/17/2021 | N | N | Y | Resolved | No Valid Factual | 10/5/2021 | 10/5/2021 |
| 210957216 | 150738906 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2021 | N | N | N | Resolved | No Valid Factual | 10/5/2021 | 10/5/2021 |
| 210958968 | 151121155 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/24/2021 | Y | Y | Y | Resolved | Withdrawn | 10/6/2021 | 10/6/2021 |
| 210960957 | 152145994 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/6/2021 | 10/6/2021 |
| 210961051 | 150966300 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/6/2021 | 10/6/2021 |
| 210961100 | 151966350 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/6/2021 | 10/6/2021 |
| 210961214 | 150761756 | | Elig | Coverage Ended or Ending | | 10/5/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/7/2021 |
| 210643419 | 151995224 | | Elig | Coverage Ended or Ending | | 6/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/7/2021 |
| 210960915 | 150451148 | | Elig | Coverage Ended or Ending | | 10/5/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/7/2021 |
| 210959025 | 151932075 | | Elig | Coverage Ended or | TennCare Standard | 9/24/2021 | N | N | Y | Resolved | COVID-19 | 10/7/2021 | 10/7/2021 |
| 210960853 | 151260168 | | Elig | Coverage Ended or | Presumptive Pregnant | 10/4/2021 | N | N | N | Resolved | Untimely Appeal | 10/8/2021 | 10/8/2021 |
| 210643804 | 151005430 | | Elig | Coverage Ended or | Pickle Passalong | 6/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/8/2021 | 10/8/2021 |
| 210960813 | 150798373 | | Elig | Coverage Ended or | Caretaker Relative | 10/1/2021 | Y | Y | N | Resolved | COVID-19 | ######### | 10/11/2021 |
| 210956502 | 151118994 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/11/2021 |
| 210961720 | 150953127 | | Elig | Coverage Ended or Ending | | 10/11/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961722 | 150953127 | | Elig | Coverage Ended or Ending | | 10/11/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961723 | 150953127 | | Elig | Coverage Ended or Ending | | 10/11/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961408 | 150967299 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961558 | 150458826 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961559 | 150458826 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961560 | 150458826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210961652 | 152041529 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/5/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2021 |
| 210960615 | 150715630 | | Elig | Change of Benefit | Qualified Medicare | 9/28/2021 | N | N | N | Resolved | Untimely Appeal | ######### | 10/11/2021 |
| 210958911 | 151084260 | | Elig | Coverage Ended or | Caretaker Relative | 9/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/12/2021 |
| 210538359 | 151015238 | | Elig | Coverage Ended or | Pickle Passalong | 5/27/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 10/12/2021 |
| 210960160 | 151719901 | | Elig | Coverage Ended or Ending | | 9/30/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/12/2021 |
| 210960055 | 150888801 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 10/12/2021 |
| 210959514 | 150604393 | | Elig | Change of Benefit | MAGI Pregnancy | 9/22/2021 | N | N | N | Resolved | No Valid Factual | ######### | 10/12/2021 |
| 210961703 | 151097410 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/5/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2021 |
| 210960715 | 150795215 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2021 |
| 210960308 | 150565411 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/13/2021 |
| 210960057 | 150765160 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2021 |
| 210960107 | 150648826 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2021 |
| 210960204 | 150382108 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/13/2021 |
| 210959857 | 150640570 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/24/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/7/2021 | 10/13/2021 |
| 210958250 | 150075162 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 10/13/2021 |
| 210745500 | 151717885 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 10/13/2021 |
| 210641153 | 150908782 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/9/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 10/13/2021 |
| 210960934 | 150269016 | | Elig | Coverage Ended or | Qualified Medicare | 10/13/2021 | N | N | N | Resolved | Untimely Appeal | ######### | 10/13/2021 |
| 210961529 | 150211631 | | Elig | Coverage Ended or | Caretaker Relative | 10/13/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/13/2021 |
| 210961516 | 150621741 | | Elig | Coverage Ended or | Caretaker Relative | 10/8/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/13/2021 |
| 210960125 | 151055403 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/1/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2021 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Category | Sub-Category | Date | | | | Status | Resolution | | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210960162 | 151070561 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/13/2021 |
| 210961522 | 150621741 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2021 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/13/2021 |
| 210643754 | 151971274 | ▮ | Elig | Coverage Ended or Ending | HPE Child | 6/29/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/13/2021 |
| 210642305 | 150428654 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/15/2021 |
| 211061240 | 151663480 | ▮ | Elig | Coverage Ended or Ending | Medically Needy Child | 10/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2021 |
| 210960929 | 151100051 | ▮ | Elig | Coverage Ended or Ending | Foster Care | 10/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/18/2021 |
| 210960481 | 151079380 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare | 9/30/2021 | N | N | Y | Resolved | Untimely Appeal | 10/4/2021 | 10/18/2021 |
| 210960109 | 151095058 | ▮ | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 9/28/2021 | N | N | Y | Resolved | No Valid Factual | ######## | 10/18/2021 |
| 211061201 | 150381347 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 211061202 | 150381347 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 211061203 | 150381347 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 211061204 | 150381347 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 211061205 | 150381347 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 210960557 | 150364566 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 210959209 | 150407638 | ▮ | Elig | Change of Benefit | | 9/21/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210959804 | 150661491 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/21/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210959450 | 151678958 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 9/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210959451 | 151678958 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 9/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210959452 | 151678958 | ▮ | Elig | Coverage Ended or | Child MAGI | 9/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210955753 | 150397317 | ▮ | Elig | Change of Benefit | Child MAGI | 9/10/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210954976 | 151153555 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 9/3/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210853102 | 150761283 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/19/2021 |
| 211061912 | 150330869 | ▮ | Elig | Change of Benefit | Qualified Medicare | 10/18/2021 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/19/2021 |
| 211062254 | 150322649 | ▮ | Elig | Coverage Ended or | Child MAGI | 10/18/2021 | N | N | Y | Resolved | Untimely Appeal | ######## | 10/19/2021 |
| 211061455 | 150775209 | ▮ | Elig | Change of Benefit | Qualified Medicare | 10/4/2021 | N | N | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 210955199 | 150744949 | ▮ | Elig | Change of Benefit | Child MAGI | 9/9/2021 | N | N | Y | Resolved | No Valid Factual | ######## | 10/19/2021 |
| 211061428 | 150479958 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/13/2021 | Y | Y | Y | Resolved | COVID-19 | ######## | 10/20/2021 |
| 211061429 | 150479958 | ▮ | Elig | Coverage Ended or | Medically Needy Child | 10/13/2021 | Y | Y | Y | Resolved | COVID-19 | ######## | 10/20/2021 |
| 210960661 | 150348253 | ▮ | Elig | Coverage Ended or Ending | | 9/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/20/2021 |
| 210960662 | 150348253 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/20/2021 |
| 210960663 | 150348253 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 9/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/20/2021 |
| 211061536 | 150217281 | ▮ | Elig | Coverage Ended or | Pickle Passalong | 10/14/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/20/2021 |
| 211061719 | 150621066 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/11/2021 | N | N | Y | Resolved | COVID-19 | ######## | 10/20/2021 |
| 211060953 | 150190876 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 210960119 | 151114509 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 210960216 | 151110131 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 210960762 | 151110131 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 210960156 | 150542448 | ▮ | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 210958868 | 150845625 | ▮ | Elig | Coverage Ended or | Qualifying Individual 1 | 9/22/2021 | Y | Y | Y | Resolved | Withdrawn | ######## | 10/21/2021 |
| 210959056 | 151634754 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 9/21/2021 | Y | Y | N | Resolved | No Valid Factual | ######## | 10/21/2021 |
| 210959109 | 150998597 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 9/21/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/21/2021 |
| 210957258 | 151408758 | ▮ | Elig | Change of Benefit | Qualified Medicare | 9/16/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/21/2021 |
| 211062414 | 150012551 | ▮ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/21/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 211062079 | 150165668 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/21/2021 |
| 211062704 | 150848697 | ▮ | Elig | Coverage Ended or Ending | | 10/18/2021 | N | N | Y | Resolved | Appellant | ######## | 10/21/2021 |
| 210960406 | 151092122 | ▮ | Elig | Coverage Ended or | Institutional Medicaid | 9/28/2021 | N | N | Y | Resolved | No Valid Factual | ######## | 10/21/2021 |
| 210955495 | 150597512 | ▮ | Elig | Coverage Ended or | Qualifying Individual 1 | 9/7/2021 | N | N | Y | Resolved | Withdrawn | ######## | 10/21/2021 |
| 211060866 | 150333415 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2021 |
| 211061101 | 151966350 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2021 |
| 210854633 | 150734359 | ▮ | Elig | Coverage Ended or | Qualifying Individual 1 | 8/31/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 10/22/2021 |
| 211062612 | 150260054 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2021 |
| 211062876 | 151992823 | ▮ | Elig | Coverage Ended or Ending | | 10/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2021 |
| 211062071 | 151087224 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 10/19/2021 | N | N | N | Resolved | Appellant | ######## | 10/22/2021 |
| 211062604 | 150953289 | ▮ | Elig | Change of Benefit | SSI Cash Recipient | 10/19/2021 | N | N | N | Resolved | Untimely Appeal | ######## | 10/22/2021 |
| 211062301 | 150821910 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/22/2021 |
| 211062871 | 150726771 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/20/2021 | Y | N | Y | Resolved | Untimely Appeal | ######## | 10/25/2021 |

| ID | Case | Elig | Action | Benefit | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211062300 | 151928494 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/25/2021 |
| 211061721 | 150953127 | Elig | Coverage Ended or Ending | | 10/11/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/25/2021 |
| 211061810 | 151050753 | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 10/11/2021 | N | N | N | Resolved | Withdrawn | ######### | 10/25/2021 |
| 211061704 | 151049584 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 10/26/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 10/26/2021 |
| 211061664 | 150133619 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 10/26/2021 |
| 211061665 | 150133619 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 10/26/2021 |
| 211061255 | 151101903 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/4/2021 | N | N | Y | Resolved | No Valid Factual Dispute | ######### | 10/26/2021 |
| 210960101 | 151596124 | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 9/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/26/2021 |
| 211063102 | 150653377 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2021 |
| 211062470 | 150816363 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/20/2021 | N | N | N | Resolved | Untimely Appeal | ######### | 10/27/2021 |
| 211062708 | 150930600 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/19/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2021 |
| 211062906 | 150036740 | Elig | Change of Benefit | CoverKids Child | 8/19/2021 | N | N | N | Resolved | No Valid Factual | ######### | 10/27/2021 |
| 211063113 | 151635991 | Elig | Coverage Ended or Ending | Foster Care | 10/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2021 |
| 210849752 | 152051396 | Elig | Coverage Ended or Ending | | 8/5/2021 | N | N | N | Resolved | Appellant | ######### | 10/28/2021 |
| 211061230 | 150744516 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/12/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 10/29/2021 |
| 210642487 | 150944972 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/25/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 10/29/2021 |
| 211063710 | 150448395 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/28/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/29/2021 |
| 211063455 | 151149502 | Elig | Coverage Ended or Ending | | 10/25/2021 | N | Y | Y | Resolved | Appellant | ######### | 10/29/2021 |
| 211061814 | 151581848 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 10/12/2021 | N | Y | Y | Resolved | Appellant | ######### | 10/29/2021 |
| 211061239 | 150532142 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2021 | Y | Y | Y | Resolved | Appellant | 11/1/2021 | 11/1/2021 |
| 211064056 | 151080249 | Elig | Change of Benefit | Qualified Medicare | 10/29/2021 | N | N | Y | Resolved | Untimely Appeal | 11/1/2021 | 11/1/2021 |
| 211164905 | 150564839 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2021 | N | N | Y | Resolved | Appellant | 11/1/2021 | 11/1/2021 |
| 211061670 | 151343195 | Elig | Change of Benefit | HPE Child | 10/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/2/2021 | 11/2/2021 |
| 210705346 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/2/2021 | 11/2/2021 |
| 211063855 | 151008004 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2021 | N | N | Y | Resolved | Appellant | 11/2/2021 | 11/2/2021 |
| 211062152 | 150824242 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/18/2021 | N | N | Y | Resolved | No Valid Factual Dispute | 11/2/2021 | 11/2/2021 |
| 211062459 | 150845368 | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/18/2021 | N | N | Y | Resolved | Appellant | 11/2/2021 | 11/2/2021 |
| 211062460 | 150845368 | Elig | Coverage Ended or Ending | Child MAGI | 10/18/2021 | N | N | Y | Resolved | Appellant | 11/2/2021 | 11/2/2021 |
| 211061576 | 150373634 | Elig | Coverage Ended or Ending | Child MAGI | 10/14/2021 | Y | Y | Y | Resolved | Appellant | 11/3/2021 | 11/3/2021 |
| 211061052 | 150355091 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/4/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/3/2021 | 11/3/2021 |
| 211063318 | 150710992 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2021 | N | N | Y | Resolved | Appellant | 11/3/2021 | 11/3/2021 |
| 211062913 | 150340299 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/26/2021 | N | N | Y | Resolved | COVID-19 | 11/3/2021 | 11/3/2021 |
| 211061523 | 151145738 | Elig | Coverage Ended or Ending | Pickle Passalong | 10/11/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2021 | 11/4/2021 |
| 211061207 | 150920350 | Elig | Coverage Ended or Ending | Pickle Passalong | 10/5/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/4/2021 | 11/4/2021 |
| 211165207 | 150773133 | Elig | Coverage Ended or Ending | Foster Care | 11/1/2021 | N | N | Y | Resolved | Appellant | 11/4/2021 | 11/4/2021 |
| 211164902 | 150722344 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/28/2021 | N | N | Y | Resolved | Appellant | 11/4/2021 | 11/4/2021 |
| 211061084 | 150369901 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 10/14/2021 | N | N | Y | Resolved | Appellant | 11/4/2021 | 11/4/2021 |
| 211064850 | 151192442 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/29/2021 | Y | Y | Y | Resolved | Appellant | 11/5/2021 | 11/5/2021 |
| 210855250 | 150009053 | Elig | Coverage Ended or Ending | CoverKids Child | 8/24/2021 | Y | Y | Y | Resolved | Appellant | 11/5/2021 | 11/5/2021 |
| 210855251 | 150009053 | Elig | Coverage Ended or Ending | CoverKids Child | 8/24/2021 | Y | Y | Y | Resolved | Appellant | 11/5/2021 | 11/5/2021 |
| 210852306 | 150039859 | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/5/2021 | 11/5/2021 |
| 210852307 | 150039859 | Elig | Coverage Ended or Ending | CoverKids Child | 8/13/2021 | Y | Y | Y | Resolved | COVID-19 | 11/5/2021 | 11/5/2021 |
| 211165300 | 150705750 | Elig | Coverage Ended or Ending | Adoption Assistance | 11/1/2021 | N | N | Y | Resolved | Appellant | 11/5/2021 | 11/5/2021 |
| 211063009 | 152134012 | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2021 | N | N | Y | Resolved | Appellant | 11/5/2021 | 11/5/2021 |
| 211165502 | 150945181 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2021 | Y | Y | Y | Resolved | Appellant | 11/8/2021 | 11/8/2021 |
| 211166105 | 150637814 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 11/5/2021 | N | N | Y | Resolved | Untimely Appeal | 11/8/2021 | 11/8/2021 |
| 211063304 | 151843440 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/25/2021 | N | N | Y | Resolved | COVID-19 | 11/8/2021 | 11/8/2021 |
| 211062205 | 150062290 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 10/19/2021 | Y | Y | N | Resolved | Appellant | 11/9/2021 | 11/9/2021 |
| 211062203 | 151080666 | Elig | Coverage Ended or Ending | Medical Assistance | 10/18/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/9/2021 | 11/9/2021 |
| 211062403 | 150267642 | Elig | Coverage Ended or Ending | Medical Assistance | 10/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 11/9/2021 | 11/9/2021 |
| 211166164 | 151645565 | Elig | Coverage Ended or Ending | | 11/5/2021 | N | N | Y | Resolved | Appellant | 11/9/2021 | 11/9/2021 |
| 211165456 | 150258025 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2021 | N | N | N | Resolved | Appellant | 11/9/2021 | 11/9/2021 |
| 211064700 | 151676038 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/28/2021 | N | N | Y | Resolved | Withdrawn | 11/9/2021 | 11/9/2021 |
| 211061918 | 150328157 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2021 | N | N | Y | Resolved | COVID-19 | 11/9/2021 | 11/9/2021 |
| 211061919 | 150328157 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2021 | N | N | Y | Resolved | COVID-19 | 11/9/2021 | 11/9/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211061920 | 150328157 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2021 | N | N | Y | Resolved | COVID-19 | 11/9/2021 | 11/9/2021 |
| 211064301 | 150823585 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/29/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/10/2021 |
| 211063400 | 150512646 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/10/2021 |
| 211165317 | 150945695 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/3/2021 | N | N | Y | Resolved | Withdrawn | ######### | 11/10/2021 |
| 211063258 | 150456684 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/10/2021 |
| 210958901 | 150460735 | | Elig | Change of Benefit | Child MAGI | 9/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/10/2021 |
| 210958902 | 150460735 | | Elig | Change of Benefit | Child MAGI | 9/20/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/10/2021 |
| 211063817 | 151247399 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/28/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/12/2021 |
| 211062903 | 150040401 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/25/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/12/2021 |
| 211061569 | 150638484 | | Elig | Change of Benefit | Qualified Medicare | 10/12/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/12/2021 |
| 211061570 | 150638484 | | Elig | Change of Benefit | Qualified Medicare | 10/12/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 11/12/2021 |
| 211061402 | 150988189 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/4/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/12/2021 |
| 210960110 | 150592015 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 210960111 | 150592015 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 210959265 | 150967475 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/24/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/12/2021 |
| 211166760 | 151302706 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/9/2021 | N | N | Y | Resolved | COVID-19 | ######### | 11/12/2021 |
| 211165854 | 150176135 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 211165855 | 150176135 | | Elig | Coverage Ended or Ending | Child MAGI | 11/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 211165459 | 150790846 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 211165460 | 150790846 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 211063559 | 150034726 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/12/2021 |
| 211165903 | 150448683 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/15/2021 |
| 211062224 | 151286482 | | Elig | Coverage Ended or Ending | | 10/22/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/15/2021 |
| 211062862 | 151603347 | | Elig | Change of Benefit | Qualified Medicare | 10/18/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/15/2021 |
| 211061953 | 150728084 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/15/2021 |
| 210640263 | 151184190 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/15/2021 |
| 211166210 | 150780161 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/15/2021 |
| 211165010 | 151094745 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/15/2021 |
| 211063417 | 150206623 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 10/27/2021 | N | N | Y | Resolved | Appellant | ######### | 11/15/2021 |
| 211063803 | 151555548 | | Elig | Coverage Ended or Ending | | 10/26/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 11/15/2021 |
| 211166556 | 151277904 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/17/2021 |
| 211063301 | 151705005 | | Elig | Coverage Ended or Ending | | 10/25/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/17/2021 |
| 210959613 | 151475408 | | Elig | Coverage Ended or Ending | | 9/22/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | ######### | 11/17/2021 |
| 211166563 | 152177563 | | Elig | Coverage Ended or Ending | | 11/9/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/17/2021 |
| 211166285 | 150829758 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/19/2021 |
| 211165914 | 150346899 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/19/2021 |
| 211165915 | 150346899 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/19/2021 |
| 211166627 | 150850370 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/19/2021 |
| 211165201 | 150493036 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/1/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/19/2021 |
| 211063357 | 150162107 | | Elig | Change of Benefit | Qualified Medicare | 10/28/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/19/2021 |
| 211063761 | 151807600 | | Elig | Coverage Ended or Ending | | 10/28/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/19/2021 |
| 211063555 | 150576547 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/27/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/19/2021 |
| 211062261 | 150881875 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/19/2021 |
| 211167453 | 151080666 | | Elig | Coverage Ended or Ending | SSI - Transitional | 11/19/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/19/2021 |
| 211166431 | 150164420 | | Elig | Coverage Ended or Ending | | 11/16/2021 | N | N | Y | Resolved | COVID-19 | ######### | 11/19/2021 |
| 211166787 | 150357826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/17/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166071 | 150153159 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166663 | 150592810 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166664 | 150592810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166665 | 150592810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166666 | 150592810 | | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211063058 | 150748140 | | Elig | Coverage Ended or Ending | Adoption Assistance Qualifying Individual 1 (QI1) | 10/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211063254 | 150579213 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/26/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/22/2021 |
| 211062758 | 150199511 | | Elig | Change of Benefit | Qualified Medicare | 10/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/22/2021 |

# TC-AMC-00000252540

| ID | | Elig | Action | Benefit | Date | | | | Status | Resolution | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211165931 | 150590602 | Elig | Coverage Ended or Ending | Child MAGI | 11/18/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166424 | 150587385 | Elig | Coverage Ended or Ending | Child MAGI | 11/12/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211165365 | 150013468 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211165366 | 150013468 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/22/2021 |
| 211166602 | 150739646 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/23/2021 |
| 211062361 | 150927866 | Elig | Coverage Ended or | Caretaker Relative | 10/20/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/23/2021 |
| 211061206 | 150733607 | Elig | Coverage Ended or | Caretaker Relative | 10/4/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/23/2021 |
| 211165255 | 150537098 | Elig | Change of Benefit | Qualified Medicare | 11/3/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 11/23/2021 |
| 210958054 | 151869216 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/17/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/23/2021 |
| 211166185 | 150673573 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/16/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/24/2021 |
| 211166379 | 152172021 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/24/2021 |
| 211166275 | 150761381 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/24/2021 |
| 211062009 | 151235821 | Elig | Change of Benefit | Coverage Ended or | 10/20/2021 | N | N | N | Resolved | Withdrawn | ######### | 11/24/2021 |
| 211168151 | 150769249 | Elig | Ending | Transitional Medicaid | 11/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/29/2021 |
| 211168152 | 150769249 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/29/2021 |
| 211166371 | 151313129 | Elig | Coverage Ended or Ending | Medically Needy Child | 11/15/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/29/2021 |
| 211166650 | 150010556 | Elig | Coverage Ended or | CoverKids Child | 11/5/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/29/2021 |
| 211165263 | 150496183 | Elig | Change of Benefit | Qualified Medicare | 11/4/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 11/29/2021 |
| 211164959 | 150874727 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/4/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/29/2021 |
| 211165611 | 150754836 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/29/2021 |
| 211165161 | 150739646 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/3/2021 | Y | Y | Y | Resolved | Appellant | ######### | 11/29/2021 |
| 211061216 | 150674053 | Elig | Change of Benefit | Qualified Medicare | 10/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 11/29/2021 |
| 211167755 | 150823348 | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2021 | N | N | Y | Resolved | Appellant | ######### | 11/29/2021 |
| 211166877 | 152150636 | Elig | Coverage Ended or | Caretaker Relative | 11/17/2021 | N | N | Y | Resolved | COVID-19 | ######### | 11/29/2021 |
| 211166573 | 150324625 | Elig | Coverage Ended or | Caretaker Relative | 11/16/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/30/2021 |
| 211166574 | 150324625 | Elig | Coverage Ended or | Child MAGI | 11/16/2021 | Y | Y | Y | Resolved | COVID-19 | ######### | 11/30/2021 |
| 211167153 | 150451004 | Elig | Change of Benefit | Caretaker Relative | 11/19/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 11/30/2021 |
| 211166292 | 150849945 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/16/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 11/30/2021 |
| 211166459 | 151554547 | Elig | Coverage Ended or | Qualifying Individual 1 | 11/10/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 11/30/2021 |
| 211165472 | 150964817 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/3/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 11/30/2021 |
| 211165710 | 150964817 | Elig | Coverage Ended or | Pickle Passalong | 11/3/2021 | N | N | Y | Resolved | Dispute | ######### | 11/30/2021 |
| 211167953 | 150955106 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/1/2021 | 12/1/2021 |
| 211166857 | 151151219 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/12/2021 | Y | Y | Y | Resolved | Withdrawn | 12/1/2021 | 12/1/2021 |
| 211168075 | 150359596 | Elig | Change of Benefit | Qualified Medicare | 11/30/2021 | N | N | Y | Resolved | Untimely Appeal | 12/1/2021 | 12/1/2021 |
| 211166471 | 151301603 | Elig | Change of Benefit | Qualified Medicare | 11/18/2021 | N | N | Y | Resolved | Withdrawn | 12/1/2021 | 12/1/2021 |
| 211165462 | 150985870 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 11/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/1/2021 | 12/1/2021 |
| 211061779 | 150433393 | Elig | Coverage Ended or | Qualified Medicare | 10/14/2021 | N | N | Y | Resolved | No Valid Factual | 12/1/2021 | 12/1/2021 |
| 210959858 | 151567213 | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 9/27/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/1/2021 | 12/1/2021 |
| 211165814 | 150844757 | Elig | Coverage Ended or | Pickle Passalong | 11/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2021 | 12/2/2021 |
| 211063656 | 150565986 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/27/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | 12/2/2021 | 12/2/2021 |
| 211062759 | 150199511 | Elig | Change of Benefit | Qualified Medicare | 10/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/2/2021 | 12/2/2021 |
| 211268329 | 150562644 | Elig | Coverage Ended or | Qualified Medicare | 12/1/2021 | N | N | Y | Resolved | Untimely Appeal | 12/2/2021 | 12/2/2021 |
| 211268968 | 150607398 | Elig | Coverage Ended or | Caretaker Relative | 12/1/2021 | N | N | Y | Resolved | Untimely Appeal | 12/2/2021 | 12/2/2021 |
| 211169006 | 150714963 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/23/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2021 | 12/3/2021 |
| 211167551 | 151733865 | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2021 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 12/3/2021 | 12/3/2021 |
| 210955186 | 150338846 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/3/2021 | 12/3/2021 |
| 211168227 | 151949505 | Elig | Coverage Ended or Ending | Deemed Newborn | 11/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211168167 | 150739243 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211168168 | 150739243 | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211168769 | 150106400 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211168704 | 151088425 | Elig | Coverage Ended or Ending | Child MAGI | 11/23/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211168705 | 151088425 | Elig | Ending | Child MAGI | 11/23/2021 | Y | Y | Y | Resolved | Appellant | 12/6/2021 | 12/6/2021 |
| 211166524 | 150226275 | Elig | Change of Benefit | Qualified Medicare | 11/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2021 | 12/6/2021 |
| 211166454 | 150226275 | Elig | Change of Benefit | Qualified Medicare | 11/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2021 | 12/6/2021 |
| 211166881 | 150233935 | Elig | Coverage Ended or | Caretaker Relative | 11/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2021 | 12/6/2021 |

| ID | Case # | Name | Rev. | Type | Program | Date | C1 | C2 | C3 | Status | Resolution | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211166565 | 150739136 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/10/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/6/2021 | 12/6/2021 |
| 211063401 | 150310639 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/25/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211060940 | 150324556 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/14/2021 | Y | Y | Y | Resolved | Appellant | 12/6/2021 | 12/6/2021 |
| 211061520 | 152041834 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/11/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/6/2021 | 12/6/2021 |
| 211060863 | 152066016 | [redacted] | Katie | Change of Benefit | | 10/5/2021 | N | N | N | Resolved | Withdrawn | 12/6/2021 | 12/6/2021 |
| 210955176 | 151563971 | [redacted] | Elig | Coverage Ended or Ending | | 9/1/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/7/2021 | 12/7/2021 |
| 211166628 | 151660390 | [redacted] | Elig | Change of Benefit | Child MAGI | 11/12/2021 | Y | Y | Y | Resolved | COVID-19 | 12/8/2021 | 12/8/2021 |
| 211166209 | 150421773 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 11/12/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/8/2021 | 12/8/2021 |
| 211167401 | 150269015 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 11/19/2021 | Y | Y | Y | Resolved | COVID-19 | 12/9/2021 | 12/9/2021 |
| 211167400 | 150269015 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 11/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 12/9/2021 | 12/9/2021 |
| 211166656 | 150485416 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 11/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 12/9/2021 | 12/9/2021 |
| 211063754 | 151094151 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/26/2021 | Y | Y | Y | Resolved | Appellant | 12/9/2021 | 12/9/2021 |
| 211166711 | 150173334 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 11/12/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 12/9/2021 | 12/9/2021 |
| 211063808 | 150579130 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 10/27/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/10/2021 |
| 211063452 | 151130004 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/25/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/10/2021 |
| 211268582 | 150711414 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/10/2021 |
| 211268141 | 150830828 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 12/2/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/13/2021 |
| 211168804 | 150672411 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 11/23/2021 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/13/2021 |
| 211167952 | 150321950 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) Specified Low-Income | 11/19/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant / No Valid Factual | ######## | 12/13/2021 |
| 211166284 | 151133335 | [redacted] | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/15/2021 | Y | Y | Y | Resolved | Dispute | ######## | 12/13/2021 |
| 211166637 | 151802011 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Pregnant | 11/15/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/13/2021 |
| 211166356 | 150678117 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/9/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/13/2021 |
| 211268483 | 150249774 | [redacted] | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/3/2021 | N | N | Y | Resolved | COVID-19 | ######## | 12/13/2021 |
| 211268611 | 151189157 | [redacted] | Elig | Coverage Ended or Ending | SSI - Transitional | 12/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2021 |
| 210959263 | 151001993 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 9/23/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/13/2021 |
| 211168810 | 150540763 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 11/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211168420 | 150374104 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211166050 | 151744938 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211165003 | 150181827 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 11/2/2021 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/14/2021 |
| 211063316 | 151435218 | [redacted] | Elig | Change of Benefit | Caretaker Relative | 10/28/2021 | Y | Y | Y | Resolved | Withdrawn | ######## | 12/14/2021 |
| 211063809 | 150576549 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 10/27/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/14/2021 |
| 211269034 | 151716097 | [redacted] | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/8/2021 | N | N | N | Resolved | Withdrawn | ######## | 12/14/2021 |
| 211168722 | 151132733 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/30/2021 | N | N | Y | Resolved | Appellant | ######## | 12/14/2021 |
| 211167253 | 151877240 | [redacted] | Elig | Coverage Ended or Ending | | 11/19/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211167254 | 151877240 | [redacted] | Elig | Coverage Ended or Ending | | 11/19/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211167201 | 150565485 | [redacted] | Elig | Coverage Ended or Ending | Medically Needy Child | 11/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/14/2021 |
| 211167202 | 150565485 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 11/15/2021 | N | N | Y | Resolved | Appellant | ######## | 12/15/2021 |
| 211166668 | 150487822 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 11/12/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/15/2021 |
| 211269154 | 150353284 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 12/8/2021 | N | N | N | Resolved | COVID-19 | ######## | 12/15/2021 |
| 211268982 | 150649282 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 12/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2021 |
| 211268983 | 150649282 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/16/2021 |
| 211168206 | 150345685 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare | 11/22/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/16/2021 |
| 211166383 | 150694460 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid | 11/17/2021 | Y | Y | Y | Resolved | No Valid Factual | ######## | 12/16/2021 |
| 211165463 | 150003664 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Child | 11/2/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/16/2021 |
| 211167701 | 152152513 | [redacted] | Elig | Coverage Ended or Ending | HPE Child | 11/19/2021 | N | N | Y | Resolved | Appellant | ######## | 12/16/2021 |
| 211168651 | 151271660 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/22/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/17/2021 |
| 211268183 | 150825041 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2021 |
| 211268733 | 150645577 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 12/1/2021 | N | N | Y | Resolved | Appellant | ######## | 12/17/2021 |
| 211168255 | 151127459 | [redacted] | Elig | Coverage Ended or Ending | HPE Child | 11/24/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######## | 12/17/2021 |
| 211268731 | 150249795 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 12/1/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/20/2021 |
| 211268732 | 150249795 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 12/1/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 12/20/2021 |
| 211168720 | 151877958 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 11/29/2021 | Y | Y | Y | Resolved | Appellant | ######## | 12/20/2021 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211167950 | 150607276 | | Elig | Coverage Ended or | Caretaker Relative | 11/19/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/20/2021 |
| 211271950 | 150548609 | | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | N | N | Y | Resolved | Untimely Appeal | ######### | 12/20/2021 |
| 211268789 | 152167905 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 12/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/20/2021 |
| 211269708 | 150162743 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211269709 | 150162743 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211269710 | 150162743 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211269711 | 150162743 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211168127 | 150117180 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211168401 | 150140304 | | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 210955907 | 150946462 | | Elig | Coverage Ended or Ending | Immediate Eligibility (IE) | 9/9/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211268848 | 151967235 | | Elig | Ending | Foster Care | 12/9/2021 | N | N | Y | Resolved | Appellant | ######### | 12/21/2021 |
| 211268513 | 150526605 | | Elig | Coverage Ended or | Caretaker Relative | 12/1/2021 | N | N | Y | Resolved | No Valid Factual | ######### | 12/21/2021 |
| 211168310 | 150417053 | | Elig | Change of Benefit | | 11/23/2021 | N | N | N | Resolved | No Valid Factual | ######### | 12/21/2021 |
| 211166531 | 150497301 | | Elig | Change of Benefit | Child MAGI | 11/18/2021 | N | N | N | Resolved | Withdrawn | ######### | 12/21/2021 |
| 211166532 | 150497301 | | Elig | Change of Benefit | | 11/18/2021 | N | N | N | Resolved | Withdrawn | ######### | 12/21/2021 |
| 210960153 | 150854583 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/21/2021 |
| 211268237 | 150093842 | | Elig | Ending | Transitional Medicaid | 12/2/2021 | Y | Y | Y | Resolved | Appellant | ######### | 12/22/2021 |
| 211063553 | 150340299 | | Elig | Coverage Ended or | Caretaker Relative | 10/26/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/22/2021 |
| 211269368 | 151210515 | | Elig | Coverage Ended or Ending | Medically Needy Child | 12/10/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/22/2021 |
| 211268942 | 151867239 | | Elig | Ending | Disabled Adult Child (DAC) Institutional Medicaid | 12/8/2021 | N | N | Y | Resolved | Appellant | ######### | 12/22/2021 |
| 211269030 | 151952883 | | Elig | Coverage Ended or | Aged | 12/6/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 12/22/2021 |
| 211270550 | 150021544 | | Elig | Coverage Ended or | CoverKids Child | 12/13/2021 | Y | Y | Y | Resolved | Withdrawn | ######### | 12/27/2021 |
| 211268490 | 150635854 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 12/7/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2021 |
| 211268347 | 151439520 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2021 |
| 211269032 | 151439520 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2021 |
| 211268284 | 151759191 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/9/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/27/2021 |
| 211269951 | 151419877 | | Elig | Coverage Ended or Ending | Child MAGI | 12/13/2021 | Y | Y | Y | Resolved | Appellant | ######### | 12/29/2021 |
| 211274862 | 150573730 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/28/2021 | N | N | N | Resolved | Untimely Appeal | ######### | 12/29/2021 |
| 211165405 | 150876617 | | Elig | Ending | SSI Cash Recipient | 11/2/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/29/2021 |
| 211273701 | 150014036 | | Elig | Coverage Ended or Ending | Child MAGI | 12/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2021 |
| 211273702 | 150014036 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 12/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2021 |
| 211269264 | 151772298 | | Elig | Ending | Aged | 12/10/2021 | Y | Y | Y | Resolved | Appellant | ######### | 12/30/2021 |
| 211268192 | 150701932 | | Elig | Change of Benefit | Qualified Medicare | 12/7/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/30/2021 |
| 211268793 | 150145288 | | Elig | Change of Benefit | Qualified Medicare | 12/6/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/30/2021 |
| 211268523 | 150698137 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 12/3/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/30/2021 |
| 211268078 | 151090068 | | Elig | Coverage Ended or | Medical Assistance | 12/1/2021 | Y | Y | Y | Resolved | No Valid Factual | ######### | 12/30/2021 |
| 211168316 | 150595504 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/29/2021 | Y | Y | Y | Resolved | No Valid Factual Dispute | ######### | 12/30/2021 |
| 211270063 | 151080036 | | Elig | Ending | Pickle Passalong | 12/15/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 12/30/2021 |
| 211269902 | 151312985 | | Elig | Coverage Ended or | Former Foster Care | 12/13/2021 | Y | Y | Y | Resolved | COVID-19 | 1/4/2022 | 1/4/2022 |
| 211269210 | 152202065 | | Elig | Ending | Presumptive Pregnant Women | 12/10/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/4/2022 | 1/4/2022 |
| 211269163 | 150931396 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/4/2022 | 1/4/2022 |
| 211269155 | 150353284 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/8/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/4/2022 | 1/4/2022 |
| 211269156 | 150353284 | | Elig | Ending | Child MAGI | 12/8/2021 | Y | Y | Y | Resolved | Appellant | 1/4/2022 | 1/4/2022 |
| 211167452 | 150062871 | | Elig | Coverage Ended or | Transitional Medicaid | 11/19/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/4/2022 | 1/4/2022 |
| 211166024 | 150749495 | | Elig | Coverage Ended or | Caretaker Relative | 11/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of | 1/4/2022 | 1/4/2022 |
| 211271201 | 151974501 | | Elig | Coverage Ended or Ending | | 12/16/2021 | N | N | N | Resolved | Appellant | 1/4/2022 | 1/4/2022 |
| 211271605 | 150538391 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2022 | 1/4/2022 |
| 211270454 | 151018653 | | Elig | Ending | Beneficiary (QMB) | 12/14/2021 | N | Y | Y | Resolved | Appellant | 1/4/2022 | 1/4/2022 |
| 211268278 | 150107983 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/6/2021 | N | N | Y | Resolved | No Valid Factual | 1/4/2022 | 1/4/2022 |
| 211268790 | 151069460 | | Elig | Ending | | 12/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/4/2022 | 1/4/2022 |
| 211268819 | 150285023 | | Elig | Change of Benefit | Qualified Medicare | 11/30/2021 | N | N | Y | Resolved | No Valid Factual | 1/4/2022 | 1/4/2022 |
| 211268187 | 151910780 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/3/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/5/2022 | 1/5/2022 |

# TC-AMC-00000252540

| | | | | Reason | Program | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211168903 | 152211298 | | Elig | Coverage Ended or Ending | Pickle Passalong | 11/23/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/5/2022 | 1/5/2022 |
| 211272153 | 150316001 | | Elig | Coverage Ended or Ending | TennCare Standard | 12/20/2021 | N | N | Y | Resolved | COVID-19 | 1/5/2022 | 1/5/2022 |
| 211269053 | 150209472 | | Elig | Change of Benefit | Qualified Medicare | 12/8/2021 | N | N | Y | Resolved | No Valid Factual | 1/5/2022 | 1/5/2022 |
| 211268594 | 150418513 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/8/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2022 | 1/5/2022 |
| 211061619 | 150289604 | | Elig | Coverage Ended or Ending | | 10/13/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/5/2022 | 1/5/2022 |
| 211273451 | 151297846 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2022 | 1/6/2022 |
| 211274252 | 150282468 | | Elig | Coverage Ended or Ending | Deemed Newborn | 12/20/2021 | Y | Y | Y | Resolved | Appellant | 1/6/2022 | 1/6/2022 |
| 211270853 | 150781745 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2022 | 1/6/2022 |
| 211270854 | 150781745 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2022 | 1/6/2022 |
| 211270704 | 150770479 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/6/2022 | 1/6/2022 |
| 211271150 | 150592676 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2021 | Y | Y | Y | Resolved | Appellant | 1/6/2022 | 1/6/2022 |
| 211270405 | 151239812 | | Elig | Change of Benefit | Qualified Medicare | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2022 | 1/6/2022 |
| 211270406 | 151239812 | | Elig | Change of Benefit | Qualified Medicare | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2022 | 1/6/2022 |
| 211268525 | 150476289 | | Elig | Change of Benefit | Qualified Medicare | 12/6/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/6/2022 | 1/6/2022 |
| 211168356 | 150900789 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/23/2021 | Y | Y | Y | Resolved | Dispute | 1/6/2022 | 1/6/2022 |
| 211271900 | 150583422 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/20/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/7/2022 | 1/7/2022 |
| 211272157 | 151539426 | | Elig | Change of Benefit | Child MAGI | 12/20/2021 | Y | Y | Y | Resolved | Withdrawn | 1/7/2022 | 1/7/2022 |
| 211272050 | 151857940 | | Elig | Coverage Ended or Ending | SSI - Transitional | 12/20/2021 | Y | Y | Y | Resolved | Withdrawn | 1/7/2022 | 1/7/2022 |
| 211269028 | 150704797 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/3/2021 | Y | Y | Y | Resolved | COVID-19 | 1/7/2022 | 1/7/2022 |
| 220175202 | 150145197 | | Elig | Coverage Ended or Ending | | 1/7/2022 | N | N | Y | Resolved | COVID-19 | 1/7/2022 | 1/7/2022 |
| 220175203 | 150145197 | | Elig | Coverage Ended or Ending | | 1/7/2022 | N | N | Y | Resolved | COVID-19 | 1/7/2022 | 1/7/2022 |
| 220175450 | 151527150 | | Elig | Change of Benefit | Qualified Medicare | 1/7/2022 | N | N | Y | Resolved | Untimely Appeal | 1/7/2022 | 1/7/2022 |
| 211270711 | 150429651 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/7/2022 | 1/7/2022 |
| 220174370 | 150584718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 220174371 | 150584718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 220174372 | 150584718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 220174373 | 150584718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 220174374 | 150584718 | | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211273103 | 150912014 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211273706 | 150335940 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 12/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211273000 | 150431307 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211275007 | 151504621 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211270902 | 150021427 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211270555 | 150539237 | | Elig | Change of Benefit | Child MAGI | 12/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211270556 | 150539237 | | Elig | Change of Benefit | Child MAGI | 12/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211269858 | 150012393 | | Elig | Coverage Ended or Ending | Child MAGI | 12/14/2021 | Y | Y | Y | Resolved | Appellant | 1/10/2022 | 1/10/2022 |
| 211268927 | 150443237 | | Elig | Change of Benefit | Medical Assistance | 12/6/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/10/2022 | 1/10/2022 |
| 211268149 | 150913257 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/6/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 210960464 | 152096490 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 210960465 | 152096490 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 210747526 | 150565575 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 220174375 | 150584718 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/5/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/10/2022 | 1/10/2022 |
| 211274720 | 150005454 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/27/2021 | N | N | Y | Resolved | Appellant | 1/10/2022 | 1/10/2022 |
| 211268847 | 150225233 | | Elig | Change of Benefit | Qualified Medicare | 12/9/2021 | N | N | Y | Resolved | No Valid Factual | 1/10/2022 | 1/10/2022 |
| 211269363 | 150008340 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/8/2021 | N | N | Y | Resolved | Appellant | 1/10/2022 | 1/10/2022 |
| 211268811 | 150478650 | | Elig | Coverage Ended or Ending | Child MAGI | 12/1/2021 | N | N | Y | Resolved | COVID-19 | 1/10/2022 | 1/10/2022 |
| 211268810 | 150478650 | | Elig | Coverage Ended or Ending | Child MAGI | 12/1/2021 | N | N | Y | Resolved | COVID-19 | 1/10/2022 | 1/10/2022 |
| 210957052 | 152084007 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 9/15/2021 | N | N | Y | Resolved | Appellant | 1/10/2022 | 1/10/2022 |
| 211268841 | 151319931 | | Elig | Change of Benefit | Qualified Medicare | 12/8/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/11/2022 | 1/11/2022 |
| 211268433 | 150027276 | | Elig | Change of Benefit | CoverKids Child | 12/3/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/11/2022 | 1/11/2022 |
| 220176104 | 150490389 | | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | N | N | Y | Resolved | Untimely Appeal | 1/11/2022 | 1/11/2022 |
| 211275131 | 150494252 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 220174717 | 152238909 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/27/2021 | Y | Y | Y | Resolved | Appellant | 1/12/2022 | 1/12/2022 |

| | | | Type | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211168207 | 150697527 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 211168209 | 150697527 | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 220175109 | 150423842 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/4/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 211273453 | 152181658 | Elig | Coverage Ended or Ending | SSI - Transitional | 12/21/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 211271502 | 152113259 | Elig | Coverage Ended or Ending | Child MAGI | 12/17/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/12/2022 | 1/12/2022 |
| 211268613 | 152177266 | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 12/3/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 1/12/2022 |
| 220174724 | 150172321 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2022 | 1/13/2022 |
| 211274400 | 150624254 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2022 | 1/13/2022 |
| 211273400 | 151504621 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 12/21/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/13/2022 | 1/13/2022 |
| 220174630 | 150796803 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 220174829 | 150523789 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 211274258 | 151214544 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 211274962 | 151057689 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | Y | Y | Y | Resolved | Appellant | 1/14/2022 | 1/14/2022 |
| 211270008 | 151487502 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/15/2021 | Y | Y | Y | Resolved | Withdrawn | 1/14/2022 | 1/14/2022 |
| 211168258 | 150382140 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/29/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 220175700 | 152061848 | Elig | Coverage Ended or Ending | SSI - Transitional | 1/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 220175072 | 150202033 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 220175165 | 151916143 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 220175091 | 150418499 | Elig | Coverage Ended or Ending | Medical Assistance | 12/30/2021 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 211275103 | 150938209 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 211274401 | 151060504 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/27/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/14/2022 | 1/14/2022 |
| 211271160 | 151659481 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/18/2022 | 1/18/2022 |
| 211269906 | 150983618 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/13/2021 | Y | Y | Y | Resolved | Appellant | ######### | 1/18/2022 |
| 211269518 | 150705454 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/10/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/18/2022 | 1/18/2022 |
| 211269704 | 150984261 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/18/2022 | 1/18/2022 |
| 211269354 | 150233935 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/9/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/18/2022 | 1/18/2022 |
| 211268337 | 150798285 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/18/2022 | 1/18/2022 |
| 211268338 | 150798285 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/30/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/18/2022 | 1/18/2022 |
| 211168854 | 150242176 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/22/2021 | Y | Y | Y | Resolved | Withdrawn | 1/18/2022 | 1/18/2022 |
| 220174738 | 151016559 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/18/2022 | 1/18/2022 |
| 211270816 | 150364906 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/16/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/18/2022 | 1/18/2022 |
| 220175260 | 151838187 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/19/2022 | 1/19/2022 |
| 220174381 | 150752897 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/19/2022 | 1/19/2022 |
| 220175089 | 150249301 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | Y | Y | Y | Resolved | Appellant | 1/19/2022 | 1/19/2022 |
| 211271608 | 150180545 | Elig | Change of Benefit | Qualified Medicare | 12/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/19/2022 | 1/19/2022 |
| 211270851 | 150360875 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/19/2022 | 1/19/2022 |
| 211271052 | 150413274 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/19/2022 | 1/19/2022 |
| 220175947 | 150728512 | Elig | Change of Benefit | Qualified Medicare | 1/18/2022 | N | N | Y | Resolved | Untimely Appeal | 1/19/2022 | 1/19/2022 |
| 211270755 | 151060048 | Elig | Coverage Ended or Ending | Institutional Medicaid Specified Low-Income | 12/16/2021 | N | N | Y | Resolved | No Valid Factual | 1/19/2022 | 1/19/2022 |
| 211270254 | 150370428 | Elig | Change of Benefit | Medicare Beneficiary | 12/13/2021 | N | N | N | Resolved | Dispute | 1/19/2022 | 1/19/2022 |
| 211269153 | 150164399 | Elig | Change of Benefit | Qualified Medicare | 12/8/2021 | N | N | Y | Resolved | No Valid Factual | 1/19/2022 | 1/19/2022 |
| 211169000 | 150657669 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 11/22/2021 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/19/2022 | 1/19/2022 |
| 220176300 | 150937932 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/19/2022 | Y | Y | Y | Resolved | Untimely Appeal | 1/20/2022 | 1/20/2022 |
| 211274859 | 151522467 | Elig | Coverage Ended or Ending | Qualified Medicare | 12/27/2021 | Y | Y | Y | Resolved | Withdrawn | 1/20/2022 | 1/20/2022 |
| 211269713 | 150012083 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 12/14/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/20/2022 | 1/20/2022 |
| 210955080 | 151400627 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/8/2021 | Y | Y | N | Resolved | COVID-19 | 1/20/2022 | 1/20/2022 |
| 220175299 | 150714219 | Elig | Change of Benefit | Qualified Medicare | 1/19/2022 | N | N | Y | Resolved | Untimely Appeal | 1/20/2022 | 1/20/2022 |
| 220175442 | 150977578 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/13/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 220176007 | 150824594 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/11/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 220176150 | 150317258 | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |

| | | | Type | Description | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220176151 | 150317258 | Elig | Coverage Ended or Ending | Child MAGI | 1/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 220176051 | 150729067 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 1/6/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 220174569 | 151636497 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211274950 | 152044849 | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211274951 | 152044849 | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211274952 | 152044849 | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211274953 | 152044849 | Elig | Coverage Ended or Ending | Child MAGI | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211272803 | 150353250 | Elig | Coverage Ended or Ending | Pickle Passalong | 12/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211273054 | 150804527 | Elig | Coverage Ended or Ending | Medical Assistance | 12/21/2021 | Y | Y | N | Resolved | Withdrawn | 1/21/2022 | 1/21/2022 |
| 211271952 | 150593905 | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211272051 | 150835371 | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211272551 | 151634354 | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211271110 | 151845289 | Elig | Change of Benefit | Qualified Medicare | 12/17/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211271405 | 152060360 | Elig | Coverage Ended or Ending | SSI - Transitional | 12/17/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211270855 | 151273901 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211271151 | 150475528 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211271350 | 151327615 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 12/16/2021 | Y | Y | Y | Resolved | Dispute | 1/21/2022 | 1/21/2022 |
| 211270850 | 151327615 | Elig | Coverage Ended or Ending | Pickle Passalong | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211269912 | 150406340 | Elig | Change of Benefit | Qualified Medicare | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211270106 | 150545706 | Elig | Change of Benefit | Qualified Medicare | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211269871 | 150339552 | Elig | Change of Benefit | Qualified Medicare | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211270457 | 150640453 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/15/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211270814 | 151216985 | Elig | Change of Benefit | Qualified Medicare | 12/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211270055 | 150715453 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/14/2021 | Y | Y | Y | Resolved | No Valid Factual | 1/21/2022 | 1/21/2022 |
| 211060862 | 150815594 | Elig | Coverage Ended or Ending | Foster Care | 10/5/2021 | Y | Y | Y | Resolved | COVID-19 | 1/21/2022 | 1/21/2022 |
| 220176503 | 151257668 | Elig | Coverage Ended or Ending | Child MAGI | 1/15/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 220176504 | 151257668 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/15/2022 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 1/21/2022 | 1/21/2022 |
| 211268644 | 150227200 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 12/4/2021 | N | N | Y | Resolved | COVID-19 | 1/21/2022 | 1/21/2022 |
| 211166709 | 150793653 | Elig | Coverage Ended or Ending | Child MAGI | 11/10/2021 | N | N | Y | Resolved | COVID-19 | 1/21/2022 | 1/21/2022 |
| 220174467 | 152301449 | Elig | Coverage Ended or Ending | Child MAGI | 12/30/2021 | N | Y | Y | Resolved | COVID-19 | 1/24/2022 | 1/24/2022 |
| 220175490 | 150361687 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/21/2022 | N | N | Y | Resolved | Untimely Appeal | 1/24/2022 | 1/24/2022 |
| 220175491 | 150361687 | Elig | Coverage Ended or Ending | Qualified Medicare | 1/21/2022 | N | N | Y | Resolved | Untimely Appeal | 1/24/2022 | 1/24/2022 |
| 220175272 | 150739517 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2022 | 1/24/2022 |
| 220175273 | 150739517 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2022 | 1/24/2022 |
| 220175274 | 150739517 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/24/2022 | 1/24/2022 |
| 220175503 | 151716182 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/7/2022 | N | N | Y | Resolved | Appellant | 1/25/2022 | 1/25/2022 |
| 220178100 | 150810778 | Elig | Change of Benefit | Qualified Medicare | 1/25/2022 | N | N | Y | Resolved | Untimely Appeal | 1/26/2022 | 1/26/2022 |
| 220175285 | 150227750 | Elig | Change of Benefit | Qualified Medicare | 1/14/2022 | N | N | Y | Resolved | Withdrawn | 1/26/2022 | 1/26/2022 |
| 220176127 | 151974063 | Elig | Coverage Ended or Ending | Deemed Newborn | 1/12/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2022 | 1/26/2022 |
| 220176128 | 151974063 | Elig | Coverage Ended or Ending | Child MAGI | 1/12/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/26/2022 | 1/26/2022 |
| 220178254 | 150242822 | Elig | Change of Benefit | Qualified Medicare | 1/26/2022 | N | N | Y | Resolved | Untimely Appeal | 1/27/2022 | 1/27/2022 |
| 220175390 | 150976924 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2022 | 1/27/2022 |
| 220176752 | 150976924 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2022 | 1/27/2022 |
| 220175780 | 150126789 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/19/2022 | N | N | N | Resolved | COVID-19 | 1/27/2022 | 1/27/2022 |
| 220175438 | 151536503 | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/12/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/27/2022 | 1/27/2022 |
| 220178071 | 151628453 | Elig | Change of Benefit | Qualified Medicare | 1/28/2022 | N | N | Y | Resolved | Untimely Appeal | 1/28/2022 | 1/28/2022 |
| 220175953 | 150715196 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2022 | 1/28/2022 |
| 220175954 | 150715196 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 1/28/2022 | 1/28/2022 |
| 220174909 | 151473156 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/5/2022 | N | N | Y | Resolved | Withdrawn | 1/28/2022 | 1/28/2022 |
| 220174222 | 150954545 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 1/5/2022 | Y | Y | Y | Resolved | COVID-19 | 1/31/2022 | 1/31/2022 |
| 220178134 | 150764437 | Elig | Coverage Ended or Ending | Child MAGI | 1/28/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2022 | 1/31/2022 |
| 220178135 | 150764437 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2022 | 1/31/2022 |
| 220178136 | 150764437 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/28/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2022 | 1/31/2022 |
| 220178010 | 152269568 | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 1/27/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2022 | 1/31/2022 |
| 220178064 | 150592422 | Elig | Change of Benefit | Qualified Medicare | 1/25/2022 | N | N | Y | Resolved | COVID-19 | 1/31/2022 | 1/31/2022 |
| 220175462 | 150568454 | Elig | Coverage Ended or Ending | Child MAGI | 1/12/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 1/31/2022 | 1/31/2022 |
| 220174426 | 151175592 | Elig | Coverage Ended or Ending | SSI - Transitional | 1/6/2022 | N | N | Y | Resolved | COVID-19 | 1/31/2022 | 1/31/2022 |

| ID1 | ID2 | | Type | Action | Program | Date | Date A | Date B | F1 | F2 | F3 | Status | Resolution | Date | Date | Extra1 | Extra2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220177775 | 150346013 | ▮ | Elig | Change of Benefit | Child MAGI | 1/26/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2022 | 2/1/2022 | | |
| 220177776 | 150346013 | | Elig | Change of Benefit | Child MAGI | 1/26/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/1/2022 | 2/1/2022 | | |
| 220176510 | 150041145 | | Elig | Coverage Ended or Ending | Medical Assistance | 1/21/2022 | 3/7/2022 | 3/7/2022 | Y | Y | N | Resolved | Order Implemented 3/29/2022 Default | 2/2/2022 | 3/11/2022 | | 3/29/2022 |
| 220179151 | 151233395 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/2/2022 | 2/2/2022 | | |
| 220176509 | 150041145 | | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2022 | | | Y | N | Y | Resolved | COVID-19 | 2/2/2022 | 2/2/2022 | | |
| 211166205 | 151741637 | | Elig | Coverage Ended or Ending | Child MAGI | 11/9/2021 | | | Y | Y | Y | Resolved | COVID-19 | 2/2/2022 | 2/2/2022 | | |
| 220278700 | 150217344 | | Elig | Change of Benefit | Qualified Medicare | 2/2/2022 | | | N | N | Y | Resolved | Untimely Appeal | 2/2/2022 | 2/2/2022 | | |
| 220279200 | 150171934 | | Elig | Change of Benefit | Qualified Medicare | 2/2/2022 | | | N | N | Y | Resolved | Untimely Appeal | 2/2/2022 | 2/2/2022 | | |
| 220177618 | 151218468 | | Elig | Change of Benefit | Qualified Medicare | 1/31/2022 | | | N | N | Y | Resolved | Untimely Appeal | 2/2/2022 | 2/2/2022 | | |
| 220177906 | 150739107 | | Elig | Change of Benefit | Qualified Medicare | 1/31/2022 | | | N | N | Y | Resolved | Untimely Appeal | 2/2/2022 | 2/2/2022 | | |
| 220175743 | 151018439 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/21/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/2/2022 | 2/2/2022 | | |
| 220175694 | 150350945 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/20/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220176210 | 150756849 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/20/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175577 | 150594535 | | Elig | Coverage Ended or Ending | Child MAGI | 1/18/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175578 | 150594535 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/18/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175935 | 151117469 | | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220176175 | 150222806 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 1/13/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175262 | 150375595 | | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220175263 | 150375595 | | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220175509 | 151762301 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/11/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175859 | 150753845 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/11/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175905 | 150590658 | | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | | | Y | Y | N | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220175454 | 150731164 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220175901 | 150845198 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/7/2022 | | | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/4/2022 | 2/4/2022 | | |
| 220174378 | 150877855 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 220174906 | 150752532 | | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220175079 | 150770727 | | Elig | Change of Benefit | Qualified Medicare | 12/31/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274626 | 150770390 | | Elig | Change of Benefit | Qualified Medicare | 12/29/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274614 | 151909048 | | Elig | Change of Benefit | Qualified Medicare | 12/28/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211275101 | 150742398 | | Elig | Change of Benefit | Qualified Medicare | 12/28/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220174732 | 150497870 | | Elig | Change of Benefit | Qualified Medicare | 12/28/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274407 | 150227828 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274551 | 151300438 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274705 | 151146926 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274851 | 150424692 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274855 | 150642297 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274956 | 150605739 | | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274451 | 150599735 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211274301 | 150599735 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 12/27/2021 | | | Y | Y | Y | Resolved | Withdrawn | 2/4/2022 | 2/4/2022 | | |
| 220174719 | 150003649 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/26/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 220174718 | 150608003 | | Elig | Change of Benefit | Qualified Medicare | 12/23/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272660 | 150822544 | | Elig | Change of Benefit | Qualified Medicare | 12/22/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272661 | 150822544 | | Elig | Change of Benefit | Qualified Medicare | 12/22/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272663 | 150667944 | | Elig | Change of Benefit | Qualified Medicare | 12/22/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211273154 | 150241984 | | Elig | Change of Benefit | Qualified Medicare | 12/22/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211273950 | 150716570 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/22/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211272701 | 150342018 | | Elig | Change of Benefit | Qualified Medicare | 12/21/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272802 | 150407711 | | Elig | Change of Benefit | Qualified Medicare | 12/21/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211274622 | 150620529 | | Elig | Change of Benefit | Qualified Medicare | 12/21/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272102 | 150348242 | | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211272452 | 150142848 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211272453 | 150142848 | | Elig | Coverage Ended or Ending | Child MAGI | 12/20/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211272500 | 150803012 | | Elig | Change of Benefit | Qualified Medicare | 12/20/2021 | | | Y | Y | Y | Resolved | Withdrawn | 2/4/2022 | 2/4/2022 | | |
| 211270709 | 150332450 | | Elig | Change of Benefit | Qualified Medicare | 12/17/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211271503 | 151605273 | | Elig | Change of Benefit | Qualified Medicare | 12/17/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211271555 | 151707667 | | Elig | Change of Benefit | Qualified Medicare | 12/17/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211271056 | 150800645 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211271103 | 150236328 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211271162 | 150816144 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | | | Y | Y | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 | | |
| 211269952 | 151419877 | | Elig | Change of Benefit | MAGI Pregnancy | 12/13/2021 | | | Y | Y | Y | Resolved | Withdrawn | 2/4/2022 | 2/4/2022 | | |
| 211268925 | 150186739 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 12/6/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211062372 | 150704966 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/22/2021 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 2/4/2022 | | |
| 211062353 | 150265872 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2021 | | | Y | Y | Y | Resolved | Withdrawn | 2/4/2022 | 2/4/2022 | | |
| 220279850 | 151629094 | | Elig | Change of Benefit | Qualified Medicare | 2/4/2022 | | | N | N | Y | Resolved | Untimely Appeal | 2/4/2022 | 2/4/2022 | | |

Case 3:20-cv-00240   Document 311-15   Filed 07/10/23   Page 1255 of 1377 PageID #: 14000

Note: A black redaction box obscures a column near the left of the table.

| ID A | ID B | Elig | Action Type | Benefit / Program | Date | | | | Status | Resolution | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220278709 | 150776314 | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | Y | Resolved | Untimely Appeal | 2/4/2022 | 2/4/2022 |
| 220279508 | 150712486 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2022 | N | N | Y | Resolved | Untimely Appeal | 2/4/2022 | 2/4/2022 |
| 220177705 | 150363275 | Elig | Change of Benefit | Qualified Medicare | 1/25/2022 | N | N | Y | Resolved | Untimely Appeal | 2/4/2022 | 2/4/2022 |
| 220175884 | 150705454 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 1/21/2022 | N | N | Y | Resolved | Untimely Appeal | 2/4/2022 | 2/4/2022 |
| 220176603 | 151240264 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175721 | 150734428 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/12/2022 | N | N | Y | Resolved | Dispute No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175722 | 150734428 | Elig | Change of Benefit | Qualified Medicare | 1/12/2022 | N | N | Y | Resolved | Dispute | 2/4/2022 | 2/4/2022 |
| 220175962 | 151735827 | Elig | Change of Benefit | Qualified Medicare | 1/12/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220176060 | 151782161 | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | N | N | N | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220176063 | 151312346 | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220176064 | 151312346 | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175754 | 150344313 | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175759 | 151786098 | Elig | Change of Benefit | CoverKids Child | 1/10/2022 | N | N | N | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175904 | 150788558 | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220176003 | 151717944 | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175654 | 150016985 | Elig | Change of Benefit | | 1/7/2022 | N | N | N | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174769 | 150433162 | Elig | Change of Benefit | Qualified Medicare | 1/6/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174377 | 150787193 | Elig | Change of Benefit | Qualified Medicare | 1/5/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174987 | 150527296 | Elig | Change of Benefit | Qualified Medicare | 1/5/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220175075 | 150202179 | Elig | Change of Benefit | Qualified Medicare | 1/5/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174265 | 151598581 | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174266 | 151598581 | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174885 | 150743039 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/4/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 220174886 | 150743039 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/4/2022 | N | N | Y | Resolved | Dispute | 2/4/2022 | 2/4/2022 |
| 220174982 | 150996420 | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/4/2022 |
| 211273704 | 150457232 | Elig | Coverage Ended or Ending | Child MAGI | 12/22/2021 | N | N | N | Resolved | No Valid Factual Resolved in Favor of | 2/4/2022 | 2/4/2022 |
| 211268681 | 151116360 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/9/2021 | N | Y | Y | Resolved | Appellant Resolved in Favor of | 2/4/2022 | 2/4/2022 |
| 211269519 | 151116360 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 12/9/2021 | N | Y | Y | Resolved | Appellant Resolved in Favor of | 2/4/2022 | 2/4/2022 |
| 220278500 | 150445954 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/1/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175295 | 150256600 | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175998 | 151182119 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/19/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220176191 | 150946831 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/19/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220176500 | 151607035 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/19/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175222 | 150767935 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/18/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220176189 | 150553313 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/18/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175815 | 151262888 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 1/14/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175942 | 150355217 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175943 | 150355217 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175944 | 150355217 | Elig | Coverage Ended or Ending | Child MAGI | 1/14/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220176167 | 150353178 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/13/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175714 | 150077241 | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 1/12/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220176158 | 151875545 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/12/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175458 | 151188432 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/11/2022 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220176130 | 150016892 | Elig | Coverage Ended or Ending | CoverKids Child | 1/11/2022 | Y | Y | Y | Resolved | Withdrawn | 2/7/2022 | 2/7/2022 |
| 220175209 | 151255604 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/10/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 220175655 | 150033389 | Elig | Coverage Ended or Ending | CoverKids Child | 1/10/2022 | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220175604 | 151188475 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2022 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220175704 | 151124545 | Elig | Coverage Ended or Ending | SSI - Transitional | 1/10/2022 | Y | Y | Y | Resolved | Withdrawn | 2/7/2022 | 2/7/2022 |
| 220175418 | 151155536 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/9/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 220174662 | 151147682 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 1/5/2022 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220175108 | 150528646 | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 220174568 | 150614364 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 211274904 | 150411562 | Elig | Change of Benefit | Qualified Medicare | 12/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 211274878 | 150937066 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/30/2021 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 211274302 | 150035112 | Elig | Coverage Ended or Ending | Medically Needy Child | 12/27/2021 | Y | Y | N | Resolved | No Valid Factual Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 211274350 | 150298731 | Elig | Coverage Ended or Ending | Caretaker Relative | 12/27/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 211273700 | 150512825 | Elig | Coverage Ended or Ending | Child MAGI | 12/22/2021 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 2/7/2022 | 2/7/2022 |
| 211273452 | 150362511 | Elig | Coverage Ended or Ending | Child MAGI | 12/21/2021 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |

| ID1 | ID2 | | | Type | Category | Date | | | | Status | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211271202 | 150358745 | | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 211270812 | 150379875 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| 211270813 | 150379875 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 211268842 | 151405713 | | Elig | Ending | Caretaker Relative | 12/8/2021 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 211168607 | 150458198 | | Elig | Ending | Medicare Beneficiary | 11/30/2021 | Y | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220279515 | 150526945 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | N | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220279612 | 150743237 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280001 | 150360543 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | N | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280059 | 150800847 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | N | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280206 | 150770434 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280352 | 150149016 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280353 | 150149016 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| 220280252 | 151232343 | | Elig | Change of Benefit | Qualified Medicare | 2/4/2022 | N | N | Y | Resolved | Untimely Appeal | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220278460 | 150925516 | | Elig | Ending | Beneficiary (QMB) | 2/3/2022 | N | N | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220279203 | 150668016 | | Elig | Ending | Pickle Passalong | 2/3/2022 | N | N | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220278512 | 150235492 | | Elig | Ending | Child MAGI | 2/2/2022 | N | N | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220175276 | 150651535 | | Elig | Change of Benefit | Qualified Medicare | 1/13/2022 | N | N | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220175214 | 150208547 | | Elig | Ending | Caretaker Relative | 1/12/2022 | N | N | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| 220175504 | 150785293 | | Elig | Change of Benefit | Qualified Medicare | 1/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 211274457 | 151719900 | | Elig | Ending | SSI Cash Recipient | 12/30/2021 | N | Y | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 211269038 | 150711208 | | Elig | Ending | Medicare Beneficiary | 12/8/2021 | N | N | Y | Resolved | Appellant | 2/7/2022 | 2/7/2022 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220175591 | 151182119 | | Elig | Change of Benefit | Beneficiary (QMB) | 1/19/2022 | Y | Y | Y | Resolved | Appellant | 2/8/2022 | 2/8/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220175486 | 151931326 | | Elig | Ending | MAGI Pregnancy | 1/19/2022 | Y | Y | Y | Resolved | Appellant | 2/8/2022 | 2/8/2022 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220175554 | 150597870 | | Elig | Change of Benefit | Beneficiary (QMB) | 1/10/2022 | Y | Y | Y | Resolved | Appellant | 2/8/2022 | 2/8/2022 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 220175553 | 150534343 | | Elig | Ending | Medicare Beneficiary | 1/10/2022 | Y | Y | Y | Resolved | Appellant | 2/8/2022 | 2/8/2022 |
| 220175416 | 150006036 | | Elig | Change of Benefit | Child MAGI | 1/8/2022 | Y | Y | Y | Resolved | COVID-19 | 2/8/2022 | 2/8/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220175417 | 150006036 | | Elig | Ending | Child MAGI | 1/8/2022 | Y | Y | Y | Resolved | Appellant | 2/8/2022 | 2/8/2022 |
| 220279528 | 150764576 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| 220279626 | 150339927 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | N | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| 220280158 | 150589132 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | N | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| 220279865 | 150218510 | | Elig | Coverage Ended or | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| 220279514 | 150184584 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| 220279720 | 150207747 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | Untimely Appeal | 2/8/2022 | 2/8/2022 |
| | | | | Coverage Ended or | CoverKids Pregnant | | | | | | Resolved in Favor of | | |
| 220176559 | 151966353 | | Elig | Ending | Woman | 1/20/2022 | Y | Y | Y | Resolved | Appellant | 2/9/2022 | 2/9/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220176560 | 151966353 | | Elig | Ending | Child MAGI | 1/20/2022 | Y | Y | Y | Resolved | Appellant | 2/9/2022 | 2/9/2022 |
| 220175685 | 150421146 | | Elig | Coverage Ended or | Institutional Medicaid | 1/19/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/9/2022 | 2/9/2022 |
| 220175369 | 150911827 | | Elig | Coverage Ended or | Institutional Medicaid | 1/13/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/9/2022 | 2/9/2022 |
| 220176065 | 151051592 | | Elig | Change of Benefit | Qualified Medicare | 1/11/2022 | Y | Y | Y | Resolved | Qualified Medicare | 2/9/2022 | 2/9/2022 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 220175606 | 150593071 | | Elig | Ending | Medicare Beneficiary | 1/11/2022 | Y | Y | Y | Resolved | Dispute | 2/9/2022 | 2/9/2022 |
| 211272651 | 150768222 | | Elig | Change of Benefit | Qualified Medicare | 12/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/9/2022 | 2/9/2022 |
| 211272652 | 150768222 | | Elig | Change of Benefit | Qualified Medicare | 12/21/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/9/2022 | 2/9/2022 |
| 211270705 | 150593435 | | Elig | Coverage Ended or | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | COVID-19 | 2/9/2022 | 2/9/2022 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 211271600 | 150051117 | | Elig | Change of Benefit | Beneficiary (QMB) | 12/16/2021 | Y | Y | Y | Resolved | Appellant | 2/9/2022 | 2/9/2022 |
| 220279956 | 150482673 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | Untimely Appeal | 2/9/2022 | 2/9/2022 |
| 220280316 | 151256814 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | Untimely Appeal | 2/9/2022 | 2/9/2022 |
| 220175902 | 151337610 | | Elig | Change of Benefit | Qualified Medicare | 1/7/2022 | N | N | Y | Resolved | No Valid Factual | 2/9/2022 | 2/9/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220280401 | 151160832 | | Elig | Ending | Child MAGI | 2/7/2022 | Y | Y | Y | Resolved | Appellant | 2/10/2022 | 2/10/2022 |
| 220175261 | 150640984 | | Elig | Coverage Ended or | Caretaker Relative | 1/10/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/10/2022 | 2/10/2022 |
| 220174423 | 150762328 | | Elig | Coverage Ended or | Medically Needy Child | 1/5/2022 | Y | Y | Y | Resolved | COVID-19 | 2/10/2022 | 2/10/2022 |
| 220174739 | 150483621 | | Elig | Change of Benefit | Qualified Medicare | 1/6/2022 | N | N | Y | Resolved | No Valid Factual | 2/10/2022 | 2/10/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220175779 | 150706732 | | Elig | Ending | Caretaker Relative | 1/18/2022 | Y | Y | N | Resolved | Appellant | 2/11/2022 | 2/11/2022 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 211268730 | 150344016 | | Elig | Ending | Aged | 12/1/2021 | Y | Y | Y | Resolved | Appellant | 2/11/2022 | 2/11/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220280357 | 150120373 | | Elig | Ending | Child MAGI | 2/9/2022 | N | N | Y | Resolved | Appellant | 2/11/2022 | 2/11/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 210959955 | 150977799 | | Elig | Ending | SSI Cash Recipient | 9/28/2021 | N | Y | Y | Resolved | Appellant | 2/11/2022 | 2/11/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220278651 | 151765713 | | Elig | Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Appellant | 2/14/2022 | 2/14/2022 |
| | | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220278652 | 151765713 | | Elig | Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Appellant | 2/14/2022 | 2/14/2022 |
| | | | | | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220177561 | 150555237 | | Elig | Change of Benefit | Beneficiary (QMB) | 1/31/2022 | Y | Y | Y | Resolved | Appellant | 2/14/2022 | 2/14/2022 |
| 220177204 | 151049584 | | Elig | Coverage Ended or | Pickle Passalong | 1/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/14/2022 |
| 220177205 | 151049584 | | Elig | Coverage Ended or | Pickle Passalong | 1/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/14/2022 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 220176956 | 150861037 | | Elig | Ending | Disabled | 1/24/2022 | Y | Y | N | Resolved | Appellant | 2/14/2022 | 2/14/2022 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220175584 | 150183892 | Elig | Coverage Ended or Ending | Pickle Passalong | 1/19/2022 | Y | N | Y | Resolved | No Valid Factual | 2/14/2022 | 2/14/2022 |
| 220175587 | 151109819 | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/19/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2022 | 2/14/2022 |
| 220174730 | 150330722 | Elig | Change of Benefit | Aged | 12/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/14/2022 |
| 211168107 | 151966772 | Elig | Coverage Ended or Ending | Presumptive Breast or Qualified Medicare | 11/22/2021 | Y | Y | N | Resolved | Withdrawn | 2/14/2022 | 2/14/2022 |
| 211166569 | 150193223 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/15/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2022 | 2/14/2022 |
| 220280082 | 150235857 | Elig | Change of Benefit | Qualified Medicare | 2/11/2022 | N | N | Y | Resolved | Untimely Appeal | 2/14/2022 | 2/14/2022 |
| 220280011 | 151463717 | Elig | Coverage Ended or Ending | Medically Needy Child | 2/9/2022 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 2/14/2022 | 2/14/2022 |
| 220279623 | 150818408 | Elig | Coverage Ended or Ending | Deemed Newborn | 2/8/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2022 | 2/14/2022 |
| 220279624 | 150818408 | Elig | Coverage Ended or Ending | Child MAGI | 2/8/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/14/2022 | 2/14/2022 |
| 220279052 | 150331586 | Elig | Change of Benefit | Qualified Medicare | 2/2/2022 | N | N | Y | Resolved | Withdrawn | 2/14/2022 | 2/14/2022 |
| 220178125 | 150529141 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/15/2022 | 2/15/2022 |
| 220279673 | 151606879 | Elig | Change of Benefit | Qualified Medicare | 2/15/2022 | N | N | Y | Resolved | Untimely Appeal | 2/15/2022 | 2/15/2022 |
| 220280191 | 150221540 | Elig | Change of Benefit | Qualified Medicare | 2/15/2022 | N | N | Y | Resolved | Untimely Appeal | 2/15/2022 | 2/15/2022 |
| 220279519 | 152220195 | Elig | Coverage Ended or Ending | | 2/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/15/2022 | 2/15/2022 |
| 220279520 | 152220195 | Elig | Coverage Ended or Ending | | 2/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/15/2022 | 2/15/2022 |
| 220177707 | 151087771 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 1/25/2022 | N | N | Y | Resolved | Appellant | 2/15/2022 | 2/15/2022 |
| 220279766 | 150093169 | Elig | Coverage Ended or | Child MAGI | 2/14/2022 | Y | Y | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220279767 | 150093169 | Elig | Coverage Ended or | Child MAGI | 2/14/2022 | Y | Y | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220279769 | 150093169 | Elig | Coverage Ended or | Child MAGI | 2/14/2022 | Y | Y | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220279770 | 150093169 | Elig | Coverage Ended or | Child MAGI | 2/14/2022 | Y | Y | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220178310 | 150672562 | Elig | Change of Benefit | Qualified Medicare Specified Low-Income | 1/28/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/16/2022 | 2/16/2022 |
| 220176705 | 150996543 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 1/24/2022 | Y | Y | Y | Resolved | Dispute | 2/16/2022 | 2/16/2022 |
| 220176187 | 150721268 | Elig | Change of Benefit | Qualified Medicare | 1/18/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/16/2022 | 2/16/2022 |
| 220176188 | 150721268 | Elig | Change of Benefit | Qualified Medicare | 1/18/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/16/2022 | 2/16/2022 |
| 220175727 | 150427005 | Elig | Coverage Ended or Ending | Institutional Medicaid Hospital | 1/14/2022 | Y | Y | Y | Resolved | Appellant | 2/16/2022 | 2/16/2022 |
| 220280139 | 151105528 | Elig | Coverage Ended or | Qualified Medicare | 2/15/2022 | N | N | Y | Resolved | Untimely Appeal | 2/16/2022 | 2/16/2022 |
| 220280120 | 151918870 | Elig | Coverage Ended or Ending | Specified Low-Income | 2/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/16/2022 | 2/16/2022 |
| 220280164 | 152173871 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 2/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/16/2022 | 2/16/2022 |
| 220278553 | 151084449 | Elig | Coverage Ended or Ending | Pickle Passalong | 2/3/2022 | N | N | Y | Resolved | Appellant | 2/16/2022 | 2/16/2022 |
| 220278653 | 150515671 | Elig | Coverage Ended or | Child MAGI | 2/1/2022 | N | N | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220278654 | 150515671 | Elig | Coverage Ended or | Child MAGI Specified Low-Income | 2/1/2022 | N | N | Y | Resolved | COVID-19 | 2/16/2022 | 2/16/2022 |
| 220176202 | 150918153 | Elig | Change of Benefit | Medicare Beneficiary Specified Low-Income | 1/19/2022 | N | N | Y | Resolved | Untimely Appeal | 1/24/2022 | 2/16/2022 |
| 220278703 | 150384310 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 2/2/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220177514 | 150388142 | Elig | Coverage Ended or Ending | Caretaker Relative Institutional Medicaid | 1/27/2022 | Y | N | Y | Resolved | No Valid Factual | 2/17/2022 | 2/17/2022 |
| 220183357 | 151076711 | Elig | Coverage Ended or Ending | Disabled | 1/27/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220178308 | 151028304 | Elig | Coverage Ended or Ending | | 1/25/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220176650 | 150626906 | Elig | Coverage Ended or Ending | Caretaker Relative Institutional Medicaid | 1/24/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220176186 | 150917861 | Elig | Coverage Ended or Ending | Disabled | 1/14/2022 | Y | Y | Y | Resolved | Appellant | 2/17/2022 | 2/17/2022 |
| 220175958 | 150714956 | Elig | Change of Benefit | Child MAGI | 1/11/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 220175959 | 150714956 | Elig | Change of Benefit | Child MAGI | 1/11/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 211274410 | 151719130 | Elig | Change of Benefit | Qualified Medicare | 12/30/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 211274750 | 150523164 | Elig | Change of Benefit | Qualified Medicare | 12/27/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 211271603 | 150814416 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 211271604 | 150814416 | Elig | Change of Benefit | Qualified Medicare | 12/16/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 211269404 | 152142302 | Elig | Coverage Ended or Ending | SSI - Transitional | 12/10/2021 | Y | Y | Y | Resolved | No Valid Factual | 2/14/2022 | 2/17/2022 |
| 220280185 | 150250870 | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 2/14/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220178211 | 151482644 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 1/31/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/17/2022 | 2/17/2022 |
| 220178067 | 150184334 | Elig | Coverage Ended or Ending | | 1/25/2022 | N | N | Y | Resolved | Appellant | 2/17/2022 | 2/17/2022 |
| 220174218 | 150249855 | Elig | Change of Benefit | Qualified Medicare | 1/4/2022 | N | N | Y | Resolved | No Valid Factual | 2/4/2022 | 2/17/2022 |
| 220280372 | 150169418 | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280064 | 151805021 | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280065 | 151805021 | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280066 | 151805021 | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220279610 | 150535670 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 2/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280304 | 150282777 | Elig | Coverage Ended or Ending | Child MAGI | 2/4/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220279153 | 150420878 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220279154 | 150420878 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220279155 | 150420878 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220279156 | 150420878 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220177718 | 151242319 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/31/2022 | Y | Y | Y | Resolved | COVID-19 | 2/18/2022 | 2/18/2022 |
| 220176403 | 150386864 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/19/2022 | Y | Y | Y | Resolved | COVID-19 | 2/18/2022 | 2/18/2022 |
| 220175020 | 150320238 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280331 | 150317624 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/14/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280460 | 152306593 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/14/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220279469 | 151902432 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/18/2022 | 2/18/2022 |
| 220280375 | 150390530 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 2/15/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220279852 | 150690427 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220279853 | 150690427 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220279854 | 150690427 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220278706 | 150789207 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220278857 | 151182072 | | Elig | Coverage Ended or Ending | SSI - Transitional | 2/2/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220177003 | 151764576 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 1/24/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 212270766 | 150267254 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/17/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/22/2022 | 2/23/2022 |
| 220280522 | 150540005 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280523 | 150540005 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280804 | 150373013 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280804 | 150373013 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280355 | 150489172 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280901 | 150969012 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/22/2022 | 2/23/2022 |
| 220280143 | 150014809 | | Elig | Change of Benefit | CoverKids Child | 2/15/2022 | N | N | Y | Resolved | Withdrawn | 2/22/2022 | 2/23/2022 |
| 220278860 | 150668488 | | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220278861 | 150535891 | | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220278862 | 150535891 | | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220279400 | 151024380 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/3/2022 | N | N | Y | Resolved | Dispute | 2/22/2022 | 2/23/2022 |
| 220177562 | 150087608 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 1/31/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220178052 | 150416376 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 1/25/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220176198 | 150568467 | | Elig | Change of Benefit | Qualified Medicare | 1/20/2022 | N | N | N | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175226 | 152269167 | | Elig | Change of Benefit | Child MAGI | 1/19/2022 | N | N | N | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175874 | 151930734 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 1/18/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175371 | 151334860 | | Elig | Change of Benefit | Qualified Medicare | 1/14/2022 | N | N | N | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175868 | 150242599 | | Elig | Change of Benefit | Qualified Medicare | 1/14/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175368 | 150462792 | | Elig | Change of Benefit | Qualified Medicare | 1/13/2022 | N | N | N | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220176011 | 150568086 | | Elig | Change of Benefit | Qualified Medicare | 1/13/2022 | N | N | N | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220175803 | 151661576 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 1/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/22/2022 | 2/23/2022 |
| 220278707 | 150789207 | | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant 9/23/2022 Withdrawn | 2/22/2022 | 9/21/2022 |
| 220279485 | 151509898 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220279815 | 150361833 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220279535 | 150401353 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/9/2022 | Y | Y | Y | Resolved | Withdrawn | 2/23/2022 | 2/23/2022 |
| 220278859 | 151009953 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220278505 | 151009953 | | Elig | Change of Benefit | Disabled Adult Child (DAC) | 2/2/2022 | Y | Y | Y | Resolved | Withdrawn | 2/23/2022 | 2/23/2022 |
| 220175208 | 151030639 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220279837 | 150498429 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/23/2022 | 2/23/2022 |
| 220280808 | 150411562 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | N | N | Y | Resolved | Untimely Appeal | 2/23/2022 | 2/23/2022 |
| 220280096 | 150770434 | | Elig | Change of Benefit | Qualified Medicare | 2/18/2022 | N | N | Y | Resolved | Untimely Appeal | 2/23/2022 | 2/23/2022 |
| 220279722 | 150211208 | | Elig | Coverage Ended or Ending | Child MAGI | 2/8/2022 | N | N | Y | Resolved | COVID-19 | 2/23/2022 | 2/23/2022 |
| 220280108 | 150824200 | | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | No Valid Factual | 2/23/2022 | 2/23/2022 |
| 220279806 | 150824200 | | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | Y | Resolved | No Valid Factual | 2/23/2022 | 2/23/2022 |
| 220280201 | 150798025 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/4/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220280202 | 150798025 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/4/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220278526 | 151626313 | | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | N | Resolved | No Valid Factual | 2/23/2022 | 2/23/2022 |
| 220176453 | 152224102 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 1/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/23/2022 | 2/23/2022 |
| 220281000 | 150565443 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220281001 | 150565443 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220281002 | 150565443 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220280345 | 150985622 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 2/16/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |

| Case ID 1 | Case ID 2 | (redacted) | Type | Action | Program | Date | F1 | F2 | F3 | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220278959 | 152156064 | ▮ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/3/2022 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/24/2022 | 2/24/2022 |
| 220278751 | 150667545 | ▮ | Elig | Ending | Specified Low-Income Medicare Beneficiary | 2/2/2022 | Y | Y | Y | Resolved | No Valid Factual Dispute | 2/24/2022 | 2/24/2022 |
| 220178615 | 151331586 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid | 1/31/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/24/2022 | 2/24/2022 |
| 220178301 | 150007274 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220174478 | 151707172 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/6/2022 | Y | Y | Y | Resolved | Appellant | 2/24/2022 | 2/24/2022 |
| 220175258 | 150428866 | ▮ | Elig | Change of Benefit | Medical Assistance | 1/4/2022 | Y | Y | N | Resolved | No Valid Factual | 2/24/2022 | 2/24/2022 |
| 220175259 | 150428866 | ▮ | Elig | Change of Benefit | Medical Assistance | 1/4/2022 | Y | Y | N | Resolved | No Valid Factual | 2/24/2022 | 2/24/2022 |
| 220280239 | 151068993 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220280240 | 151068993 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220281003 | 150565443 | ▮ | Elig | Coverage Ended or Ending | | 2/22/2022 | N | N | Y | Resolved | Appellant | 2/24/2022 | 2/24/2022 |
| 220280484 | 150446289 | ▮ | Elig | Coverage Ended or Ending | | 2/22/2022 | N | N | Y | Resolved | Withdrawn | 2/24/2022 | 2/24/2022 |
| 220280667 | 151745708 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/21/2022 | N | N | N | Resolved | COVID-19 | 2/24/2022 | 2/24/2022 |
| 220279684 | 151116601 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Medicare | 2/16/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/24/2022 | 2/24/2022 |
| 220279531 | 150670948 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/8/2022 | N | N | Y | Resolved | No Valid Factual | 2/24/2022 | 2/24/2022 |
| 220279569 | 150808116 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/10/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/25/2022 | 2/25/2022 |
| 220279925 | 150092302 | ▮ | Elig | Coverage Ended or Ending | | 2/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220279600 | 151400674 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/25/2022 | 2/25/2022 |
| 220175783 | 150348656 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220175784 | 150348656 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220175785 | 150348656 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/21/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220281156 | 151990152 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220281157 | 151990152 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220280483 | 150024361 | ▮ | Elig | Coverage Ended or Ending | Woman Presumptive Pregnant | 2/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220280950 | 152306692 | ▮ | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 2/22/2022 | N | N | Y | Resolved | Appellant | 2/25/2022 | 2/25/2022 |
| 220279516 | 150408481 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/7/2022 | N | N | N | Resolved | No Valid Factual | 2/25/2022 | 2/25/2022 |
| 220175402 | 150511546 | ▮ | Elig | Change of Benefit | Child MAGI | 1/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/25/2022 | 2/25/2022 |
| 220279912 | 150335600 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/8/2022 | Y | N | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220280263 | 151012206 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/8/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220279808 | 150396601 | ▮ | Elig | Coverage Ended or Ending | Aged Specified Low-Income Medicare Beneficiary | 2/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220177606 | 150636634 | ▮ | Elig | Change of Benefit | Qualified Medicare | 1/26/2022 | Y | Y | Y | Resolved | No Valid Factual | 2/28/2022 | 2/28/2022 |
| 220178202 | 150822356 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220174986 | 150025879 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 1/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 210537957 | 151908360 | ▮ | Katie | Ending | Katie Beckett Part B | 4/23/2021 | Y | Y | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220281700 | 151196798 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/28/2022 | N | N | Y | Resolved | Untimely Appeal | 2/28/2022 | 2/28/2022 |
| 220280540 | 150288968 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 2/25/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220280541 | 150288968 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 2/25/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220280675 | 152299450 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2022 | N | N | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220280676 | 152299450 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220280678 | 152299450 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/25/2022 | N | N | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220280686 | 150704893 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 2/25/2022 | N | N | Y | Resolved | Untimely Appeal | 2/28/2022 | 2/28/2022 |
| 220281007 | 152070538 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 2/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220280951 | 150493321 | ▮ | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/18/2022 | N | N | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220279831 | 150452761 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/17/2022 | N | N | Y | Resolved | COVID-19 | 2/28/2022 | 2/28/2022 |
| 220279685 | 151116601 | ▮ | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 2/16/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 2/28/2022 | 2/28/2022 |
| 220279549 | 152173861 | ▮ | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 2/14/2022 | N | N | Y | Resolved | Appellant | 2/28/2022 | 2/28/2022 |
| 220279904 | 151980837 | ▮ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 2/10/2022 | N | N | Y | Resolved | No Valid Factual | 2/28/2022 | 2/28/2022 |
| 220278457 | 150556067 | ▮ | Elig | Change of Benefit | Qualified Medicare | 2/3/2022 | N | N | Y | Resolved | No Valid Factual | 2/28/2022 | 2/28/2022 |
| 220280757 | 150542990 | ▮ | Elig | Coverage Ended or Ending | | 2/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/1/2022 | 3/1/2022 |
| 220280758 | 150542990 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | Y | N | Y | Resolved | Appellant | 3/1/2022 | 3/1/2022 |
| 220175074 | 152108748 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 1/5/2022 | Y | Y | Y | Resolved | Withdrawn | 3/1/2022 | 3/1/2022 |
| 220176126 | 152108748 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 1/5/2022 | Y | Y | Y | Resolved | Withdrawn | 3/1/2022 | 3/1/2022 |
| 220381906 | 150472792 | ▮ | Elig | Change of Benefit | Qualified Medicare | 3/1/2022 | N | N | Y | Resolved | Untimely Appeal | 3/1/2022 | 3/1/2022 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220281754 | 150451947 | | Elig | Change of Benefit | Qualified Medicare | 2/28/2022 | N | N | Y | Resolved | Untimely Appeal | 3/1/2022 | 3/1/2022 |
| 220280650 | 150625155 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/17/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/1/2022 | 3/1/2022 |
| 220280413 | 151218468 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/14/2022 | N | N | Y | Resolved | No Valid Factual Dispute | 3/1/2022 | 3/1/2022 |
| 220278863 | 151242499 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 2/3/2022 | N | N | Y | Resolved | No Valid Factual | 3/1/2022 | 3/1/2022 |
| 220280502 | 150017146 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/15/2022 | Y | N | Y | Resolved | Withdrawn | 3/2/2022 | 3/2/2022 |
| 220279150 | 150734793 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/2/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/2/2022 | 3/2/2022 |
| 220177818 | 150825369 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 1/27/2022 | Y | N | Y | Resolved | No Valid Factual | 3/2/2022 | 3/2/2022 |
| 220177600 | 150969413 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/25/2022 | Y | N | Y | Resolved | No Valid Factual | 3/2/2022 | 3/2/2022 |
| 220174379 | 150749432 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/6/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/2/2022 | 3/2/2022 |
| 220381509 | 151030856 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/2/2022 | N | N | Y | Resolved | Untimely Appeal | 3/2/2022 | 3/2/2022 |
| 220382004 | 150396405 | | Elig | Change of Benefit | Qualified Medicare | 3/1/2022 | N | N | N | Resolved | Untimely Appeal | 3/2/2022 | 3/2/2022 |
| 220280387 | 150447452 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/2/2022 | 3/2/2022 |
| 220279961 | 150549367 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/2/2022 | 3/2/2022 |
| 220280569 | 151119756 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220280419 | 150229654 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/15/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220280416 | 150966518 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/14/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/3/2022 | 3/3/2022 |
| 220280363 | 150777963 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/10/2022 | Y | N | Y | Resolved | No Valid Factual | 3/3/2022 | 3/3/2022 |
| 220279760 | 150998093 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220278955 | 150654871 | | Elig | Change of Benefit | Qualified Medicare | 2/2/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/3/2022 | 3/3/2022 |
| 220176005 | 150818450 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220281058 | 150610102 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220281059 | 150610102 | | Elig | Coverage Ended or Ending | Child MAGI | 2/24/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220280907 | 151032984 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/3/2022 | 3/3/2022 |
| 220381874 | 151145104 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/4/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220381876 | 151145104 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220381614 | 150221053 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 3/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220279896 | 151127373 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/16/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220279639 | 150392591 | | Elig | Change of Benefit | Qualified Medicare | 2/11/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/4/2022 | 3/4/2022 |
| 220178403 | 151400398 | | Elig | Coverage Ended or Ending | SSI - Transitional | 1/27/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/4/2022 | 3/4/2022 |
| 220175487 | 151337167 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 1/19/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 211274964 | 150783685 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/28/2021 | Y | Y | Y | Resolved | No Valid Factual | 3/3/2022 | 3/4/2022 |
| 211274954 | 150287017 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220382019 | 150882234 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/2/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220382352 | 151738059 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/2/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220279492 | 150358089 | | Elig | Coverage Ended or Ending | Medical Assistance | 2/16/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/4/2022 |
| 220279695 | 151156048 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220281012 | 150177085 | | Elig | Coverage Ended or Ending | Child MAGI | 2/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220281013 | 150177085 | | Elig | Coverage Ended or Ending | Child MAGI | 2/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220279798 | 150449741 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/17/2022 | Y | N | Y | Resolved | Withdrawn | 3/7/2022 | 3/7/2022 |
| 220279643 | 151140149 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220176021 | 150030580 | | Elig | Change of Benefit | Qualified Medicare | 1/21/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/7/2022 | 3/7/2022 |
| 220175307 | 152084674 | | Elig | Coverage Ended or Ending | Child MAGI | 1/7/2022 | Y | Y | Y | Resolved | COVID-19 | 3/7/2022 | 3/7/2022 |
| 211270553 | 150796780 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/13/2021 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220382804 | 151860235 | | Elig | Change of Benefit | Qualified Medicare | 3/7/2022 | N | N | N | Resolved | Untimely Appeal | 3/7/2022 | 3/7/2022 |
| 220280029 | 150196883 | | Elig | Change of Benefit | Qualified Medicare | 2/14/2022 | N | N | Y | Resolved | No Valid Factual | 3/7/2022 | 3/7/2022 |
| 220279637 | 150761438 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/11/2022 | N | N | Y | Resolved | No Valid Factual | 3/7/2022 | 3/7/2022 |
| 210954699 | 150967758 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/8/2021 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/7/2022 | 3/7/2022 |
| 220381871 | 150109564 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220281116 | 150385158 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/4/2022 | 3/8/2022 |
| 220280700 | 150597385 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/17/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220280701 | 150597385 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/17/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220280144 | 151937826 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/16/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/8/2022 | 3/8/2022 |
| 220280507 | 150267864 | | Elig | Change of Benefit | Child MAGI | 2/16/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220017050 | 151599220 | | Elig | Coverage Ended or | SSI - Transitional | 1/24/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/8/2022 | 3/8/2022 |
| 220383200 | 151268809 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/7/2022 | | N | N | Y | Resolved | COVID-19 | 3/8/2022 | 3/8/2022 |
| 220381875 | 151145104 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220381877 | 151145104 | | Elig | Coverage Ended or Ending | Child MAGI | 3/4/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220382711 | 150930274 | | Elig | Coverage Ended or Ending | | 3/4/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220382211 | 151913133 | | Elig | Coverage Ended or Ending | Woman | 3/3/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/8/2022 |
| 220280462 | 150589357 | | Elig | Change of Benefit | Qualified Medicare | 2/16/2022 | | N | N | Y | Resolved | No Valid Factual | 3/8/2022 | 3/8/2022 |
| 220178260 | 150566243 | | Elig | Coverage Ended or | Qualified Medicare | 1/27/2022 | | N | N | Y | Resolved | No Valid Factual | 3/8/2022 | 3/8/2022 |
| 220281853 | 150580130 | | Elig | Coverage Ended or Ending | | 2/28/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/9/2022 | 3/9/2022 |
| 220280805 | 150185585 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2022 | 3/9/2022 |
| 220280806 | 150185585 | | Elig | Coverage Ended or Ending | Child MAGI | 2/22/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2022 | 3/9/2022 |
| 220279899 | 150489764 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/17/2022 | | Y | N | Y | Resolved | Appellant | 3/9/2022 | 3/9/2022 |
| 220279817 | 151952297 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 2/15/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/9/2022 | 3/9/2022 |
| 220280050 | 150754886 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/4/2022 | | Y | Y | Y | Resolved | Appellant | 3/9/2022 | 3/9/2022 |
| 220177857 | 150785907 | | Elig | Coverage Ended or | Caretaker Relative | 1/28/2022 | | Y | Y | Y | Resolved | Withdrawn | 3/9/2022 | 3/9/2022 |
| 220383651 | 151389462 | | Elig | Change of Benefit | Qualified Medicare | 3/9/2022 | | N | N | Y | Resolved | Untimely Appeal | 3/9/2022 | 3/9/2022 |
| 220383850 | 151109876 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/9/2022 | | N | N | Y | Resolved | Untimely Appeal | 3/9/2022 | 3/9/2022 |
| 220382466 | 151275753 | | Elig | Coverage Ended or | | 3/8/2022 | | N | N | N | Resolved | Appellant | 3/9/2022 | 3/9/2022 |
| 220381514 | 150839920 | | Elig | Coverage Ended or | Medically Needy Child | 3/4/2022 | | Y | N | Y | Resolved | Resolved in Favor of | 3/10/2022 | 3/10/2022 |
| 220279734 | 150553266 | | Elig | Change of Benefit | Qualified Medicare | 2/16/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/10/2022 | 3/10/2022 |
| 220280135 | 151129775 | | Elig | Coverage Ended or | Pickle Passalong | 2/14/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/10/2022 | 3/10/2022 |
| 220280367 | 150332450 | | Elig | Change of Benefit | Qualified Medicare | 2/11/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/10/2022 | 3/10/2022 |
| 220279565 | 150648128 | | Elig | Coverage Ended or | Caretaker Relative | 2/10/2022 | | Y | N | N | Resolved | No Valid Factual | 3/10/2022 | 3/10/2022 |
| 220177787 | 151534502 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/31/2022 | | Y | N | Y | Resolved | No Valid Factual | 3/10/2022 | 3/10/2022 |
| 220278516 | 151126888 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 1/31/2022 | | Y | Y | Y | Resolved | Dispute | 3/10/2022 | 3/10/2022 |
| 220384105 | 150451029 | | Elig | Change of Benefit | Qualified Medicare | 3/9/2022 | | N | N | Y | Resolved | Untimely Appeal | 3/10/2022 | 3/10/2022 |
| 220383007 | 150182656 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220382865 | 150506635 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/7/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220281452 | 150445133 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/28/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220281453 | 150445133 | | Elig | Coverage Ended or Ending | Child MAGI | 2/28/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220281454 | 150445133 | | Elig | Coverage Ended or Ending | Deemed Newborn | 2/28/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220177508 | 150193389 | | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220177509 | 150193389 | | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/10/2022 | 3/10/2022 |
| 220177510 | 150193389 | | Elig | Coverage Ended or Ending | Child MAGI | 1/26/2022 | | N | N | Y | Resolved | Appellant | 3/10/2022 | 3/10/2022 |
| 220280715 | 150560462 | | Elig | Coverage Ended or | Caretaker Relative | 2/22/2022 | | Y | N | Y | Resolved | No Valid Factual | 3/11/2022 | 3/11/2022 |
| 220280823 | 151450590 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 2/22/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2022 | 3/11/2022 |
| 220382658 | 151309369 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2022 | 3/11/2022 |
| 220383207 | 150925250 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 3/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2022 | 3/11/2022 |
| 220382354 | 150888227 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/11/2022 | 3/11/2022 |
| 220383156 | 150743641 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/7/2022 | | N | N | Y | Resolved | Appellant | 3/11/2022 | 3/11/2022 |
| 220281009 | 151085533 | | Elig | Coverage Ended or | Qualified Medicare | 2/23/2022 | | N | N | Y | Resolved | No Valid Factual | 3/11/2022 | 3/11/2022 |
| 220280444 | 150001970 | | Elig | Coverage Ended or | CoverKids Child | 2/22/2022 | | N | N | Y | Resolved | No Valid Factual | 3/11/2022 | 3/11/2022 |
| 220280386 | 150741023 | | Elig | Change of Benefit | Qualified Medicare | 2/24/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/14/2022 | 3/14/2022 |
| 220280908 | 150535175 | | Elig | Change of Benefit | Qualified Medicare | 2/23/2022 | | Y | Y | Y | Resolved | Withdrawn | 3/14/2022 | 3/14/2022 |
| 220280243 | 150151172 | | Elig | Change of Benefit | Qualified Medicare | 2/22/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/14/2022 | 3/14/2022 |
| 220280480 | 151052181 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/22/2022 | | Y | Y | Y | Resolved | Dispute | 3/14/2022 | 3/14/2022 |
| 220279462 | 150664217 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/8/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/14/2022 | 3/14/2022 |
| 220176851 | 152152635 | | Elig | Coverage Ended or Ending | Child MAGI | 1/24/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2022 | 3/14/2022 |
| 220176319 | 150907353 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/21/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2022 | 3/14/2022 |
| 220383801 | 151145431 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/10/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/14/2022 | 3/14/2022 |
| 220382461 | 151666809 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/7/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/14/2022 | 3/14/2022 |
| 220382761 | 151295290 | | Elig | Coverage Ended or Ending | | 3/7/2022 | | N | N | Y | Resolved | Appellant | 3/14/2022 | 3/14/2022 |
| 220281608 | 150155610 | | Elig | Coverage Ended or | | 2/28/2022 | | N | N | Y | Resolved | COVID-19 | 3/14/2022 | 3/14/2022 |
| 220281750 | 150669269 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/28/2022 | | Y | N | Y | Resolved | No Valid Factual | 3/15/2022 | 3/15/2022 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220281103 | 152000879 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/23/2022 | | | Y | N | Y | Resolved | No Valid Factual | 3/15/2022 | 3/15/2022 |
| 220279557 | 151733901 | | Elig | Coverage Ended or Ending | Former Foster Care | 2/7/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/15/2022 | 3/15/2022 |
| 220175778 | 150706732 | | Elig | Coverage Ended or Ending | Child MAGI | 1/18/2022 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 2/11/2022 | 3/15/2022 |
| 220382055 | 150934039 | | Elig | Coverage Ended or Ending | Widow/Widower | 3/1/2022 | | | N | N | N | Resolved | No Valid Factual | 3/15/2022 | 3/15/2022 |
| 220281015 | 151720155 | | Elig | Change of Benefit | Qualified Medicare | 2/25/2022 | | | N | N | N | Resolved | Withdrawn | 3/15/2022 | 3/15/2022 |
| 220280818 | 150446289 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/22/2022 | | | N | N | Y | Resolved | No Valid Factual | 3/15/2022 | 3/15/2022 |
| 220282051 | 151827324 | | Elig | Coverage Ended or Ending | CoverKids Child | 2/28/2022 | | | Y | N | Y | Resolved | Withdrawn | 3/16/2022 | 3/16/2022 |
| 220280681 | 151596487 | | Elig | Coverage Ended or Ending | Medical Assistance | 2/25/2022 | | | Y | N | N | Resolved | Withdrawn | 3/16/2022 | 3/16/2022 |
| 220279943 | 152140555 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/16/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/16/2022 | 3/16/2022 |
| 220280271 | 150597827 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/9/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 3/16/2022 | 3/16/2022 |
| 220383465 | 150189121 | | Elig | Change of Benefit | Qualified Medicare | 3/15/2022 | | | N | N | Y | Resolved | Untimely Appeal | 3/16/2022 | 3/16/2022 |
| 220383862 | 151334643 | | Elig | Change of Benefit | Qualified Medicare | 3/14/2022 | | | N | N | Y | Resolved | Untimely Appeal | 3/16/2022 | 3/16/2022 |
| 220383510 | 151254501 | | Elig | Coverage Ended or Ending | Caretaker Relative Institutional Medicaid | 3/10/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/16/2022 | 3/16/2022 |
| 220383961 | 151111947 | | Elig | Coverage Ended or Ending | Disabled | 3/14/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383962 | 151111947 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/14/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220382008 | 151130076 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/2/2022 | | | Y | N | Y | Resolved | No Valid Factual | 3/17/2022 | 3/17/2022 |
| 220281253 | 150486849 | | Elig | Coverage Ended or Ending | Caretaker Relative CoverKids Pregnant | 2/25/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220279986 | 151931632 | | Elig | Coverage Ended or Ending | Woman | 2/17/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220177558 | 151447209 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/28/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 3/17/2022 | 3/17/2022 |
| 220383720 | 150800681 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383721 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383722 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383723 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383724 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383725 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383726 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220383727 | 150800681 | | Elig | Coverage Ended or Ending | Child MAGI | 3/15/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220384062 | 150607427 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/10/2022 | | | N | N | Y | Resolved | Appellant | 3/17/2022 | 3/17/2022 |
| 220178264 | 150694610 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/31/2022 | | | N | N | Y | Resolved | COVID-19 | 3/17/2022 | 3/17/2022 |
| 220176207 | 150779838 | | Elig | Coverage Ended or Ending | Child MAGI | 1/19/2022 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 3/17/2022 | 3/17/2022 |
| 220279847 | 150217316 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/25/2022 | 4/25/2022 | 4/25/2022 | Y | Y | N | Resolved | Order Implemented | 5/17/2022 Withdraw | 3/18/2022 | 4/29/2022 | 5/17/2022 |
| 220384950 | 151175124 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/18/2022 | | | N | N | Y | Resolved | Untimely Appeal | 3/18/2022 | 3/18/2022 |
| 220383933 | 150726579 | | Elig | Change of Benefit | Qualified Medicare | 3/17/2022 | | | N | N | N | Resolved | Untimely Appeal | 3/18/2022 | 3/18/2022 |
| 220383420 | 150548834 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/16/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220383421 | 150548834 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/16/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220384226 | 150971351 | | Elig | Coverage Ended or Ending | Child MAGI | 3/16/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220384272 | 151519778 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/16/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220384273 | 151519778 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/16/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220383967 | 151850069 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 3/15/2022 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 3/18/2022 | 3/18/2022 |
| 220384159 | 151016571 | | Elig | Coverage Ended or Ending | Medical Assistance | 3/14/2022 | | | N | N | N | Resolved | Appellant | 3/18/2022 | 3/18/2022 |
| 220280312 | 150825110 | | Elig | Coverage Ended or Ending | Child MAGI | 2/7/2022 | | | N | N | Y | Resolved | COVID-19 | 3/18/2022 | 3/18/2022 |
| 220383769 | 151048303 | | Elig | Coverage Ended or Ending | Aged Institutional Medicaid | 3/16/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2022 | 3/21/2022 |
| 220384117 | 151661550 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/10/2022 | | | Y | N | Y | Resolved | Appellant | 3/21/2022 | 3/21/2022 |
| 220281501 | 151147811 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/28/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 3/21/2022 | 3/21/2022 |
| 220281503 | 151147811 | | Elig | Coverage Ended or Ending | | 2/28/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2022 | 3/21/2022 |
| 220281951 | 151147811 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/28/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/21/2022 | 3/21/2022 |
| 220279582 | 151589373 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/16/2022 | | | Y | Y | Y | Resolved | Appellant | 3/21/2022 | 3/21/2022 |
| 220384717 | 151278261 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | | N | N | N | Resolved | Untimely Appeal | 3/21/2022 | 3/21/2022 |
| 220385351 | 151148311 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 3/21/2022 | | | N | N | Y | Resolved | Untimely Appeal | 3/21/2022 | 3/21/2022 |
| 220384276 | 150340698 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/21/2022 | 3/21/2022 |
| 220383859 | 151026379 | | Elig | Coverage Ended or Ending | Widow/Widower | 3/14/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/21/2022 | 3/21/2022 |
| 220384158 | 151016571 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/14/2022 | | | N | N | N | Resolved | Appellant | 3/21/2022 | 3/21/2022 |
| 220381819 | 150617239 | | Elig | Change of Benefit | Qualified Medicare | 3/3/2022 | | | N | N | Y | Resolved | No Valid Factual | 3/21/2022 | 3/21/2022 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220381702 | 151090527 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/1/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/22/2022 | 3/22/2022 |
| 220280585 | 151313860 | | Elig | Coverage Ended or | SSI - Transitional | 2/25/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/22/2022 | 3/22/2022 |
| 220175284 | 151820562 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/22/2022 | 3/22/2022 |
| 220175928 | 151820562 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/22/2022 | 3/22/2022 |
| 220384916 | 150723104 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | N | N | Y | Resolved | Untimely Appeal | 3/22/2022 | 3/22/2022 |
| 220383423 | 150490389 | | Elig | Change of Benefit | Qualified Medicare | 3/17/2022 | N | N | Y | Resolved | Untimely Appeal | 3/22/2022 | 3/22/2022 |
| 220382405 | 150810193 | | Elig | Coverage Ended or | Caretaker Relative | 3/8/2022 | Y | N | Y | Resolved | No Valid Factual | 3/22/2022 | 3/22/2022 |
| 220382953 | 151017689 | | Elig | Coverage Ended or | Pickle Passalong | 3/7/2022 | N | N | Y | Resolved | No Valid Factual | 3/22/2022 | 3/22/2022 |
| 220281605 | 152252905 | | Elig | Coverage Ended or | Child MAGI | 2/25/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/23/2022 | 3/23/2022 |
| 220280043 | 150762841 | | Elig | Change of Benefit | Qualified Medicare | 2/17/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/23/2022 | 3/23/2022 |
| 220280369 | 152321635 | | Elig | Coverage Ended or Ending | Child MAGI | 2/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220279536 | 150401353 | | Elig | Change of Benefit | Qualified Medicare | 2/9/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/23/2022 | 3/23/2022 |
| 220178132 | 150352441 | | Elig | Coverage Ended or | Transitional Medicaid | 1/28/2022 | Y | N | Y | Resolved | No Valid Factual | 3/23/2022 | 3/23/2022 |
| 220385307 | 150716793 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | N | N | Y | Resolved | Untimely Appeal | 3/23/2022 | 3/23/2022 |
| 220385202 | 151529680 | | Elig | Coverage Ended or Ending | Child MAGI | 3/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220385203 | 151529680 | | Elig | Coverage Ended or Ending | Child MAGI | 3/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220385356 | 151278261 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | N | N | Y | Resolved | Untimely Appeal | 3/23/2022 | 3/23/2022 |
| 220385362 | 150898352 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | N | N | Y | Resolved | Untimely Appeal | 3/23/2022 | 3/23/2022 |
| 220384560 | 152117779 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/22/2022 | N | N | Y | Resolved | Untimely Appeal | 3/23/2022 | 3/23/2022 |
| 220384457 | 150080298 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/21/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220384805 | 150414525 | | Elig | Coverage Ended or Ending | Child MAGI | 3/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220384806 | 150414525 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220279691 | 150848636 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 2/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/23/2022 | 3/23/2022 |
| 220385056 | 150959295 | | Elig | Coverage Ended or Ending | Child MAGI | 3/21/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2022 | 3/24/2022 |
| 220383652 | 150001552 | | Elig | Coverage Ended or Ending | Child MAGI | 3/9/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2022 | 3/24/2022 |
| 220383653 | 150001552 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/9/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2022 | 3/24/2022 |
| 220382657 | 151014130 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/8/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/24/2022 | 3/24/2022 |
| 220385108 | 150892872 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | N | N | Y | Resolved | Untimely Appeal | 3/24/2022 | 3/24/2022 |
| 220384405 | 150794452 | | Elig | Coverage Ended or | Caretaker Relative | 3/22/2022 | N | N | Y | Resolved | Withdrawn | 3/24/2022 | 3/24/2022 |
| 220384918 | 152092510 | | Elig | Coverage Ended or Ending | Deemed Newborn | 3/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/24/2022 | 3/24/2022 |
| 220385151 | 151000012 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/18/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220384050 | 150296380 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/9/2022 | Y | N | Y | Resolved | No Valid Factual | 3/25/2022 | 3/25/2022 |
| 220383102 | 150572399 | | Elig | Coverage Ended or | Caretaker Relative | 3/8/2022 | Y | N | Y | Resolved | Withdrawn | 3/25/2022 | 3/25/2022 |
| 220382459 | 151035681 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220282150 | 152055614 | | Elig | Coverage Ended or Ending | SSI - Transitional | 2/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220278701 | 150346630 | | Elig | Coverage Ended or | Child MAGI | 2/2/2022 | Y | Y | Y | Resolved | Withdrawn | 3/25/2022 | 3/25/2022 |
| 220278702 | 150346630 | | Elig | Coverage Ended or | Child MAGI | 2/2/2022 | Y | Y | Y | Resolved | Withdrawn | 3/25/2022 | 3/25/2022 |
| 220384819 | 151953848 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220384820 | 151953848 | | Elig | Coverage Ended or Ending | Child MAGI | 3/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220383362 | 152329561 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 3/15/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 3/25/2022 | 3/25/2022 |
| 220279682 | 150593435 | | Elig | Coverage Ended or | Qualified Medicare | 2/15/2022 | N | N | Y | Resolved | COVID-19 | 3/25/2022 | 3/25/2022 |
| 220281254 | 151062083 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/25/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/28/2022 | 3/28/2022 |
| 220280350 | 151937282 | | Elig | Coverage Ended or | CoverKids Pregnant | 2/7/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/16/2022 | 3/28/2022 |
| 220384571 | 150324634 | | Elig | Change of Benefit | Qualified Medicare | 3/25/2022 | N | N | N | Resolved | Untimely Appeal | 3/28/2022 | 3/28/2022 |
| 220384863 | 150548941 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/28/2022 | 3/28/2022 |
| 220384270 | 151113677 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/15/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/28/2022 | 3/28/2022 |
| 220381457 | 151745137 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 3/1/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/8/2022 | 3/28/2022 |
| 220175865 | 151275573 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2022 | N | N | Y | Resolved | No Valid Factual | 3/7/2022 | 3/28/2022 |
| 220383671 | 150367767 | | Elig | Change of Benefit | Qualified Medicare | 3/14/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/29/2022 | 3/29/2022 |
| 220382059 | 151700474 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 3/2/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2022 | 3/29/2022 |
| 220279990 | 151206199 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 2/17/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2022 | 3/29/2022 |
| 220177814 | 150988526 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/27/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/29/2022 | 3/29/2022 |
| 220177959 | 150988526 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 1/27/2022 | Y | Y | Y | Resolved | Withdrawn | 3/29/2022 | 3/29/2022 |
| 220385956 | 150526130 | | Elig | Change of Benefit | Qualified Medicare | 3/28/2022 | N | N | Y | Resolved | Untimely Appeal | 3/29/2022 | 3/29/2022 |
| 220384015 | 150523589 | | Elig | Coverage Ended or | Caretaker Relative | 3/14/2022 | N | N | Y | Resolved | No Valid Factual | 3/29/2022 | 3/29/2022 |
| 220175692 | 150155635 | | Elig | Coverage Ended or Ending | Child MAGI | 1/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 3/29/2022 | 3/29/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220383867 | 151543174 | | Elig | Coverage Ended or | CoverKids Pregnant | 3/15/2022 | | Y | N | Y | Resolved | No Valid Factual | 3/30/2022 | 3/30/2022 |
| 220383531 | 150966607 | | Elig | Ending | Qualified Medicare | 3/14/2022 | | Y | N | Y | Resolved | Resolved in Favor of | 3/30/2022 | 3/30/2022 |
| 220383204 | 150973910 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 3/8/2022 | | Y | N | Y | Resolved | Appellant | 3/30/2022 | 3/30/2022 |
| 220383250 | 150743641 | | Elig | Coverage Ended or | Transitional Medicaid | 3/7/2022 | | Y | N | Y | Resolved | No Valid Factual | 3/30/2022 | 3/30/2022 |
| 220386112 | 150647275 | | Elig | Change of Benefit | Qualified Medicare | 3/29/2022 | | N | N | Y | Resolved | Untimely Appeal | 3/30/2022 | 3/30/2022 |
| 220385071 | 150312003 | | Elig | Coverage Ended or Ending | Presumptive Breast or Cervical Cancer | 3/25/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/30/2022 | 3/30/2022 |
| 220384623 | 150873009 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 3/23/2022 | | N | N | N | Resolved | Appellant Resolved in Favor of | 3/30/2022 | 3/30/2022 |
| 220383763 | 150927483 | | Elig | Coverage Ended or Ending | | 3/14/2022 | | N | N | N | Resolved | Appellant Resolved in Favor of | 3/30/2022 | 3/30/2022 |
| 220383764 | 150927483 | | Elig | Ending | | 3/14/2022 | | N | N | N | Resolved | Appellant | 3/30/2022 | 3/30/2022 |
| 220384156 | 150710741 | | Elig | Coverage Ended or | Caretaker Relative | 3/14/2022 | | Y | Y | Y | Resolved | No Valid Factual | 3/31/2022 | 3/31/2022 |
| 220383108 | 150544788 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/8/2022 | | Y | N | Y | Resolved | No Valid Factual Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220382503 | 151058447 | | Elig | Ending | Child MAGI | 3/8/2022 | | Y | N | Y | Resolved | Appellant Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220174633 | 150542151 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/5/2022 | | Y | Y | Y | Resolved | Appellant | 3/31/2022 | 3/31/2022 |
| 210849904 | 151140026 | | Elig | Coverage Ended or | Qualified Medicare | 8/6/2021 | | Y | Y | Y | Resolved | Withdrawn | 3/31/2022 | 3/31/2022 |
| 220385866 | 150032983 | | Elig | Coverage Ended or | CoverKids Child | 3/30/2022 | | N | N | Y | Resolved | Untimely Appeal | 3/31/2022 | 3/31/2022 |
| 220386015 | 150979139 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/30/2022 | | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220386051 | 151639785 | | Elig | Ending | Institutional Medicaid | 3/28/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220385407 | 150917333 | | Elig | Coverage Ended or Ending | Disabled Specified Low-Income | 3/23/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220384612 | 150897594 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 3/22/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 3/31/2022 | 3/31/2022 |
| 220385665 | 150747008 | | Elig | Ending | Child MAGI | 3/30/2022 | | Y | N | Y | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220385666 | 150747008 | | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2022 | | Y | N | Y | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220385667 | 150747008 | | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2022 | | Y | N | Y | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220385668 | 150747008 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/30/2022 | | Y | N | Y | Resolved | Appellant No Valid Factual | 4/1/2022 | 4/1/2022 |
| 220384268 | 150314273 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/15/2022 | | Y | Y | Y | Resolved | Dispute | 4/1/2022 | 4/1/2022 |
| 220384066 | 151074753 | | Elig | Coverage Ended or | CoverKids Child | 3/11/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/1/2022 | 4/1/2022 |
| 220383155 | 150772378 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/7/2022 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220384527 | 152273489 | | Elig | Coverage Ended or Ending | SSI - Transitional | 3/25/2022 | | N | N | N | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220385608 | 150432522 | | Elig | Ending | Child MAGI | 3/25/2022 | | N | N | Y | Resolved | Appellant | 4/1/2022 | 4/1/2022 |
| 220385170 | 150224179 | | Elig | Coverage Ended or | | 3/24/2022 | | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220381619 | 150565233 | | Elig | Coverage Ended or Ending | Child MAGI | 3/3/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/1/2022 | 4/1/2022 |
| 220385258 | 151183351 | | Elig | Ending | CoverKids Child | 3/22/2022 | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 4/4/2022 | 4/4/2022 |
| 220385259 | 151183351 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/22/2022 | | Y | Y | Y | Resolved | Appellant | 4/4/2022 | 4/4/2022 |
| 220280075 | 151113407 | | Elig | Ending | Qualifying Individual 1 | 2/8/2022 | | Y | Y | Y | Resolved | Withdrawn | 4/4/2022 | 4/4/2022 |
| 220486901 | 150716258 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/4/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/4/2022 | 4/4/2022 |
| 220386056 | 152001250 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/30/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/4/2022 | 4/4/2022 |
| 220385950 | 150912058 | | Elig | Ending | Child MAGI | 3/28/2022 | | N | N | Y | Resolved | Appellant | 4/4/2022 | 4/4/2022 |
| 220279952 | 152115176 | | Elig | Coverage Ended or | Child MAGI | 2/4/2022 | | N | N | Y | Resolved | COVID-19 | 2/18/2022 | 4/4/2022 |
| 220281609 | 151157318 | | Elig | Coverage Ended or | Pickle Passalong | 2/28/2022 | | Y | N | Y | Resolved | No Valid Factual | 4/5/2022 | 4/5/2022 |
| 220279855 | 150690427 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2022 | | Y | Y | Y | Resolved | COVID-19 | 4/5/2022 | 4/5/2022 |
| 220487205 | 150878444 | | Elig | Coverage Ended or | SSI - Transitional | 4/5/2022 | | N | N | Y | Resolved | Untimely Appeal | 4/5/2022 | 4/5/2022 |
| 220384619 | 150599862 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | | N | N | Y | Resolved | No Valid Factual | 4/5/2022 | 4/5/2022 |
| 220384620 | 150599862 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | | N | N | Y | Resolved | No Valid Factual | 4/5/2022 | 4/5/2022 |
| 220385452 | 150630404 | | Elig | Change of Benefit | TennCare Standard | 3/28/2022 | | Y | Y | Y | Resolved | Withdrawn | 4/6/2022 | 4/6/2022 |
| 220384661 | 151456213 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220384662 | 151456213 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220384507 | 150723340 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220384715 | 150646467 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220385251 | 150733850 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220385253 | 150914261 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220384706 | 150671739 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | No Valid Factual | 4/6/2022 | 4/6/2022 |
| 220384655 | 151259660 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | | Y | Y | Y | Resolved | Withdrawn Resolved in Favor of | 4/6/2022 | 4/6/2022 |
| 211273450 | 150933067 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/21/2021 | | Y | Y | Y | Resolved | Appellant | 4/6/2022 | 4/6/2022 |
| 220486905 | 150585391 | | Elig | Change of Benefit | Qualified Medicare | 4/5/2022 | | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 4/6/2022 | 4/6/2022 |
| 220486650 | 150472058 | | Elig | Coverage Ended or Ending | Child MAGI | 4/4/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/6/2022 | 4/6/2022 |
| 220486651 | 150472058 | | Elig | Coverage Ended or Ending | Child MAGI | 4/4/2022 | | N | N | Y | Resolved | Appellant Resolved in Favor of | 4/6/2022 | 4/6/2022 |
| 220384119 | 151032397 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/11/2022 | | N | N | Y | Resolved | Appellant | 4/6/2022 | 4/6/2022 |
| 220486408 | 150705454 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/5/2022 | | Y | N | Y | Resolved | Withdrawn | 4/7/2022 | 4/7/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220385102 | 150429244 | | Elig | Change of Benefit | Child MAGI | 3/21/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/7/2022 | 4/7/2022 |
| 220382915 | 150299155 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/8/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220382203 | 151033717 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/1/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220279731 | 150881553 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220174631 | 150739977 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220488055 | 152286212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/7/2022 | N | N | Y | Resolved | Appellant | 4/7/2022 | 4/7/2022 |
| 220488000 | 150361548 | | Elig | Change of Benefit | Qualified Medicare | 4/6/2022 | N | N | Y | Resolved | Untimely Appeal | 4/7/2022 | 4/7/2022 |
| 220488015 | 150548794 | | Elig | Change of Benefit | Qualified Medicare | 4/6/2022 | N | N | Y | Resolved | Untimely Appeal | 4/7/2022 | 4/7/2022 |
| 220487603 | 150404535 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220486556 | 150723190 | | Elig | Coverage Ended or Ending | Child MAGI | 4/5/2022 | N | N | Y | Resolved | Appellant | 4/7/2022 | 4/7/2022 |
| 220486557 | 150723190 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220486863 | 151032106 | | Elig | Coverage Ended or Ending | SSI - Transitional | 4/5/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/7/2022 | 4/7/2022 |
| 220486903 | 150949762 | | Elig | Ending | SSI Cash Recipient | 4/5/2022 | N | N | N | Resolved | Appellant | 4/7/2022 | 4/7/2022 |
| 220486407 | 150705454 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 4/5/2022 | N | N | Y | Resolved | Withdrawn | 4/7/2022 | 4/7/2022 |
| 220384520 | 150824594 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/24/2022 | N | N | Y | Resolved | Withdrawn | 4/7/2022 | 4/7/2022 |
| 220280277 | 150693489 | | Elig | Coverage Ended or Ending | Qualified Medicare | 2/14/2022 | N | N | Y | Resolved | Appellant | 4/7/2022 | 4/7/2022 |
| 220386004 | 150926535 | | Elig | Ending | Pickle Passalong | 3/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2022 | 4/8/2022 |
| 220385378 | 150488810 | | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | Y | Y | Y | Resolved | Withdrawn | 4/8/2022 | 4/8/2022 |
| 220384617 | 150632500 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220385106 | 150658956 | | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220384721 | 150820866 | | Elig | Coverage Ended or Ending | Qualified Medicare | 3/22/2022 | Y | N | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220384404 | 150376995 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220384912 | 150392108 | | Elig | Change of Benefit | Qualified Medicare | 3/21/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220384712 | 150443796 | | Elig | Change of Benefit | Qualified Medicare | 3/18/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220384167 | 151129019 | | Elig | Change of Benefit | Disabled Adult Child (DAC) | 3/17/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/8/2022 | 4/8/2022 |
| 220384367 | 151617685 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/15/2022 | Y | N | Y | Resolved | Appellant | 4/8/2022 | 4/8/2022 |
| 220488307 | 150053970 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 4/8/2022 | N | N | Y | Resolved | Appellant | 4/8/2022 | 4/8/2022 |
| 220487654 | 150291271 | | Elig | Change of Benefit | Qualified Medicare | 4/7/2022 | N | N | Y | Resolved | Withdrawn | 4/8/2022 | 4/8/2022 |
| 220385177 | 150433839 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 3/25/2022 | N | N | Y | Resolved | Withdrawn | 4/8/2022 | 4/8/2022 |
| 220384815 | 152035912 | | Elig | Coverage Ended or Ending | SSI - Transitional | 3/22/2022 | N | N | Y | Resolved | No Valid Factual | 4/8/2022 | 4/8/2022 |
| 220385309 | 152215299 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 3/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2022 | 4/11/2022 |
| 220384800 | 151685351 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 3/18/2022 | Y | N | Y | Resolved | Withdrawn | 4/11/2022 | 4/11/2022 |
| 220383911 | 150221239 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/11/2022 | Y | N | N | Resolved | No Valid Factual | 4/11/2022 | 4/11/2022 |
| 220383351 | 152096288 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/8/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2022 | 4/11/2022 |
| 220382400 | 150822037 | | Elig | Change of Benefit | Caretaker Relative | 3/7/2022 | Y | N | Y | Resolved | No Valid Factual | 4/11/2022 | 4/11/2022 |
| 220381409 | 150424085 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/1/2022 | Y | N | Y | Resolved | No Valid Factual | 4/11/2022 | 4/11/2022 |
| 220381460 | 151712341 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/1/2022 | Y | N | Y | Resolved | No Valid Factual | 4/11/2022 | 4/11/2022 |
| 220281752 | 150426579 | | Elig | Coverage Ended or Ending | Pickle Passalong | 2/28/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/11/2022 | 4/11/2022 |
| 220488115 | 150229723 | | Elig | Change of Benefit | Qualified Medicare | 4/11/2022 | N | N | Y | Resolved | Untimely Appeal | 4/11/2022 | 4/11/2022 |
| 220488054 | 151194739 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2022 | 4/11/2022 |
| 220487756 | 151232958 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 4/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/11/2022 | 4/11/2022 |
| 220488300 | 150164435 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/6/2022 | N | N | Y | Resolved | Appellant | 4/11/2022 | 4/11/2022 |
| 220488302 | 150164435 | | Elig | Ending | Deemed Newborn | 4/6/2022 | N | N | N | Resolved | Appellant | 4/11/2022 | 4/11/2022 |
| 220178170 | 150093820 | | Elig | Change of Benefit | Deemed Newborn | 1/31/2022 | N | N | Y | Resolved | Appellant | 4/11/2022 | 4/11/2022 |
| 220385662 | 151131731 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 3/30/2022 | Y | N | Y | Resolved | Withdrawn | 4/12/2022 | 4/12/2022 |
| 220385700 | 150556918 | | Elig | Change of Benefit | Qualified Medicare | 3/28/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/12/2022 | 4/12/2022 |
| 220385212 | 150545647 | | Elig | Change of Benefit | Qualified Medicare | 3/25/2022 | Y | Y | Y | Resolved | Withdrawn | 4/12/2022 | 4/12/2022 |
| 220384927 | 150612202 | | Elig | Change of Benefit | Caretaker Relative | 3/24/2022 | Y | Y | Y | Resolved | COVID-19 | 4/12/2022 | 4/12/2022 |
| 220384926 | 150328691 | | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/12/2022 | 4/12/2022 |
| 220384736 | 150646934 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/12/2022 | 4/12/2022 |
| 220382457 | 151075038 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/7/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/12/2022 | 4/12/2022 |
| 220281200 | 150864663 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 2/23/2022 | Y | N | Y | Resolved | Dispute | 3/24/2022 | 4/12/2022 |
| 220487968 | 150973254 | | Elig | Coverage Ended or Ending | Pickle Passalong | 4/12/2022 | N | N | Y | Resolved | Untimely Appeal | 4/12/2022 | 4/12/2022 |
| 220486654 | 152008548 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 4/4/2022 | N | N | Y | Resolved | Appellant | 4/12/2022 | 4/12/2022 |
| 220385171 | 150268538 | | Elig | Change of Benefit | CoverKids Child | 3/25/2022 | N | N | Y | Resolved | No Valid Factual | 4/12/2022 | 4/12/2022 |
| 220384821 | 150038841 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/24/2022 | N | N | N | Resolved | No Valid Factual | 4/12/2022 | 4/12/2022 |
| 220385254 | 150354066 | | Elig | Ending | Deemed Newborn | 3/21/2022 | N | N | Y | Resolved | Appellant | 4/12/2022 | 4/12/2022 |
| 220386350 | 150002103 | | Elig | Ending | CoverKids Pregnant Woman | 3/28/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/13/2022 | 4/13/2022 |
| 220384476 | 150585098 | | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 |
| 220384521 | 150447263 | | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 |
| 220385019 | 151280638 | | Elig | Coverage Ended or Ending | SSI - Transitional | 3/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 |
| 220385161 | 150406917 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 |

| Case # | ID | | Elig | Action | Benefit | Date 1 | Date 2 | Date 3 | | | | Status | Resolution | Date | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220384730 | 151153544 | ▓ | Elig | Coverage Ended or Ending | Institutional Medicaid | 3/23/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 | | |
| 220384735 | 152018599 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/23/2022 | | | Y | N | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 | | |
| 220385358 | 150597122 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/13/2022 | 4/13/2022 | | |
| 220488258 | 150483915 | ▓ | Elig | Change of Benefit / Coverage Ended or Ending | Qualified Medicare | 4/11/2022 | | | N | N | Y | Resolved | COVID-19 / Resolved in Favor of Appellant | 4/13/2022 | 4/13/2022 | | |
| 220487806 | 152065968 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/11/2022 | | | N | N | Y | Resolved | Appellant | 4/13/2022 | 4/13/2022 | | |
| 220487658 | 150571837 | ▓ | Elig | Change of Benefit / Coverage Ended or Ending | Child MAGI | 4/11/2022 | | | N | N | Y | Resolved | Untimely Appeal / Resolved in Favor of Appellant | 4/13/2022 | 4/13/2022 | | |
| 220487557 | 150817260 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/8/2022 | | | N | N | Y | Resolved | Appellant | 4/13/2022 | 4/13/2022 | | |
| 220486750 | 150588980 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/4/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2022 | 4/14/2022 | | |
| 220486751 | 150588980 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 4/4/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2022 | 4/14/2022 | | |
| 220486850 | 151751966 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 4/4/2022 | | | Y | N | Y | Resolved | Appellant | 4/14/2022 | 4/14/2022 | | |
| 220488158 | 150697436 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | | | Y | Y | Y | Resolved | Withdrawn | 4/14/2022 | 4/14/2022 | | |
| 220385213 | 150367507 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/25/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2022 | 4/14/2022 | | |
| 220385109 | 151390667 | ▓ | Elig | Coverage Ended or Ending | Medically Needy Child | 3/23/2022 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 3/30/2022 | 4/14/2022 | | |
| 220385353 | 150725671 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2022 | 4/14/2022 | | |
| 220385355 | 150333374 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2022 | 4/14/2022 | | |
| 220385361 | 150489223 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/22/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/14/2022 | 4/14/2022 | | |
| 220384319 | 151310984 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 3/15/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2022 | 4/14/2022 | | |
| 220487467 | 150483915 | ▓ | Elig | Change of Benefit | Child MAGI | 4/11/2022 | | | N | N | Y | Resolved | Appellant | 4/14/2022 | 4/14/2022 | | |
| 220487468 | 150483915 | ▓ | Elig | Change of Benefit | Child MAGI | 4/11/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/14/2022 | 4/14/2022 | | |
| 220487469 | 150483915 | ▓ | Elig | Change of Benefit | Child MAGI | 4/11/2022 | | | N | N | N | Resolved | COVID-19 | 4/14/2022 | 4/14/2022 | | |
| 220487964 | 152324744 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/7/2022 | | | N | N | N | Resolved | COVID-19 | 4/14/2022 | 4/14/2022 | | |
| 220487965 | 152324744 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 4/7/2022 | | | N | N | N | Resolved | Hearing Held - | 4/14/2022 | | | |
| 220488901 | 150658258 | ▓ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/18/2022 | 5/23/2022 | 5/23/2022 | Y | Y | Y | Resolved | Order Implemented 6/14/2022 Found for / Resolved in Favor of Appellant | 4/18/2022 | 5/27/2022 | 6/14/2022 | |
| 220385664 | 150747008 | ▓ | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2022 | | | Y | N | Y | Resolved | Appellant | 4/1/2022 | 4/18/2022 | | |
| 220385601 | 151768369 | ▓ | Elig | Coverage Ended or Ending | Woman | 3/28/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/18/2022 | 4/18/2022 | | |
| 220384568 | 150751694 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/18/2022 | 4/18/2022 | | |
| 220384233 | 150337304 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/17/2022 | | | Y | N | Y | Resolved | Withdrawn | 4/18/2022 | 4/18/2022 | | |
| 220384228 | 150029316 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 3/16/2022 | | | Y | Y | Y | Resolved | Withdrawn | 4/18/2022 | 4/18/2022 | | |
| 220384230 | 150011497 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/16/2022 | | | Y | Y | Y | Resolved | Withdrawn | 4/18/2022 | 4/18/2022 | | |
| 220383523 | 151184125 | ▓ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 3/14/2022 | | | Y | N | Y | Resolved | Withdrawn | 4/18/2022 | 4/18/2022 | | |
| 220383206 | 150489997 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/8/2022 | | | Y | N | Y | Resolved | Appellant | 4/18/2022 | 4/18/2022 | | |
| 220382313 | 150111024 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 3/2/2022 | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/18/2022 | 4/18/2022 | | |
| 220279998 | 151757183 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/22/2022 | | | Y | Y | Y | Resolved | Appellant | 4/18/2022 | 4/18/2022 | | |
| 220176320 | 150022126 | ▓ | Elig | Coverage Ended or Ending | CoverKids Child | 1/21/2022 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 4/18/2022 | 4/18/2022 | | |
| 220175782 | 150634160 | ▓ | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 1/19/2022 | | | Y | Y | Y | Resolved | Appellant | 4/18/2022 | 4/18/2022 | | |
| 220487728 | 151317642 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 4/13/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/18/2022 | 4/18/2022 | | |
| 220487413 | 150716297 | ▓ | Elig | Change of Benefit / Coverage Ended or Ending | Qualified Medicare | 4/12/2022 | | | N | N | Y | Resolved | Untimely Appeal / Resolved in Favor of Appellant | 4/18/2022 | 4/18/2022 | | |
| 220488166 | 152089768 | ▓ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/11/2022 | | | N | N | N | Resolved | Appellant | 4/18/2022 | 4/18/2022 | | |
| 220386054 | 152093235 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/30/2022 | | | N | N | Y | Resolved | No Valid Factual | 4/18/2022 | 4/18/2022 | | |
| 220385766 | 150899309 | ▓ | Elig | Coverage Ended or Ending | Pickle Passalong | 3/28/2022 | | | N | N | Y | Resolved | No Valid Factual | 4/18/2022 | 4/18/2022 | | |
| 220485814 | 150808944 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/1/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220486315 | 150627235 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/1/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220385566 | 150624720 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/31/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220386013 | 151372095 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/31/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220386358 | 150025996 | ▓ | Elig | Coverage Ended or Ending | MAGI Pregnancy | 3/31/2022 | | | Y | N | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220386304 | 151454516 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/29/2022 | | | Y | N | Y | Resolved | Withdrawn | 4/19/2022 | 4/19/2022 | | |
| 220385266 | 150398221 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/24/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220489250 | 150406622 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/18/2022 | | | N | N | Y | Resolved | Untimely Appeal | 4/19/2022 | 4/19/2022 | | |
| 220487459 | 150191333 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/6/2022 | | | N | N | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220386012 | 150243383 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/29/2022 | | | N | N | Y | Resolved | No Valid Factual | 4/19/2022 | 4/19/2022 | | |
| 220385175 | 150433839 | ▓ | Elig | Coverage Ended or Ending | Caretaker Relative | 3/25/2022 | | | N | N | Y | Resolved | Withdrawn | 4/19/2022 | 4/19/2022 | | |
| 220385176 | 150433839 | ▓ | Elig | Change of Benefit | Child MAGI | 3/25/2022 | | | N | N | Y | Resolved | Withdrawn / Resolved in Favor of Appellant | 4/19/2022 | 4/19/2022 | | |
| 220383865 | 152133580 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 3/15/2022 | | | N | N | Y | Resolved | Appellant | 4/19/2022 | 4/19/2022 | | |
| 220488613 | 150191333 | ▓ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/8/2022 | | | N | N | Y | Resolved | Untimely Appeal / Resolved in Favor of Appellant | 4/19/2022 | 4/19/2022 | | |
| 220487856 | 150059138 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 4/8/2022 | | | Y | N | Y | Resolved | Appellant | 4/20/2022 | 4/20/2022 | | |
| 220487204 | 152048286 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/5/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220487311 | 151434953 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/5/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220487054 | 152309098 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/5/2022 | | | Y | N | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220487102 | 150165959 | ▓ | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220386305 | 150543947 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/30/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220385412 | 150655738 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/29/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220386111 | 150528678 | ▓ | Elig | Change of Benefit | Qualified Medicare | 3/29/2022 | | | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |
| 220385411 | 151431927 | ▓ | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/29/2022 | | | Y | N | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 | | |

# TC-AMC-00000252540

| ID 1 | ID 2 | | Reason | Benefit | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220384462 | 150695832 | Elig | Coverage Ended or | Caretaker Relative | 3/21/2022 | Y | N | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 |
| 220383417 | 150415013 | Elig | Coverage Ended or | CoverKids Pregnant | 3/15/2022 | Y | N | Y | Resolved | No Valid Factual | 4/20/2022 | 4/20/2022 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220381615 | 150458311 | Elig | Ending | Beneficiary (QMB) | 3/2/2022 | Y | Y | Y | Resolved | Appellant | 4/20/2022 | 4/20/2022 |
| 220487305 | 150027891 | Elig | Coverage Ended or | CoverKids Child | 4/5/2022 | Y | N | Y | Resolved | No Valid Factual | 4/21/2022 | 4/21/2022 |
| 220486800 | 150663873 | Elig | Coverage Ended or | Caretaker Relative | 4/4/2022 | Y | N | Y | Resolved | No Valid Factual | 4/21/2022 | 4/21/2022 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | No Valid Factual | | |
| 220486869 | 151113560 | Elig | Ending | Medicare Beneficiary | 4/4/2022 | Y | Y | Y | Resolved | Dispute | 4/21/2022 | 4/21/2022 |
| 220386053 | 150363815 | Elig | Change of Benefit | Qualified Medicare | 3/29/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/21/2022 | 4/21/2022 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 220385707 | 150970303 | Elig | Ending | Medicare Beneficiary | 3/29/2022 | Y | Y | Y | Resolved | Appellant | 4/21/2022 | 4/21/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220386110 | 150655456 | Elig | Ending | Woman | 3/29/2022 | Y | N | Y | Resolved | Appellant | 4/21/2022 | 4/21/2022 |
| 220385607 | 150432522 | Elig | Coverage Ended or | Child MAGI | 3/25/2022 | Y | N | Y | Resolved | No Valid Factual | 4/21/2022 | 4/21/2022 |
| 220175339 | 150076506 | Elig | Coverage Ended or | CoverKids Child | 1/18/2022 | Y | Y | Y | Resolved | Withdrawn | 4/21/2022 | 4/21/2022 |
| 220488866 | 150433317 | Elig | Change of Benefit | Qualified Medicare | 4/21/2022 | N | N | Y | Resolved | Untimely Appeal | 4/21/2022 | 4/21/2022 |
| 220488824 | 151848954 | Elig | Change of Benefit | SSI - Transitional | 4/21/2022 | N | N | Y | Resolved | Untimely Appeal | 4/21/2022 | 4/21/2022 |
| 220489356 | 150484902 | Elig | Change of Benefit | Qualified Medicare | 4/20/2022 | N | N | Y | Resolved | Untimely Appeal | 4/21/2022 | 4/21/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220487801 | 150501544 | Elig | Ending | Caretaker Relative | 4/6/2022 | Y | N | Y | Resolved | Appellant | 4/22/2022 | 4/22/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220486906 | 150870330 | Elig | Ending | Caretaker Relative | 4/6/2022 | Y | N | Y | Resolved | Appellant | 4/22/2022 | 4/22/2022 |
| 220486907 | 150870330 | Elig | Change of Benefit | Qualified Medicare | 4/5/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/22/2022 | 4/22/2022 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 220385810 | 150136460 | Elig | Ending | Disabled | 3/30/2022 | Y | N | Y | Resolved | Appellant | 4/22/2022 | 4/22/2022 |
| | | | Coverage Ended or | CoverKids Pregnant | | | | | | Resolved in Favor of | | |
| 220384852 | 151983577 | Elig | Ending | Woman | 3/18/2022 | Y | Y | Y | Resolved | Appellant | 4/22/2022 | 4/22/2022 |
| 220488363 | 150758584 | Elig | Coverage Ended or | Pickle Passalong | 4/11/2022 | N | N | Y | Resolved | Withdrawn | 4/22/2022 | 4/22/2022 |
| 220488209 | 150571804 | Elig | Coverage Ended or | Caretaker Relative | 4/8/2022 | N | N | Y | Resolved | Withdrawn | 4/22/2022 | 4/22/2022 |
| 220487708 | 150302707 | Elig | Change of Benefit | Qualified Medicare | 4/6/2022 | N | N | Y | Resolved | No Valid Factual | 4/22/2022 | 4/22/2022 |
| 220488014 | 151111829 | Elig | Change of Benefit | Qualified Medicare | 4/6/2022 | N | N | Y | Resolved | No Valid Factual | 4/22/2022 | 4/22/2022 |
| 220486804 | 151055650 | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/25/2022 | 4/25/2022 |
| 220486404 | 150800676 | Elig | Change of Benefit | Qualified Medicare | 4/1/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/25/2022 | 4/25/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220384651 | 150181883 | Elig | Ending | Child MAGI | 3/18/2022 | Y | Y | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| 220381416 | 150312098 | Elig | Coverage Ended or | Transitional Medicaid | 3/3/2022 | Y | Y | Y | Resolved | COVID-19 | 4/25/2022 | 4/25/2022 |
| 220282251 | 152287455 | Elig | Coverage Ended or | SSI - Transitional | 2/28/2022 | Y | Y | Y | Resolved | COVID-19 | 4/25/2022 | 4/25/2022 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 220280099 | 151298867 | Elig | Ending | Aged | 2/18/2022 | Y | Y | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| | | | | Specified Low-Income | | | | | | | | |
| 220489261 | 150182834 | Elig | Change of Benefit | Medicare Beneficiary | 4/22/2022 | N | N | Y | Resolved | Untimely Appeal | 4/25/2022 | 4/25/2022 |
| 220489015 | 150921482 | Elig | Change of Benefit | Qualified Medicare | 4/21/2022 | N | N | N | Resolved | Untimely Appeal | 4/25/2022 | 4/25/2022 |
| | | | | Specified Low-Income | | | | | | Resolved in Favor of | | |
| 220488615 | 150296990 | Elig | Change of Benefit | Medicare Beneficiary | 4/20/2022 | N | N | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220489163 | 152033213 | Elig | Ending | Beneficiary (QMB) | 4/20/2022 | N | N | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220488507 | 150314620 | Elig | Ending | Caretaker Relative | 4/19/2022 | N | N | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| 220488253 | 150184507 | Elig | Change of Benefit | Qualified Medicare | 4/7/2022 | N | N | Y | Resolved | No Valid Factual | 4/25/2022 | 4/25/2022 |
| 220488254 | 150184507 | Elig | Change of Benefit | Qualified Medicare | 4/7/2022 | N | N | Y | Resolved | No Valid Factual | 4/25/2022 | 4/25/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220386003 | 152370173 | Elig | Ending | Child MAGI | 3/28/2022 | N | N | Y | Resolved | Appellant | 4/25/2022 | 4/25/2022 |
| | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 220487656 | 151128597 | Elig | Ending | Medicare Beneficiary | 4/8/2022 | Y | N | Y | Resolved | Dispute | 4/26/2022 | 4/26/2022 |
| 220483353 | 150781643 | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/8/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/26/2022 | 4/26/2022 |
| 220487301 | 151138591 | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/26/2022 | 4/26/2022 |
| 220385635 | 150601687 | Elig | Change of Benefit | Qualified Medicare | 3/31/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/26/2022 | 4/26/2022 |
| 220384008 | 150754886 | Elig | Coverage Ended or | Pickle Passalong | 3/11/2022 | Y | Y | Y | Resolved | Withdrawn | 4/26/2022 | 4/26/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220488820 | 152131095 | Elig | Ending | | 4/21/2022 | N | N | N | Resolved | Appellant | 4/26/2022 | 4/26/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220488869 | 152128609 | Elig | Ending | Child MAGI | 4/21/2022 | N | N | Y | Resolved | Appellant | 4/26/2022 | 4/26/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220488870 | 152128609 | Elig | Ending | Child MAGI | 4/21/2022 | N | N | Y | Resolved | Appellant | 4/26/2022 | 4/26/2022 |
| 220482270 | 150476793 | Elig | Change of Benefit | Qualified Medicare | 4/12/2022 | N | N | Y | Resolved | No Valid Factual | 4/26/2022 | 4/26/2022 |
| 220487600 | 151156493 | Elig | Coverage Ended or | Child MAGI | 4/6/2022 | Y | Y | Y | Resolved | COVID-19 | 4/27/2022 | 4/27/2022 |
| 220487851 | 152196669 | Elig | Coverage Ended or | Caretaker Relative | 4/6/2022 | Y | N | Y | Resolved | No Valid Factual | 4/27/2022 | 4/27/2022 |
| 220486801 | 150106641 | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2022 | 4/27/2022 |
| 220487200 | 150824971 | Elig | Coverage Ended or | Caretaker Relative | 4/4/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/27/2022 | 4/27/2022 |
| 220485521 | 150541979 | Elig | Coverage Ended or | Caretaker Relative | 4/1/2022 | Y | N | Y | Resolved | No Valid Factual | 4/27/2022 | 4/27/2022 |
| 220384522 | 152141423 | Elig | Coverage Ended or | Qualifying Individual 1 | 3/24/2022 | Y | Y | Y | Resolved | COVID-19 | 4/27/2022 | 4/27/2022 |
| 220280098 | 152354436 | Elig | Coverage Ended or | Caretaker Relative | 2/18/2022 | Y | Y | Y | Resolved | COVID-19 | 4/27/2022 | 4/27/2022 |
| | | | Coverage Ended or | Institutional Medicaid | | | | | | Resolved in Favor of | | |
| 220487652 | 152115570 | Elig | Ending | Aged | 4/7/2022 | N | N | Y | Resolved | Appellant | 4/27/2022 | 4/27/2022 |
| | | | Coverage Ended or | | | | | | | Resolved in Favor of | | |
| 220488568 | 150960819 | Elig | Ending | Disabled Adult Child (DAC) | 4/19/2022 | Y | N | Y | Resolved | Appellant | 4/28/2022 | 4/28/2022 |
| | | | | Specified Low-Income | | | | | | No Valid Factual | | |
| 220488018 | 151076048 | Elig | Ending | Medicare Beneficiary | 4/6/2022 | Y | N | Y | Resolved | Dispute | 4/28/2022 | 4/28/2022 |
| 220384307 | 151222124 | Elig | Change of Benefit | Qualified Medicare | 3/14/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/28/2022 | 4/28/2022 |
| 220280836 | 150189655 | Elig | Change of Benefit | Breast or Cervical Cancer | 2/22/2022 | Y | N | Y | Resolved | No Valid Factual | 4/28/2022 | 4/28/2022 |
| 220489616 | 151328000 | Elig | Change of Benefit | Qualified Medicare | 4/28/2022 | N | N | Y | Resolved | Untimely Appeal | 4/28/2022 | 4/28/2022 |
| 220489617 | 151939920 | Elig | Change of Benefit | Qualified Medicare | 4/28/2022 | N | N | Y | Resolved | Untimely Appeal | 4/28/2022 | 4/28/2022 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | Resolved in Favor of | | |
| 220490203 | 150716246 | Elig | Ending | Beneficiary (QMB) | 4/26/2022 | N | N | Y | Resolved | Appellant | 4/28/2022 | 4/28/2022 |

| Case ID | Appeal ID | Name | Elig | Action | Benefit | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220488358 | 152324744 | [redacted] | Elig | Change of Benefit | Child MAGI | 4/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2022 | 4/28/2022 |
| 220488359 | 152324744 | [redacted] | Elig | Change of Benefit | Child MAGI | 4/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/28/2022 | 4/28/2022 |
| 220489411 | 150581303 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/27/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220489710 | 150699076 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/29/2022 | N | N | Y | Resolved | Untimely Appeal | 4/29/2022 | 4/29/2022 |
| 220489914 | 151392286 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/28/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220489413 | 150581303 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/27/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220489414 | 150581303 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/27/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220489458 | 150199627 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220490055 | 150703576 | [redacted] | Elig | Coverage Ended or Ending | Transitional Medicaid | 4/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220488856 | 150638136 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220488857 | 150638136 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220384910 | 151056282 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 3/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 4/29/2022 | 4/29/2022 |
| 220489569 | 150035539 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220489905 | 150341973 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2022 | Y | N | Y | Resolved | Withdrawn | 5/2/2022 | 5/2/2022 |
| 220488510 | 150141147 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/19/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220488256 | 150483915 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/11/2022 | Y | Y | Y | Resolved | COVID-19 | 5/2/2022 | 5/2/2022 |
| 220487920 | 150017204 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/11/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/2/2022 | 5/2/2022 |
| 220487628 | 151034048 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 4/11/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220488255 | 150483915 | [redacted] | Elig | Coverage Ended or Ending | | 4/11/2022 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220488215 | 150483915 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220486656 | 151971444 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 4/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220385383 | 150965751 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 3/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220590952 | 150392513 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | N | N | Y | Resolved | Untimely Appeal | 5/2/2022 | 5/2/2022 |
| 220489918 | 150785549 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220590601 | 150610923 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220489911 | 150025693 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220590600 | 151468407 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220490252 | 150789169 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/27/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220490253 | 150789169 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/27/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220489750 | 150104294 | [redacted] | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 4/25/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/2/2022 | 5/2/2022 |
| 220487662 | 150925198 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 4/12/2022 | Y | Y | Y | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220487663 | 150925198 | [redacted] | Elig | Change of Benefit | Pickle Passalong | 4/12/2022 | Y | Y | Y | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220385552 | 151603228 | [redacted] | Elig | Coverage Ended or Ending | CoverKids Pregnant | 3/28/2022 | Y | N | Y | Resolved | No Valid Factual | 5/3/2022 | 5/3/2022 |
| 220385603 | 150376214 | [redacted] | Elig | Coverage Ended or Ending | Woman | 3/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/3/2022 | 5/3/2022 |
| 220591254 | 151485819 | [redacted] | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | N | N | Y | Resolved | Untimely Appeal | 5/3/2022 | 5/3/2022 |
| 220488486 | 152362661 | [redacted] | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 4/22/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/3/2022 | 5/3/2022 |
| 220488515 | 150631693 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/21/2022 | N | N | N | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220488516 | 150631693 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/21/2022 | N | N | N | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220488517 | 150631693 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 4/21/2022 | N | N | N | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220488950 | 150450941 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 4/18/2022 | N | N | Y | Resolved | No Valid Factual | 5/3/2022 | 5/3/2022 |
| 220489055 | 150181411 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 4/18/2022 | N | N | Y | Resolved | No Valid Factual | 5/3/2022 | 5/3/2022 |
| 220488466 | 150562799 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 4/14/2022 | N | N | Y | Resolved | No Valid Factual | 5/3/2022 | 5/3/2022 |
| 220487477 | 150600725 | [redacted] | Elig | Change of Benefit | Pickle Passalong | 4/14/2022 | N | N | Y | Resolved | No Valid Factual | 5/3/2022 | 5/3/2022 |
| 220386169 | 150262290 | [redacted] | Elig | Coverage Ended or Ending | Child MAGI | 3/30/2022 | N | N | Y | Resolved | Withdrawn | 5/3/2022 | 5/3/2022 |
| 220489473 | 150845627 | [redacted] | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 4/27/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2022 | 5/4/2022 |
| 220489060 | 150705022 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/19/2022 | Y | N | Y | Resolved | No Valid Factual | 5/4/2022 | 5/4/2022 |
| 220488605 | 150622507 | [redacted] | Elig | Coverage Ended or Ending | Pickle Passalong | 4/18/2022 | Y | N | Y | Resolved | Withdrawn | 5/4/2022 | 5/4/2022 |
| 220487455 | 150796530 | [redacted] | Elig | Coverage Ended or Ending | Caretaker Relative | 4/6/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/4/2022 | 5/4/2022 |
| 220338377 | 150120083 | [redacted] | Elig | Coverage Ended or Ending | Qualified Medicare | 3/17/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/12/2022 | 5/4/2022 |
| 220591058 | 150564534 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/4/2022 | N | N | Y | Resolved | Untimely Appeal | 5/4/2022 | 5/4/2022 |
| 220590655 | 150537911 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/3/2022 | N | N | Y | Resolved | Untimely Appeal | 5/4/2022 | 5/4/2022 |
| 220590813 | 150332352 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/3/2022 | N | N | Y | Resolved | Untimely Appeal | 5/4/2022 | 5/4/2022 |
| 220487550 | 151163563 | [redacted] | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 4/6/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2022 | 5/5/2022 |
| 220590817 | 150367507 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/4/2022 | N | N | Y | Resolved | Untimely Appeal | 5/5/2022 | 5/5/2022 |
| 220591267 | 150744423 | [redacted] | Elig | Change of Benefit | Qualified Medicare | 5/4/2022 | N | N | Y | Resolved | Untimely Appeal | 5/5/2022 | 5/5/2022 |

| ID | ID2 | Elig | Action | Benefit | Date | C1 | C2 | C3 | Status | Disposition | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220590808 | 152238738 | Elig | Coverage Ended or Ending | Pickle Passalong | 5/2/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2022 | 5/5/2022 |
| 220591350 | 150905678 | Elig | Coverage Ended or Ending | Child MAGI | 5/2/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2022 | 5/5/2022 |
| 220591210 | 152398456 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | N | N | Y | Resolved | Withdrawn | 5/5/2022 | 5/5/2022 |
| 220490221 | 151267802 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/29/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/5/2022 | 5/6/2022 |
| 220489051 | 151758394 | Elig | Coverage Ended or Ending | SSI - Transitional | 4/18/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/6/2022 | 5/6/2022 |
| 220386154 | 150321163 | Elig | Change of Benefit | Qualified Medicare | 3/28/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/6/2022 | 5/6/2022 |
| 220590479 | 150589191 | Elig | Change of Benefit | Qualified Medicare | 5/5/2022 | N | N | Y | Resolved | Untimely Appeal | 5/6/2022 | 5/6/2022 |
| 220590602 | 150646775 | Elig | Change of Benefit | Qualified Medicare | 5/2/2022 | N | N | Y | Resolved | Untimely Appeal | 5/6/2022 | 5/6/2022 |
| 220489014 | 150529709 | Elig | Change of Benefit | Qualified Medicare | 4/20/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/9/2022 | 5/9/2022 |
| 220489062 | 150763010 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 4/19/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/9/2022 | 5/9/2022 |
| 220489201 | 150480282 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/18/2022 | Y | N | Y | Resolved | No Valid Factual | 5/9/2022 | 5/9/2022 |
| 220487251 | 150545964 | Elig | Change of Benefit | Qualified Medicare | 4/5/2022 | Y | Y | Y | Resolved | No Valid Factual | 4/20/2022 | 5/9/2022 |
| 220487705 | 150523772 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/5/2022 | Y | N | Y | Resolved | No Valid Factual | 5/9/2022 | 5/9/2022 |
| 220486451 | 151054882 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/4/2022 | Y | N | Y | Resolved | Dispute | 5/9/2022 | 5/9/2022 |
| 220486318 | 150261112 | Elig | Change of Benefit | Qualified Medicare | 4/1/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/9/2022 | 5/9/2022 |
| 220385861 | 150375401 | Elig | Coverage Ended or Ending | Medically Needy Child | 3/29/2022 | Y | N | Y | Resolved | Withdrawn | 5/9/2022 | 5/9/2022 |
| 220383616 | 150546989 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/9/2022 | 5/9/2022 |
| 220383617 | 150546989 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/9/2022 | 5/9/2022 |
| 220383618 | 150546989 | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 3/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/9/2022 | 5/9/2022 |
| 220590911 | 150427005 | Elig | Coverage Ended or Ending | Institutional Medicaid | 5/6/2022 | N | N | Y | Resolved | Untimely Appeal | 5/9/2022 | 5/9/2022 |
| 220591158 | 150668488 | Elig | Change of Benefit | Qualified Medicare | 5/3/2022 | N | N | Y | Resolved | Untimely Appeal | 5/9/2022 | 5/9/2022 |
| 220490013 | 151102924 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/9/2022 | 5/9/2022 |
| 220490154 | 152251499 | Elig | Coverage Ended or Ending | Adoption Assistance | 4/26/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2022 | 5/10/2022 |
| 220490157 | 152251548 | Elig | Coverage Ended or Ending | Adoption Assistance | 4/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/10/2022 | 5/10/2022 |
| 220488416 | 150090684 | Elig | Change of Benefit | Qualified Medicare | 4/22/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/10/2022 | 5/10/2022 |
| 220591116 | 150544099 | Elig | Change of Benefit | Qualifying Individual 1 | 5/9/2022 | N | N | Y | Resolved | Untimely Appeal | 5/10/2022 | 5/10/2022 |
| 220489553 | 150791613 | Elig | Change of Benefit | Qualified Medicare | 4/22/2022 | N | N | Y | Resolved | No Valid Factual | 5/10/2022 | 5/10/2022 |
| 220489275 | 150278384 | Elig | Change of Benefit | Qualified Medicare | 4/21/2022 | N | N | Y | Resolved | No Valid Factual | 5/10/2022 | 5/10/2022 |
| 220489276 | 150278384 | Elig | Change of Benefit | Qualified Medicare | 4/21/2022 | N | N | Y | Resolved | No Valid Factual | 5/10/2022 | 5/10/2022 |
| 220487724 | 150185995 | Elig | Change of Benefit | Qualified Medicare | 4/12/2022 | N | N | Y | Resolved | No Valid Factual | 5/10/2022 | 5/10/2022 |
| 220386257 | 151079070 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2022 | 5/10/2022 |
| 220386155 | 151079070 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 3/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/10/2022 | 5/10/2022 |
| 220489017 | 150010972 | Elig | Coverage Ended or Ending | CoverKids Child | 4/21/2022 | Y | N | Y | Resolved | No Valid Factual | 5/11/2022 | 5/11/2022 |
| 220590974 | 151689299 | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/11/2022 | 5/11/2022 |
| 220590477 | 150165291 | Elig | Coverage Ended or Ending | Child MAGI | 5/5/2022 | N | Y | Y | Resolved | Resolved in Favor of Withdrawn | 5/11/2022 | 5/11/2022 |
| 220490059 | 150761117 | Elig | Coverage Ended or Ending | Qualified Medicare | 4/27/2022 | N | N | Y | Resolved | Withdrawn | 5/11/2022 | 5/11/2022 |
| 220488623 | 152028038 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/22/2022 | N | N | Y | Resolved | No Valid Factual | 5/11/2022 | 5/11/2022 |
| 220489313 | 150010122 | Elig | Coverage Ended or Ending | CoverKids Child | 4/22/2022 | N | N | Y | Resolved | No Valid Factual | 5/11/2022 | 5/11/2022 |
| 220591275 | 151957837 | Elig | Coverage Ended or Ending | Medically Needy Child | 5/5/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2022 | 5/12/2022 |
| 220590502 | 150388863 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2022 | 5/12/2022 |
| 220487907 | 151092666 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/7/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 5/12/2022 | 5/12/2022 |
| 220486218 | 150587224 | Elig | Coverage Ended or Ending | Pickle Passalong | 3/31/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/12/2022 | 5/12/2022 |
| 220382302 | 150988402 | Elig | Coverage Ended or Ending | Pickle Passalong | 3/1/2022 | Y | Y | N | Resolved | Withdrawn | 5/12/2022 | 5/12/2022 |
| 220382301 | 150988402 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 2/25/2022 | Y | Y | Y | Resolved | Withdrawn | 5/12/2022 | 5/12/2022 |
| 220591033 | 150476075 | Elig | Change of Benefit | Qualified Medicare | 5/10/2022 | N | N | Y | Resolved | Untimely Appeal | 5/12/2022 | 5/12/2022 |
| 220590767 | 150207830 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/12/2022 | 5/12/2022 |
| 220489661 | 151186478 | Elig | Coverage Ended or Ending | Institutional Medicaid | 4/29/2022 | N | N | Y | Resolved | Non Fair Hearable | 5/12/2022 | 5/12/2022 |
| 220488058 | 151419877 | Elig | Change of Benefit | Caretaker Relative | 3/31/2022 | N | N | Y | Resolved | No Valid Factual | 5/12/2022 | 5/12/2022 |
| 220489000 | 150580498 | Elig | Change of Benefit | Qualified Medicare | 4/25/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/13/2022 | 5/13/2022 |
| 220489500 | 152267385 | Elig | Coverage Ended or Ending | SSI - Transitional | 4/25/2022 | Y | N | Y | Resolved | No Valid Factual | 5/13/2022 | 5/13/2022 |
| 220489552 | 150666343 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/22/2022 | Y | N | Y | Resolved | No Valid Factual | 5/13/2022 | 5/13/2022 |
| 220489555 | 151848365 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 4/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/13/2022 | 5/13/2022 |
| 220590723 | 150741608 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2022 | N | N | N | Resolved | COVID-19 | 5/13/2022 | 5/13/2022 |
| 220489768 | 150390785 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 4/26/2022 | N | N | Y | Resolved | No Valid Factual | 5/13/2022 | 5/13/2022 |
| 220385002 | 152035840 | Elig | Coverage Ended or Ending | SSI - Transitional | 3/18/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/16/2022 | 5/16/2022 |
| 220591856 | 150615397 | Elig | Change of Benefit | Qualified Medicare | 5/16/2022 | N | N | Y | Resolved | Untimely Appeal | 5/16/2022 | 5/16/2022 |
| 220591854 | 151202826 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/13/2022 | N | N | Y | Resolved | Untimely Appeal | 5/16/2022 | 5/16/2022 |
| 220591229 | 150099480 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/16/2022 | 5/16/2022 |
| 220591293 | 151067403 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/9/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/16/2022 | 5/16/2022 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220591294 | 151067403 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 5/9/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/16/2022 | 5/16/2022 |
| 220383950 | 150143877 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 3/9/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/16/2022 | 5/16/2022 |
| 220590454 | 151076126 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | | Y | Y | Y | Resolved | Appellant | 5/17/2022 | 5/17/2022 |
| 220487917 | 15002058 | | Elig | Coverage Ended or | CoverKids Child | 4/11/2022 | | Y | Y | N | Resolved | Non Fair Hearable | 5/17/2022 | 5/17/2022 |
| 220488252 | 150717856 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/7/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385862 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385863 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385864 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385865 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385867 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220385868 | 150032983 | | Elig | Coverage Ended or | Transitional Medicaid | 3/30/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220591812 | 150709931 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/17/2022 | 5/17/2022 |
| 220591457 | 150820674 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/13/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/17/2022 | 5/17/2022 |
| 220591552 | 150638973 | | Elig | Coverage Ended or Ending | | 5/13/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 5/17/2022 | 5/17/2022 |
| 220590538 | 150156793 | | Elig | Change of Benefit | Child MAGI | 5/11/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/17/2022 | 5/17/2022 |
| 220591265 | 150385728 | | Elig | Coverage Ended or | Caretaker Relative | 5/4/2022 | | N | N | Y | Resolved | Withdrawn | 5/17/2022 | 5/17/2022 |
| 220488481 | 151315337 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 4/20/2022 | | N | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220486950 | 150088798 | | Elig | Coverage Ended or | CoverKids Child | 4/4/2022 | | N | N | Y | Resolved | No Valid Factual | 5/17/2022 | 5/17/2022 |
| 220590810 | 150492598 | | Elig | Change of Benefit | Qualified Medicare | 5/3/2022 | | Y | Y | Y | Resolved | Withdrawn | 5/18/2022 | 5/18/2022 |
| 220590452 | 150756060 | | Elig | Coverage Ended or | Qualifying Individual 1 | 5/2/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/18/2022 | 5/18/2022 |
| 220489957 | 151255987 | | Elig | Coverage Ended or | SSI - Transitional | 4/28/2022 | | Y | N | Y | Resolved | No Valid Factual | 5/18/2022 | 5/18/2022 |
| 220485570 | 150429244 | | Elig | Change of Benefit | Child MAGI | 4/26/2022 | | Y | Y | Y | Resolved | No Valid Factual | 5/18/2022 | 5/18/2022 |
| 220489257 | 150458122 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/19/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2022 | 5/18/2022 |
| 220488562 | 150778452 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/16/2022 | | Y | N | Y | Resolved | Dispute | 5/18/2022 | 5/18/2022 |
| 220487723 | 152378241 | | Elig | Coverage Ended or Ending | | 4/12/2022 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/18/2022 | 5/18/2022 |
| 220383413 | 150707508 | | Elig | Change of Benefit | Qualifying Individual 1 | 3/11/2022 | | Y | Y | Y | Resolved | No Valid Factual | 5/18/2022 | 5/18/2022 |
| 220591760 | 151762039 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/17/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/18/2022 | 5/18/2022 |
| 220591855 | 150799108 | | Elig | Coverage Ended or Ending | Transitional Medicaid Presumptive Pregnant | 5/16/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/18/2022 | 5/18/2022 |
| 220591216 | 152379803 | | Elig | Coverage Ended or Ending | Women | 5/6/2022 | | N | N | N | Resolved | Appellant | 3/31/2022 | 5/18/2022 |
| 220592205 | 151067918 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/16/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2022 | 5/19/2022 |
| 220488714 | 150042559 | | Elig | Coverage Ended or Ending | Adoption Assistance | 4/20/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2022 | 5/19/2022 |
| 220488160 | 151047385 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 4/8/2022 | | Y | Y | Y | Resolved | Appellant | 5/19/2022 | 5/19/2022 |
| 220384686 | 150644826 | | Elig | Change of Benefit | Qualified Medicare | 3/25/2022 | | Y | Y | Y | Resolved | No Valid Factual | 5/19/2022 | 5/19/2022 |
| 220279303 | 150959077 | | Elig | Coverage Ended or | SSI - Transitional | 2/3/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/19/2022 | 5/19/2022 |
| 220592114 | 150796327 | | Elig | Coverage Ended or | Child MAGI | 5/18/2022 | | N | N | N | Resolved | COVID-19 | 5/19/2022 | 5/19/2022 |
| 220592220 | 150198073 | | Elig | Coverage Ended or | Qualifying Individual 1 | 5/18/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/19/2022 | 5/19/2022 |
| 220487508 | 151047385 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 4/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/19/2022 | 5/19/2022 |
| 220590569 | 150561094 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 5/9/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2022 | 5/20/2022 |
| 220489850 | 150002479 | | Elig | Change of Benefit | Caretaker Relative | 4/25/2022 | | Y | N | Y | Resolved | Withdrawn | 5/20/2022 | 5/20/2022 |
| 220384757 | 150463433 | | Elig | Coverage Ended or Ending | Child MAGI | 3/22/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/20/2022 | 5/20/2022 |
| 220592405 | 151604020 | | Elig | Coverage Ended or | Presumptive Pregnant | 5/17/2022 | | N | N | N | Resolved | COVID-19 | 5/20/2022 | 5/20/2022 |
| 220592406 | 151604020 | | Elig | Coverage Ended or | Child MAGI | 5/17/2022 | | N | N | N | Resolved | COVID-19 | 5/20/2022 | 5/20/2022 |
| 220592407 | 151604020 | | Elig | Coverage Ended or | Caretaker Relative | 5/17/2022 | | N | N | N | Resolved | COVID-19 | 5/20/2022 | 5/20/2022 |
| 220592050 | 152137814 | | Elig | Coverage Ended or | Caretaker Relative | 5/13/2022 | | N | N | N | Resolved | COVID-19 | 5/20/2022 | 5/20/2022 |
| 220487960 | 150227521 | | Elig | Change of Benefit | Qualified Medicare | 4/7/2022 | | N | N | Y | Resolved | Withdrawn | 5/20/2022 | 5/20/2022 |
| 220591359 | 150656832 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220590801 | 150246856 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/2/2022 | | Y | Y | Y | Resolved | Dispute | 5/23/2022 | 5/23/2022 |
| 220590802 | 150246856 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/2/2022 | | Y | Y | Y | Resolved | No Valid Factual Dispute | 5/23/2022 | 5/23/2022 |
| 220384513 | 150001610 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/22/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220592067 | 150456460 | | Elig | Change of Benefit | Qualified Medicare | 5/20/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/23/2022 | 5/23/2022 |
| 220592326 | 150413274 | | Elig | Change of Benefit | Qualified Medicare | 5/20/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/23/2022 | 5/23/2022 |
| 220591987 | 150030297 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/20/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/23/2022 | 5/23/2022 |
| 220591170 | 151648764 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/20/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220591868 | 150194769 | | Elig | Coverage Ended or Ending | TennCare Standard Uninsured | 5/19/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220592500 | 151800885 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (Q1) | 5/19/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220591519 | 150703576 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/18/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220591852 | 151206594 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/13/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/23/2022 | 5/23/2022 |
| 220590506 | 152386414 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/2/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/24/2022 | 5/24/2022 |
| 220592807 | 150073579 | | Elig | Coverage Ended or | CoverKids Child | 5/23/2022 | | N | N | Y | Resolved | Untimely Appeal | 5/24/2022 | 5/24/2022 |

| Case | ID | | Type | Reason | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220590627 | 151520764 | | Elig | Change of Benefit | Child MAGI | 5/10/2022 | N | N | Y | Resolved | No Valid Factual | 5/24/2022 | 5/24/2022 |
| 220590855 | 150592747 | | Elig | Change of Benefit | Qualified Medicare | 5/4/2022 | N | N | Y | Resolved | No Valid Factual | 5/24/2022 | 5/24/2022 |
| 220489477 | 151708434 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/29/2022 | N | N | Y | Resolved | No Valid Factual | 5/24/2022 | 5/24/2022 |
| 220488853 | 151030825 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/18/2022 | N | N | N | Resolved | No Valid Factual | 5/24/2022 | 5/24/2022 |
| 220591524 | 150180256 | | Elig | Change of Benefit | Child MAGI | 5/18/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220592413 | 152122378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220591329 | 150706926 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220590450 | 150721922 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/2/2022 | Y | N | Y | Resolved | No Valid Factual | 5/25/2022 | 5/25/2022 |
| 220590401 | 151973727 | | Elig | Change of Benefit | Katie Beckett Part B Institutional Medicaid | 5/2/2022 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220490257 | 150985088 | | Elig | Coverage Ended or Ending | Disabled | 4/28/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220592510 | 150810388 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2022 | N | N | Y | Resolved | Untimely Appeal | 5/25/2022 | 5/25/2022 |
| 220592860 | 152049758 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/24/2022 | N | N | Y | Resolved | Untimely Appeal | 5/25/2022 | 5/25/2022 |
| 220593352 | 151422348 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/24/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220592652 | 151683075 | | Elig | Coverage Ended or Ending | | 5/23/2022 | N | N | Y | Resolved | Untimely Appeal | 5/25/2022 | 5/25/2022 |
| 220592750 | 150768865 | | Elig | Change of Benefit | Qualified Medicare | 5/23/2022 | N | N | Y | Resolved | Untimely Appeal | 5/25/2022 | 5/25/2022 |
| 220591989 | 150030297 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 5/25/2022 |
| 220487925 | 151813614 | | Katie | Change of Benefit | Katie Beckett Part B Qualifying Individual 1 (QI1) | 4/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2022 | 5/26/2022 |
| 220385207 | 150613364 | | Elig | Change of Benefit | | 3/22/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/26/2022 | 5/26/2022 |
| 220593312 | 152383091 | | Elig | Coverage Ended or Ending | | 5/25/2022 | N | N | Y | Resolved | Appellant | 5/26/2022 | 5/26/2022 |
| 220592664 | 150202358 | | Elig | Change of Benefit | Qualified Medicare | 5/25/2022 | N | N | N | Resolved | Untimely Appeal | 5/26/2022 | 5/26/2022 |
| 220592954 | 151091363 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 5/26/2022 | 5/26/2022 |
| 220592331 | 150525648 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2022 | 5/26/2022 |
| 220592332 | 150525648 | | Elig | Coverage Ended or Ending | Child MAGI | 5/20/2022 | N | N | Y | Resolved | Appellant | 5/26/2022 | 5/26/2022 |
| 220592234 | 150617599 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/19/2022 | N | N | Y | Resolved | COVID-19 | 5/26/2022 | 5/26/2022 |
| 220592455 | 150380927 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/19/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/26/2022 | 5/26/2022 |
| 220592007 | 150604731 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2022 | N | N | Y | Resolved | Appellant | 5/26/2022 | 5/26/2022 |
| 220593073 | 151745645 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/25/2022 | Y | N | Y | Resolved | COVID-19 | 5/27/2022 | 5/27/2022 |
| 220593004 | 150906132 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2022 | 5/31/2022 |
| 220591988 | 150734347 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/20/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2022 | 5/31/2022 |
| 220591068 | 150934014 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/9/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2022 | 5/31/2022 |
| 220488561 | 151736644 | | Elig | Coverage Ended or Ending | Woman | 4/6/2022 | Y | N | Y | Resolved | Appellant | 5/31/2022 | 5/31/2022 |
| 220385024 | 151580772 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 5/31/2022 | 5/31/2022 |
| 220382057 | 151069134 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2022 | 5/31/2022 |
| 220382058 | 151069134 | | Elig | Coverage Ended or Ending | Pickle Passalong | 3/2/2022 | Y | Y | Y | Resolved | Appellant | 5/31/2022 | 5/31/2022 |
| 220591566 | 150681749 | | Elig | Coverage Ended or Ending | Child MAGI | 5/16/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/31/2022 | 5/31/2022 |
| 220382066 | 150204250 | | Elig | Change of Benefit | Qualified Medicare | 3/4/2022 | N | N | Y | Resolved | Untimely Appeal | 3/4/2022 | 5/31/2022 |
| 220591918 | 150711993 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2022 | 6/1/2022 |
| 220487706 | 150151150 | | Elig | Coverage Ended or Ending | Caretaker Relative | 4/6/2022 | Y | Y | Y | Resolved | Appellant | 6/1/2022 | 6/1/2022 |
| 220694055 | 151527059 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/1/2022 | N | N | Y | Resolved | Untimely Appeal | 6/1/2022 | 6/1/2022 |
| 220593854 | 151305745 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2022 | N | N | Y | Resolved | Withdrawn | 6/1/2022 | 6/1/2022 |
| 220593501 | 150434534 | | Elig | Coverage Ended or Ending | Child MAGI | 5/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2022 | 6/1/2022 |
| 220593502 | 150434534 | | Elig | Coverage Ended or Ending | Child MAGI | 5/26/2022 | N | N | Y | Resolved | Appellant | 6/1/2022 | 6/1/2022 |
| 220593258 | 150244428 | | Elig | Change of Benefit | Qualified Medicare | 5/24/2022 | N | N | Y | Resolved | Untimely Appeal | 5/25/2022 | 6/1/2022 |
| 220592504 | 151284807 | | Elig | Coverage Ended or Ending | Medically Needy Child | 5/19/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/1/2022 | 6/1/2022 |
| 220592212 | 150692809 | | Elig | Change of Benefit | Child MAGI | 5/17/2022 | N | N | Y | Resolved | Appellant | 6/1/2022 | 6/1/2022 |
| 220592213 | 150692809 | | Elig | Change of Benefit | Child MAGI | 5/17/2022 | N | N | Y | Resolved | No Valid Factual | 6/1/2022 | 6/1/2022 |
| 220591337 | 150931686 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/12/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/1/2022 | 6/1/2022 |
| 220590892 | 150337053 | | Elig | Change of Benefit | Qualified Medicare | 5/11/2022 | N | N | Y | Resolved | No Valid Factual | 6/1/2022 | 6/1/2022 |
| 220590575 | 151067403 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 5/25/2022 | 6/1/2022 |
| 220593700 | 151131195 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2022 | Y | N | Y | Resolved | Appellant | 6/2/2022 | 6/2/2022 |
| 220590429 | 150736826 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2022 | Y | N | Y | Resolved | No Valid Factual | 6/2/2022 | 6/2/2022 |
| 220591103 | 151950011 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 5/3/2022 | Y | N | Y | Resolved | No Valid Factual | 6/2/2022 | 6/2/2022 |
| 220487916 | 150023058 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/11/2022 | Y | Y | N | Resolved | No Valid Factual | 6/2/2022 | 6/2/2022 |
| 220487918 | 150023058 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/11/2022 | Y | Y | N | Resolved | No Valid Factual | 6/2/2022 | 6/2/2022 |
| 220487919 | 150023058 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/11/2022 | Y | Y | N | Resolved | No Valid Factual | 6/2/2022 | 6/2/2022 |

| | | | | | Specified Low-Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220693725 | 150183548 | | Elig | Change of Benefit | Medicare Beneficiary | 6/2/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/2/2022 | 6/2/2022 |
| 220693916 | 150617599 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/1/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2022 | 6/2/2022 |
| 220594352 | 150605777 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2022 | | N | N | Y | Resolved | Appellant | 6/2/2022 | 6/2/2022 |
| 220593506 | 150761097 | | Elig | Coverage Ended or Ending | Child MAGI | 5/27/2022 | | N | N | N | Resolved | COVID-19 | 6/2/2022 | 6/2/2022 |
| 220593704 | 150490662 | | Elig | Coverage Ended or Ending | CoverKids Child | 5/27/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/2/2022 | 6/2/2022 |
| 220593254 | 150221615 | | Elig | Coverage Ended or | Caretaker Relative | 5/23/2022 | | N | Y | Y | Resolved | Withdrawn | 6/3/2022 | 6/3/2022 |
| 220592012 | 150718651 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2022 | | Y | Y | Y | Resolved | No Valid Factual | 6/3/2022 | 6/3/2022 |
| 220591716 | 150851908 | | Elig | Coverage Ended or | Institutional Medicaid | 5/16/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/3/2022 | 6/3/2022 |
| 220592104 | 150683558 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/16/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2022 | 6/3/2022 |
| 220593954 | 150770338 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2022 | | N | N | Y | Resolved | Appellant | 6/3/2022 | 6/3/2022 |
| 220594405 | 151016678 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/31/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/3/2022 | 6/3/2022 |
| 220593604 | 150212062 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/27/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/3/2022 | 6/3/2022 |
| 220593005 | 151513478 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/24/2022 | | N | N | N | Resolved | COVID-19 | 6/3/2022 | 6/3/2022 |
| 220591713 | 151205514 | | Elig | Change of Benefit | Qualified Medicare | 5/16/2022 | | N | N | Y | Resolved | No Valid Factual | 6/3/2022 | 6/3/2022 |
| 220592801 | 150084789 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/23/2022 | | Y | N | Y | Resolved | Withdrawn | 6/6/2022 | 6/6/2022 |
| 220590570 | 150333235 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/9/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/6/2022 | 6/6/2022 |
| 220590612 | 150891321 | | Elig | Coverage Ended or | Qualified Medicare | 5/3/2022 | | Y | N | Y | Resolved | Withdrawn | 6/6/2022 | 6/6/2022 |
| 220694424 | 151439700 | | Elig | Coverage Ended or | SSI - Transitional | 6/3/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/6/2022 | 6/6/2022 |
| 220594251 | 151843031 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/27/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/6/2022 | 6/6/2022 |
| 220594255 | 151761978 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/27/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/6/2022 | 6/6/2022 |
| 220592319 | 150616674 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/19/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/6/2022 | 6/6/2022 |
| 220593057 | 150367547 | | Elig | Coverage Ended or | Qualified Medicare | 5/23/2022 | | Y | N | Y | Resolved | COVID-19 | 6/7/2022 | 6/7/2022 |
| 220592505 | 150153361 | | Elig | Coverage Ended or | Child MAGI | 5/23/2022 | | Y | N | Y | Resolved | Withdrawn | 6/7/2022 | 6/7/2022 |
| 220592260 | 150661857 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2022 | | Y | Y | Y | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220591504 | 150298648 | | Elig | Coverage Ended or | SSI - Transitional | 5/16/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220694481 | 150457533 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/7/2022 | 6/7/2022 |
| 220693599 | 150913011 | | Elig | Change of Benefit | Qualified Medicare | 6/6/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/7/2022 | 6/7/2022 |
| 220694225 | 150321163 | | Elig | Change of Benefit | Qualified Medicare | 6/6/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/7/2022 | 6/7/2022 |
| 220694500 | 150913011 | | Elig | Change of Benefit | Qualified Medicare | 6/6/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/7/2022 | 6/7/2022 |
| 220694287 | 150907158 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/3/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/7/2022 | 6/7/2022 |
| 220694369 | 150457331 | | Elig | Coverage Ended or Ending | | 6/3/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 6/7/2022 | 6/7/2022 |
| 220594159 | 150697440 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2022 | | N | N | N | Resolved | Appellant | 6/7/2022 | 6/7/2022 |
| 220592506 | 150293456 | | Elig | Change of Benefit | Qualified Medicare | 5/23/2022 | | N | N | Y | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220592507 | 150293456 | | Elig | Change of Benefit | Qualified Medicare | 5/23/2022 | | N | N | Y | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220592019 | 150651485 | | Elig | Change of Benefit | Qualified Medicare | 5/18/2022 | | N | N | Y | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220592364 | 151083162 | | Elig | Change of Benefit | Qualified Medicare | 5/17/2022 | | N | N | N | Resolved | No Valid Factual | 6/7/2022 | 6/7/2022 |
| 220693866 | 150002612 | | Elig | Coverage Ended or | Transitional Medicaid | 6/6/2022 | | Y | Y | Y | Resolved | COVID-19 | 6/8/2022 | 6/8/2022 |
| 220594410 | 150801431 | | Elig | Coverage Ended or | Transitional Medicaid | 5/31/2022 | | Y | Y | Y | Resolved | COVID-19 | 6/8/2022 | 6/8/2022 |
| 220693576 | 150020067 | | Elig | Coverage Ended or | TennCare Standard | 5/31/2022 | | Y | N | Y | Resolved | COVID-19 | 6/8/2022 | 6/8/2022 |
| 220591983 | 150092127 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 5/19/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/8/2022 | 6/8/2022 |
| 220591728 | 151760587 | | Elig | Coverage Ended or | SSI - Transitional | 5/18/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/8/2022 | 6/8/2022 |
| 220693972 | 150814240 | | Elig | Coverage Ended or | Pickle Passalong | 6/7/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/8/2022 | 6/8/2022 |
| 220694231 | 151481515 | | Elig | Coverage Ended or | Pickle Passalong | 6/6/2022 | | N | N | N | Resolved | COVID-19 | 6/8/2022 | 6/8/2022 |
| 220694290 | 151108006 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/4/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/8/2022 | 6/8/2022 |
| 220694464 | 151201698 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2022 | | N | N | N | Resolved | COVID-19 | 6/8/2022 | 6/8/2022 |
| 220593201 | 150801491 | | Elig | Coverage Ended or | Caretaker Relative | 5/23/2022 | | N | N | Y | Resolved | No Valid Factual | 6/8/2022 | 6/8/2022 |
| 220591927 | 150460992 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/20/2022 | | N | N | Y | Resolved | Withdrawn | 6/8/2022 | 6/8/2022 |
| 220693865 | 150002612 | | Elig | Change of Benefit | Child MAGI | 6/6/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220693867 | 150002612 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220694023 | 150125480 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220694024 | 150125480 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220694025 | 150125480 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220694026 | 150125480 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/6/2022 | | Y | Y | Y | Resolved | Appellant | 6/9/2022 | 6/9/2022 |
| 220592601 | 150754495 | | Elig | Coverage Ended or | Caretaker Relative | 5/23/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/9/2022 | 6/9/2022 |
| 220591984 | 150365418 | | Elig | Coverage Ended or | Qualified Medicare | 5/20/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/9/2022 | 6/9/2022 |
| 220591738 | 150651268 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/20/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/9/2022 | 6/9/2022 |
| 220592263 | 151406396 | | Elig | Coverage Ended or | Qualifying Individual 1 | 5/18/2022 | | Y | N | Y | Resolved | No Valid Factual | 6/9/2022 | 6/9/2022 |
| 220694191 | 150385373 | | Elig | Change of Benefit | Qualified Medicare | 6/9/2022 | | N | N | Y | Resolved | Untimely Appeal | 6/9/2022 | 6/9/2022 |
| 220694027 | 152059350 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/7/2022 | | N | N | Y | Resolved | Appellant | 6/9/2022 | 6/9/2022 |
| 220593715 | 150732403 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/31/2022 | | N | N | Y | Resolved | COVID-19 | 6/9/2022 | 6/9/2022 |
| 220693818 | 151725931 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/2/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |

| ID 1 | ID 2 | | Elig | Action | Program | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220693819 | 151725931 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220693820 | 151725931 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220693821 | 151725931 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220593651 | 150702695 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220592559 | 151143333 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong Institutional Medicaid | 5/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220591583 | 151034697 | ▮ | Elig | Coverage Ended or Ending | Aged | 5/19/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220693978 | 151257934 | ▮ | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 6/9/2022 | N | N | Y | Resolved | COVID-19 | 6/10/2022 | 6/10/2022 |
| 220590487 | 150194456 | ▮ | Elig | Coverage Ended or Ending | Aged | 5/12/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/10/2022 | 6/10/2022 |
| 220593157 | 151226105 | ▮ | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 5/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2022 | 6/13/2022 |
| 220593353 | 151064966 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 5/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2022 | 6/13/2022 |
| 220593305 | 150771243 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 5/24/2022 | Y | N | Y | Resolved | Withdrawn | 6/13/2022 | 6/13/2022 |
| 220592752 | 151189016 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 5/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2022 | 6/13/2022 |
| 220592650 | 150002612 | ▮ | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/23/2022 | Y | Y | Y | Resolved | Withdrawn | 6/13/2022 | 6/13/2022 |
| 220594750 | 150953061 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/9/2022 | N | N | N | Resolved | COVID-19 | 6/13/2022 | 6/13/2022 |
| 220693740 | 150659343 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/8/2022 | N | N | Y | Resolved | Untimely Appeal | 6/13/2022 | 6/13/2022 |
| 220694339 | 150956098 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 6/7/2022 | N | N | N | Resolved | Withdrawn | 6/13/2022 | 6/13/2022 |
| 220693585 | 150618704 | ▮ | Elig | Coverage Ended or Ending | | 6/2/2022 | N | N | Y | Resolved | Untimely Appeal | 6/13/2022 | 6/13/2022 |
| 220593703 | 151981684 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/13/2022 | 6/13/2022 |
| 220593165 | 152055071 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 5/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/13/2022 | 6/13/2022 |
| 220694524 | 150397477 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 6/10/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/14/2022 | 6/14/2022 |
| 220593459 | 150990084 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/26/2022 | N | N | Y | Resolved | COVID-19 | 6/14/2022 | 6/14/2022 |
| 220593206 | 150723132 | ▮ | Elig | Change of Benefit | Qualified Medicare | 5/25/2022 | N | N | Y | Resolved | No Valid Factual | 6/14/2022 | 6/14/2022 |
| 220694148 | 150476367 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 6/8/2022 | Y | Y | Y | Resolved | COVID-19 | 6/15/2022 | 6/15/2022 |
| 220694149 | 150476367 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 6/8/2022 | Y | Y | Y | Resolved | COVID-19 | 6/15/2022 | 6/15/2022 |
| 220694550 | 150476367 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 6/8/2022 | Y | Y | Y | Resolved | COVID-19 | 6/15/2022 | 6/15/2022 |
| 220594407 | 151132586 | ▮ | Elig | Coverage Ended or | Transitional Medicaid | 5/27/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/15/2022 |
| 220592962 | 151522820 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 5/26/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/15/2022 |
| 220593209 | 150950837 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 5/26/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/15/2022 |
| 220593079 | 150569037 | ▮ | Elig | Coverage Ended or | Qualifying Individual 1 | 5/25/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/15/2022 |
| 220593009 | 150667398 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/24/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/15/2022 |
| 220694515 | 150694572 | ▮ | Elig | Coverage Ended or Ending | Child MAGI | 6/9/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/15/2022 | 6/15/2022 |
| 220694240 | 150372010 | ▮ | Elig | Coverage Ended or | Transitional Medicaid | 6/8/2022 | N | N | N | Resolved | COVID-19 | 6/15/2022 | 6/15/2022 |
| 220592911 | 150789939 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 5/24/2022 | Y | Y | Y | Resolved | No Valid Factual | 6/16/2022 | 6/16/2022 |
| 220592805 | 150593435 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 5/23/2022 | Y | N | Y | Resolved | No Valid Factual | 6/16/2022 | 6/16/2022 |
| 220592123 | 150744512 | ▮ | Elig | Coverage Ended or | Pickle Passalong | 5/20/2022 | Y | N | Y | Resolved | No Valid Factual | 6/15/2022 | 6/16/2022 |
| 220591526 | 150801491 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/19/2022 | Y | N | Y | Resolved | No Valid Factual | 6/16/2022 | 6/16/2022 |
| 220489260 | 150353247 | ▮ | Elig | Coverage Ended or | CoverKids Medicaid | 4/20/2022 | Y | N | Y | Resolved | No Valid Factual | 6/16/2022 | 6/16/2022 |
| 220695100 | 150592674 | ▮ | Elig | Coverage Ended or Ending | | 6/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2022 | 6/16/2022 |
| 220694963 | 150038279 | ▮ | Elig | Coverage Ended or Ending | CoverKids Child | 6/11/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/16/2022 | 6/16/2022 |
| 220593257 | 150140226 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/24/2022 | N | N | Y | Resolved | COVID-19 | 6/16/2022 | 6/16/2022 |
| 220695759 | 152277683 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 6/14/2022 | Y | Y | Y | Resolved | COVID-19 | 6/17/2022 | 6/17/2022 |
| 220694314 | 151362226 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/1/2022 | Y | Y | Y | Resolved | No Valid Factual | 6/17/2022 | 6/17/2022 |
| 220592869 | 152047603 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 5/26/2022 | Y | N | Y | Resolved | No Valid Factual | 6/17/2022 | 6/17/2022 |
| 220489466 | 150366531 | ▮ | Elig | Change of Benefit | Qualified Medicare | 4/25/2022 | Y | Y | Y | Resolved | Withdrawn | 6/17/2022 | 6/17/2022 |
| 220489467 | 150366531 | ▮ | Elig | Change of Benefit | Qualified Medicare | 4/25/2022 | Y | Y | Y | Resolved | Withdrawn | 6/17/2022 | 6/17/2022 |
| 220488812 | 150093239 | ▮ | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 4/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2022 | 6/17/2022 |
| 220695668 | 150794849 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 6/17/2022 | N | N | Y | Resolved | COVID-19 | 6/17/2022 | 6/17/2022 |
| 220695360 | 150306870 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 6/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/17/2022 | 6/17/2022 |
| 220694323 | 150637781 | ▮ | Elig | Change of Benefit | MAGI Pregnancy | 6/1/2022 | N | Y | Y | Resolved | COVID-19 | 6/17/2022 | 6/17/2022 |
| 220594250 | 150545306 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/27/2022 | Y | N | Y | Resolved | No Valid Factual | 6/20/2022 | 6/20/2022 |
| 220591737 | 150987313 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 5/20/2022 | Y | N | Y | Resolved | COVID-19 | 6/20/2022 | 6/20/2022 |
| 220591483 | 150038215 | ▮ | Elig | Coverage Ended or | Child MAGI | 5/20/2022 | Y | N | Y | Resolved | No Valid Factual | 6/9/2022 | 6/20/2022 |
| 220696201 | 150753963 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/20/2022 | N | N | Y | Resolved | Untimely Appeal | 6/20/2022 | 6/20/2022 |
| 220696800 | 150721178 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/20/2022 | N | N | Y | Resolved | Untimely Appeal | 6/20/2022 | 6/20/2022 |
| 220695076 | 150868382 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/17/2022 | N | N | Y | Resolved | Untimely Appeal | 6/20/2022 | 6/20/2022 |
| 220695169 | 151954085 | ▮ | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 6/16/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/20/2022 | 6/20/2022 |
| 220693716 | 150715366 | ▮ | Elig | Change of Benefit | Qualified Medicare | 6/1/2022 | N | N | Y | Resolved | No Valid Factual | 6/20/2022 | 6/20/2022 |
| 220592256 | 150891640 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/16/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2022 | 6/21/2022 |
| 220384814 | 150092010 | ▮ | Elig | Coverage Ended or Ending | Disabled Institutional Medicaid | 3/22/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/21/2022 | 6/21/2022 |
| 220175585 | 150836866 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 1/19/2022 | Y | Y | Y | Resolved | No Valid Factual | 3/3/2022 | 6/21/2022 |
| 220696108 | 150224765 | ▮ | Elig | Coverage Ended or | Pickle Passalong | 6/20/2022 | N | N | N | Resolved | COVID-19 | 6/21/2022 | 6/21/2022 |
| 220696356 | 150951591 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 6/20/2022 | N | N | Y | Resolved | Untimely Appeal | 6/21/2022 | 6/21/2022 |
| 220695455 | 151477089 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 6/13/2022 | N | N | Y | Resolved | COVID-19 | 6/21/2022 | 6/21/2022 |

| Appeal ID | Member ID | | Elig | Type | Category | Date | | | | Status | Resolution | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220695750 | 150328953 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/21/2022 | 6/21/2022 |
| 220693826 | 150331948 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2022 | N | N | Y | Resolved | No Valid Factual Dispute | 6/21/2022 | 6/21/2022 |
| 220693962 | 150824115 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/2/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/22/2022 | 6/22/2022 |
| 220593904 | 150906692 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/31/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/22/2022 | 6/22/2022 |
| 220592415 | 151857970 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/19/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/22/2022 | 6/22/2022 |
| 220696718 | 152383931 | | Elig | Change of Benefit | Qualified Medicare | 6/22/2022 | N | N | Y | Resolved | Untimely Appeal | 6/22/2022 | 6/22/2022 |
| 220696361 | 150038215 | | Elig | Change of Benefit | CoverKids Child | 6/21/2022 | N | N | Y | Resolved | No Valid Factual Dispute | 6/22/2022 | 6/22/2022 |
| 220694459 | 150020067 | | Elig | Change of Benefit | Child MAGI | 5/31/2022 | Y | N | Y | Resolved | COVID-19 | 6/22/2022 | 6/22/2022 |
| 220694348 | 152391789 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2022 | Y | Y | Y | Resolved | New Notice Sent | 6/23/2022 | 6/23/2022 |
| 220693869 | 150574739 | | Elig | Change of Benefit | TennCare Standard | 6/6/2022 | Y | Y | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220693583 | 150818057 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/2/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220693586 | 150610615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/2/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220592808 | 150306175 | | Elig | Change of Benefit | Qualified Medicare | 5/23/2022 | Y | Y | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220592809 | 150306175 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/23/2022 | 6/23/2022 |
| 220591928 | 151108360 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/20/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/23/2022 | 6/23/2022 |
| 220591582 | 150872744 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/19/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220591017 | 150867372 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/4/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/23/2022 | 6/23/2022 |
| 220590806 | 150247376 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 5/2/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/23/2022 | 6/23/2022 |
| 220487252 | 150267206 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/5/2022 | Y | Y | Y | Resolved | New Notice Sent | 6/23/2022 | 6/23/2022 |
| 220696058 | 151116341 | | Elig | Change of Benefit | Child MAGI | 6/22/2022 | N | N | Y | Resolved | Untimely Appeal | 6/23/2022 | 6/23/2022 |
| 220696654 | 150637125 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2022 | N | N | Y | Resolved | COVID-19 | 6/23/2022 | 6/23/2022 |
| 220695952 | 151952188 | | Elig | Coverage Ended or Ending | | 6/17/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 6/23/2022 | 6/23/2022 |
| 220592513 | 150715770 | | Elig | Change of Benefit | Qualified Medicare | 5/25/2022 | N | N | Y | Resolved | No Valid Factual Dispute | 6/23/2022 | 6/23/2022 |
| 220694803 | 151271258 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2022 | 6/24/2022 |
| 220694131 | 151950191 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/6/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/24/2022 | 6/24/2022 |
| 220593121 | 150222210 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/26/2022 | Y | N | Y | Resolved | New Notice Sent | 6/24/2022 | 6/24/2022 |
| 220592803 | 150557677 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2022 | 6/24/2022 |
| 220590850 | 150709395 | | Elig | Change of Benefit | Qualified Medicare | 5/2/2022 | Y | Y | Y | Resolved | Withdrawn | 6/24/2022 | 6/24/2022 |
| 220280825 | 151156267 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 2/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 6/24/2022 | 6/24/2022 |
| 220280824 | 151156267 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 2/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 6/24/2022 | 6/24/2022 |
| 220696722 | 150515688 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/23/2022 | N | N | Y | Resolved | Untimely Appeal | 6/24/2022 | 6/24/2022 |
| 220696559 | 151191169 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/22/2022 | N | N | Y | Resolved | New Notice Sent | 6/24/2022 | 6/24/2022 |
| 220696407 | 151413146 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/21/2022 | N | N | Y | Resolved | COVID-19 | 6/24/2022 | 6/24/2022 |
| 220696502 | 152437875 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2022 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 6/24/2022 | 6/24/2022 |
| 220694503 | 152437875 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/24/2022 | 6/24/2022 |
| 220693635 | 150296090 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/8/2022 | N | Y | Y | Resolved | New Notice Sent | 6/27/2022 | 6/27/2022 |
| 220693816 | 152080414 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/2/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/27/2022 | 6/27/2022 |
| 220591297 | 150957686 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/6/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/27/2022 | 6/27/2022 |
| 220690515 | 150533172 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2022 | 6/27/2022 |
| 220593657 | 150222210 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/26/2022 | N | N | Y | Resolved | New Notice Sent | 6/27/2022 | 6/27/2022 |
| 220592555 | 151690868 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 5/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/27/2022 | 6/27/2022 |
| 220696107 | 151189208 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/20/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2022 | 6/28/2022 |
| 220693938 | 150514466 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/28/2022 | 6/28/2022 |
| 220693933 | 150638848 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/28/2022 | 6/28/2022 |
| 220693934 | 150638848 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/9/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/28/2022 | 6/28/2022 |
| 220694246 | 150552139 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/6/2022 | Y | N | Y | Resolved | No Valid Factual Dispute | 6/28/2022 | 6/28/2022 |
| 220693524 | 150102316 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2022 | 6/28/2022 |
| 220697353 | 150324629 | | Elig | Change of Benefit | Qualified Medicare | 6/27/2022 | N | N | Y | Resolved | Untimely Appeal | 6/28/2022 | 6/28/2022 |
| 220697405 | 150700765 | | Elig | Change of Benefit | Qualified Medicare | 6/27/2022 | N | N | Y | Resolved | Untimely Appeal | 6/28/2022 | 6/28/2022 |
| 220696562 | 150818441 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/28/2022 | 6/28/2022 |
| 220696761 | 150634831 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/22/2022 | N | N | N | Resolved | COVID-19 | 6/28/2022 | 6/28/2022 |
| 220694080 | 150007302 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2022 | N | N | Y | Resolved | No Valid Factual Dispute | 6/28/2022 | 6/28/2022 |
| 220694960 | 151477089 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 6/29/2022 |
| 220693675 | 150625320 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/6/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 6/29/2022 |
| 220696187 | 150991347 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/24/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 6/29/2022 |
| 220696188 | 150991347 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/24/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 6/29/2022 |
| 220696479 | 151347860 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 6/29/2022 |
| 220696403 | 151181703 | | Elig | Coverage Ended or Ending | | 6/20/2022 | N | Y | N | Resolved | Withdrawn | 6/29/2022 | 6/29/2022 |
| 220696664 | 150823190 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/24/2022 | Y | N | Y | Resolved | COVID-19 | 6/30/2022 | 6/30/2022 |
| 220696665 | 150823190 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2022 | Y | N | Y | Resolved | COVID-19 | 6/30/2022 | 6/30/2022 |
| 220696815 | 150495922 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2022 | 6/30/2022 |
| 220695964 | 151161516 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/20/2022 | Y | N | Y | Resolved | COVID-19 | 6/30/2022 | 6/30/2022 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220694954 | 151145565 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/13/2022 | Y | N | Y | Resolved | No Valid Factual | 6/30/2022 | 6/30/2022 |
| 220487668 | 150717779 | | Elig | Coverage Ended or Ending | Pickle Passalong | 4/12/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2022 | 6/30/2022 |
| 220698150 | 150407530 | | Elig | Change of Benefit | Qualified Medicare | 6/30/2022 | N | N | N | Resolved | Untimely Appeal | 6/30/2022 | 6/30/2022 |
| 220697009 | 152271266 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 6/30/2022 | 6/30/2022 |
| 220695307 | 151156267 | | Elig | Coverage Ended or Ending | Disabled | 6/15/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2022 | 7/1/2022 |
| 220695918 | 150037792 | | Elig | Change of Benefit | Child MAGI | 6/13/2022 | Y | N | Y | Resolved | COVID-19 | 7/1/2022 | 7/1/2022 |
| 220695355 | 151887599 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/13/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2022 | 7/1/2022 |
| 220698506 | 150020303 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/30/2022 | N | N | Y | Resolved | Untimely Appeal | 7/1/2022 | 7/1/2022 |
| 220697012 | 152457901 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/29/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/1/2022 | 7/1/2022 |
| 220695412 | 151004891 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/16/2022 | N | N | Y | Resolved | No Valid Factual | 7/1/2022 | 7/1/2022 |
| 220695102 | 150371648 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/13/2022 | N | N | Y | Resolved | COVID-19 | 7/1/2022 | 7/1/2022 |
| 220694388 | 150730501 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2022 | N | N | Y | Resolved | No Valid Factual | 7/1/2022 | 7/1/2022 |
| 220590543 | 150968038 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/12/2022 | N | N | Y | Resolved | New Notice Sent | 7/1/2022 | 7/1/2022 |
| 220697666 | 151428860 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/29/2022 | Y | N | Y | Resolved | COVID-19 | 7/5/2022 | 7/5/2022 |
| 220695957 | 150591079 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/20/2022 | Y | N | Y | Resolved | Withdrawn | 7/5/2022 | 7/5/2022 |
| 220696050 | 150538865 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2022 | Y | N | Y | Resolved | Withdrawn | 7/5/2022 | 7/5/2022 |
| 220693535 | 150389510 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/8/2022 | Y | N | Y | Resolved | No Valid Factual | 7/5/2022 | 7/5/2022 |
| 220593417 | 152423194 | | Elig | Coverage Ended or Ending | Former Foster Care | 5/25/2022 | Y | N | N | Resolved | Dispute | 7/5/2022 | 7/5/2022 |
| 220592903 | 151286258 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/24/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/5/2022 | 7/5/2022 |
| 220592904 | 151286258 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/24/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/5/2022 | 7/5/2022 |
| 220590825 | 150489063 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/6/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/5/2022 | 7/5/2022 |
| 220175550 | 151160983 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/7/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/4/2022 | 7/5/2022 |
| 220798459 | 150775755 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/5/2022 | 7/5/2022 |
| 220697559 | 150686436 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/29/2022 | N | N | Y | Resolved | Appellant | 7/5/2022 | 7/5/2022 |
| 220696908 | 151066336 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2022 | 7/5/2022 |
| 220693596 | 150480378 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/5/2022 | 7/5/2022 |
| 220594200 | 150952551 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/27/2022 | N | Y | Y | Resolved | New Notice Sent | 7/5/2022 | 7/5/2022 |
| 220695502 | 150031518 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/14/2022 | Y | N | Y | Resolved | No Valid Factual | 7/6/2022 | 7/6/2022 |
| 220695101 | 150026232 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/13/2022 | Y | N | Y | Resolved | No Valid Factual | 7/6/2022 | 7/6/2022 |
| 220798157 | 150296091 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/5/2022 | N | N | Y | Resolved | Untimely Appeal | 7/6/2022 | 7/6/2022 |
| 220798258 | 150561913 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2022 | N | N | Y | Resolved | Untimely Appeal | 7/6/2022 | 7/6/2022 |
| 220696105 | 151591044 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2022 | N | N | Y | Resolved | No Valid Factual | 7/6/2022 | 7/6/2022 |
| 220696300 | 150197664 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/20/2022 | N | N | Y | Resolved | No Valid Factual | 7/6/2022 | 7/6/2022 |
| 220695057 | 151199524 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/14/2022 | N | N | Y | Resolved | No Valid Factual | 7/6/2022 | 7/6/2022 |
| 220694081 | 150007302 | | Elig | Change of Benefit | Qualified Medicare | 6/7/2022 | N | N | Y | Resolved | No Valid Factual | 6/28/2022 | 7/6/2022 |
| 220798911 | 150968465 | | Elig | Change of Benefit | Medically Needy Child | 6/30/2022 | Y | N | Y | Resolved | COVID-19 | 7/7/2022 | 7/7/2022 |
| 220695467 | 152411628 | | Elig | Change of Benefit | Qualified Medicare | 6/16/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/7/2022 | 7/7/2022 |
| 220695415 | 151590680 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/16/2022 | Y | N | Y | Resolved | No Valid Factual | 7/7/2022 | 7/7/2022 |
| 220695914 | 151600633 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/15/2022 | Y | N | Y | Resolved | No Valid Factual | 7/7/2022 | 7/7/2022 |
| 220693922 | 150335789 | | Elig | Change of Benefit | Beneficiary (QMB) | 6/3/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/7/2022 | 7/7/2022 |
| 220798118 | 150868382 | | Elig | Change of Benefit | Qualified Medicare | 7/7/2022 | N | N | Y | Resolved | Untimely Appeal | 7/7/2022 | 7/7/2022 |
| 220798267 | 150637945 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2022 | N | N | Y | Resolved | COVID-19 | 7/7/2022 | 7/7/2022 |
| 220798268 | 150637945 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2022 | N | N | Y | Resolved | COVID-19 | 7/7/2022 | 7/7/2022 |
| 220698900 | 151117371 | | Elig | Coverage Ended or Ending | Child MAGI | 6/30/2022 | N | N | Y | Resolved | Appellant | 7/7/2022 | 7/7/2022 |
| 220695274 | 151144603 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2022 | N | N | Y | Resolved | No Valid Factual | 7/7/2022 | 7/7/2022 |
| 220697158 | 150411422 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/28/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2022 | 7/8/2022 |
| 220697159 | 150411422 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/28/2022 | Y | N | Y | Resolved | Appellant | 7/8/2022 | 7/8/2022 |
| 220697155 | 150145738 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/27/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/8/2022 | 7/8/2022 |
| 220696751 | 150223198 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/21/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/8/2022 | 7/8/2022 |
| 220696856 | 151637045 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/8/2022 | 7/8/2022 |
| 220696555 | 151040012 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2022 | Y | N | Y | Resolved | No Valid Factual | 7/8/2022 | 7/8/2022 |
| 220695953 | 150273729 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/20/2022 | Y | N | Y | Resolved | No Valid Factual | 7/8/2022 | 7/8/2022 |
| 220593205 | 151005297 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 5/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2022 | 7/8/2022 |
| 220798873 | 150773664 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/7/2022 | N | N | Y | Resolved | Untimely Appeal | 7/8/2022 | 7/8/2022 |
| 220698703 | 150037965 | | Elig | Coverage Ended or Ending | Child MAGI | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/8/2022 | 7/8/2022 |
| 220696257 | 150189774 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2022 | N | N | N | Resolved | Appellant | 7/8/2022 | 7/8/2022 |
| 220490118 | 152076230 | | Elig | Coverage Ended or Ending | SSI - Transitional | 4/29/2022 | N | N | Y | Resolved | COVID-19 | 7/8/2022 | 7/8/2022 |
| 220695361 | 150387841 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/15/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220694016 | 151127288 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/2/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/11/2022 | 7/11/2022 |
| 220693911 | 151127288 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/2/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/11/2022 | 7/11/2022 |

| Case | ID | | Name | Action | Benefit | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220592802 | 151024958 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220798128 | 151136855 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/8/2022 | N | N | N | Resolved | Untimely Appeal | 7/11/2022 | 7/11/2022 |
| 220798360 | 150952519 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220798525 | 152400780 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220798619 | 151078035 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/5/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220698502 | 150020303 | | Elig | Coverage Ended or Ending | | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220698503 | 150020303 | | Elig | Coverage Ended or Ending | | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220698505 | 150020303 | | Elig | Coverage Ended or Ending | | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220698507 | 150020303 | | Elig | Coverage Ended or Ending | | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220698508 | 150020303 | | Elig | Coverage Ended or Ending | | 6/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220696312 | 150476356 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/23/2022 | N | N | Y | Resolved | No Valid Factual | 7/11/2022 | 7/11/2022 |
| 220696607 | 151107105 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/11/2022 | 7/11/2022 |
| 220696306 | 150708767 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2022 | N | N | Y | Resolved | No Valid Factual | 7/11/2022 | 7/11/2022 |
| 220696307 | 150708767 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2022 | N | N | Y | Resolved | No Valid Factual | 7/11/2022 | 7/11/2022 |
| 220594304 | 150913332 | | Elig | Coverage Ended or | | 5/31/2022 | N | N | Y | Resolved | COVID-19 | 7/11/2022 | 7/11/2022 |
| 220798310 | 152448035 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2022 | 7/12/2022 |
| 220698504 | 150020303 | | Elig | Coverage Ended or Ending | Child MAGI | 6/30/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/12/2022 | 7/12/2022 |
| 220695655 | 150659362 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/12/2022 | 7/12/2022 |
| 220694183 | 150390710 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/6/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/12/2022 | 7/12/2022 |
| 220798378 | 151324964 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2022 | N | N | Y | Resolved | Untimely Appeal | 7/12/2022 | 7/12/2022 |
| 220698509 | 150020303 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/30/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 7/12/2022 | 7/12/2022 |
| 220697101 | 150398230 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 6/27/2022 | N | N | Y | Resolved | No Valid Factual | 7/12/2022 | 7/12/2022 |
| 220696661 | 150315126 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/23/2022 | N | N | Y | Resolved | No Valid Factual | 7/12/2022 | 7/12/2022 |
| 220798879 | 150928544 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/11/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/13/2022 | 7/13/2022 |
| 220697150 | 151836718 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2022 | Y | N | Y | Resolved | No Valid Factual | 7/13/2022 | 7/13/2022 |
| 220798291 | 151543364 | | Elig | Coverage Ended or | Institutional Medicaid | 7/12/2022 | N | N | Y | Resolved | Untimely Appeal | 7/13/2022 | 7/13/2022 |
| 220798544 | 152448729 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/13/2022 | 7/13/2022 |
| 220798183 | 152403247 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/13/2022 | 7/13/2022 |
| 220697154 | 150526074 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/14/2022 | 7/14/2022 |
| 220696662 | 150555638 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2022 | Y | N | Y | Resolved | No Valid Factual | 7/14/2022 | 7/14/2022 |
| 220696402 | 150510119 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 6/20/2022 | Y | N | Y | Resolved | No Valid Factual | 7/14/2022 | 7/14/2022 |
| 220695465 | 150999026 | | Elig | Coverage Ended or | Pickle Passalong | 6/16/2022 | Y | N | Y | Resolved | No Valid Factual | 7/14/2022 | 7/14/2022 |
| 220591985 | 151638773 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 5/20/2022 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/14/2022 | 7/14/2022 |
| 220799301 | 150763118 | | Elig | Coverage Ended or | Caretaker Relative | 7/14/2022 | N | N | Y | Resolved | COVID-19 | 7/14/2022 | 7/14/2022 |
| 220799055 | 150433429 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2022 | N | N | Y | Resolved | Untimely Appeal | 7/14/2022 | 7/14/2022 |
| 220798473 | 150482307 | | Elig | Change of Benefit | ECF At-Risk | 6/30/2022 | N | N | Y | Resolved | New Notice Sent | 7/14/2022 | 7/14/2022 |
| 220697655 | 150569127 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2022 | Y | N | Y | Resolved | No Valid Factual | 7/15/2022 | 7/15/2022 |
| 220696460 | 150614406 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/15/2022 | 7/15/2022 |
| 220696461 | 150614406 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2022 | 7/15/2022 |
| 220696159 | 150133210 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2022 | Y | N | Y | Resolved | No Valid Factual | 7/15/2022 | 7/15/2022 |
| 220696153 | 151928363 | | Katie | Coverage Ended or Ending | Katie Beckett Part B | 6/20/2022 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/15/2022 | 7/15/2022 |
| 220695707 | 151271337 | | Elig | Change of Benefit | Qualified Medicare | 6/14/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/15/2022 | 7/15/2022 |
| 220693698 | 150758840 | | Elig | Coverage Ended or | Caretaker Relative | 6/8/2022 | Y | Y | Y | Resolved | COVID-19 | 7/15/2022 | 7/15/2022 |
| 220799601 | 150573730 | | Elig | Change of Benefit | Qualified Medicare | 7/15/2022 | N | N | Y | Resolved | Untimely Appeal | 7/15/2022 | 7/15/2022 |
| 220696072 | 150893908 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/24/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/18/2022 | 7/18/2022 |
| 220694659 | 150025576 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/18/2022 | 7/18/2022 |
| 220694444 | 151903522 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/8/2022 | Y | N | Y | Resolved | No Valid Factual | 7/18/2022 | 7/18/2022 |
| 220694182 | 150390710 | | Elig | Coverage Ended or | Pickle Passalong | 6/6/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/18/2022 | 7/18/2022 |
| 220798092 | 151816083 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/18/2022 | 7/18/2022 |
| 220798093 | 151816083 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/15/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/18/2022 | 7/18/2022 |
| 220798294 | 150366886 | | Elig | Coverage Ended or | Transitional Medicaid | 7/13/2022 | N | N | Y | Resolved | COVID-19 | 7/18/2022 | 7/18/2022 |
| 220798035 | 150726628 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/18/2022 | 7/18/2022 |
| 220798075 | 150627311 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/12/2022 | Y | N | Y | Resolved | Withdrawn | 7/19/2022 | 7/19/2022 |
| 220798626 | 151989785 | | Elig | Coverage Ended or | Institutional Medicaid | 7/1/2022 | Y | N | Y | Resolved | New Notice Sent | 7/19/2022 | 7/19/2022 |
| 220693518 | 152437413 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 6/29/2022 | 7/19/2022 |
| 220592388 | 151108917 | | Elig | Coverage Ended or | Pickle Passalong | 5/20/2022 | Y | N | Y | Resolved | No Valid Factual | 7/19/2022 | 7/19/2022 |
| 220798511 | 151262848 | | Elig | Coverage Ended or | TennCare Standard | 7/1/2022 | N | N | Y | Resolved | No Valid Factual | 7/19/2022 | 7/19/2022 |
| 220798305 | 152144325 | | Elig | Coverage Ended or | CoverKids Child | 7/1/2022 | N | N | Y | Resolved | No Valid Factual | 7/19/2022 | 7/19/2022 |
| 220698151 | 150668590 | | Elig | Change of Benefit | Qualified Medicare | 6/30/2022 | N | N | N | Resolved | No Valid Factual | 7/19/2022 | 7/19/2022 |

| ID1 | ID2 | | Elig | Type | Subtype | Date | | | | Status | Reason | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220697909 | 151072294 | ▮ | Elig | Coverage Ended or Ending | Pickle Passalong | 6/28/2022 | Y | N | Y | Resolved | No Valid Factual | 7/20/2022 | 7/20/2022 |
| 220697457 | 151008083 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/27/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/20/2022 | 7/20/2022 |
| 220799817 | 150259897 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/20/2022 | N | N | Y | Resolved | Untimely Appeal | 7/20/2022 | 7/20/2022 |
| 220700603 | 150291271 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/19/2022 | N | N | Y | Resolved | Untimely Appeal | 7/20/2022 | 7/20/2022 |
| 220798960 | 151536752 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/20/2022 | 7/20/2022 |
| 220700402 | 151245332 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/18/2022 | Y | N | Y | Resolved | Appellant | 7/21/2022 | 7/21/2022 |
| 220798455 | 150195470 | | Elig | Change of Benefit | Qualifying Individual 1 | 7/1/2022 | Y | N | Y | Resolved | No Valid Factual | 7/21/2022 | 7/21/2022 |
| 220696954 | 152066390 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/28/2022 | Y | N | Y | Resolved | New Notice Sent | 7/21/2022 | 7/21/2022 |
| 220696561 | 150808691 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/23/2022 | Y | N | Y | Resolved | No Valid Factual | 7/21/2022 | 7/21/2022 |
| 220695654 | 150659362 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/13/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/21/2022 | 7/21/2022 |
| 220593757 | 150787962 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/31/2022 | Y | N | Y | Resolved | No Valid Factual | 7/21/2022 | 7/21/2022 |
| 220590734 | 150769555 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 5/12/2022 | Y | N | Y | Resolved | Appellant | 7/6/2022 | 7/21/2022 |
| 220799663 | 152077875 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 7/15/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2022 | 7/21/2022 |
| 220798388 | 150820163 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/13/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/21/2022 | 7/21/2022 |
| 220799063 | 152432881 | | Elig | Change of Benefit | | 7/12/2022 | N | N | N | Resolved | Appellant | 7/21/2022 | 7/21/2022 |
| 220798758 | 150758840 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/5/2022 | Y | Y | Y | Resolved | COVID-19 | 7/22/2022 | 7/22/2022 |
| 220798260 | 152185222 | | Elig | Change of Benefit | CoverKids Pregnant Woman | 7/5/2022 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 7/22/2022 | 7/22/2022 |
| 220696774 | 150818441 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/23/2022 | Y | N | Y | Resolved | No Valid Factual | 7/22/2022 | 7/22/2022 |
| 220700416 | 150356594 | | Elig | Change of Benefit | Qualified Medicare | 7/21/2022 | N | N | Y | Resolved | New Notice Sent | 7/22/2022 | 7/22/2022 |
| 220700417 | 150356594 | | Elig | Change of Benefit | Qualified Medicare | 7/21/2022 | N | N | Y | Resolved | New Notice Sent | 7/22/2022 | 7/22/2022 |
| 220700138 | 150772746 | | Elig | Coverage Ended or Ending | Child MAGI | 7/20/2022 | N | N | Y | Resolved | Appellant | 7/22/2022 | 7/22/2022 |
| 220700403 | 151724541 | | Elig | Coverage Ended or Ending | | 7/18/2022 | N | N | Y | Resolved | COVID-19 | 7/22/2022 | 7/22/2022 |
| 220799863 | 150463819 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/18/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/25/2022 | 7/25/2022 |
| 220702051 | 151182890 | | Elig | Change of Benefit | Qualified Medicare | 7/25/2022 | N | N | Y | Resolved | Untimely Appeal | 7/25/2022 | 7/25/2022 |
| 220701204 | 150161113 | | Elig | Change of Benefit | Qualified Medicare Institutional Medicaid | 7/22/2022 | N | N | Y | Resolved | Untimely Appeal | 7/25/2022 | 7/25/2022 |
| 220700134 | 152239171 | | Elig | Coverage Ended or Ending | Disabled | 7/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/25/2022 | 7/25/2022 |
| 220695374 | 150392513 | | Elig | Change of Benefit | Qualified Medicare CoverKids Pregnant | 6/17/2022 | N | N | Y | Resolved | No Valid Factual | 7/25/2022 | 7/25/2022 |
| 220799956 | 150541180 | | Elig | Coverage Ended or Ending | Woman | 7/19/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2022 | 7/26/2022 |
| 220798663 | 151463732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2022 | Y | N | Y | Resolved | Appellant | 7/26/2022 | 7/26/2022 |
| 220697506 | 151065735 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2022 | Y | N | Y | Resolved | No Valid Factual | 7/26/2022 | 7/26/2022 |
| 220592952 | 150813119 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/26/2022 | 7/26/2022 |
| 220702157 | 150876332 | | Elig | Change of Benefit | Qualified Medicare | 7/26/2022 | N | N | Y | Resolved | Untimely Appeal | 7/26/2022 | 7/26/2022 |
| 220696216 | 150515430 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/22/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2022 | 7/27/2022 |
| 220702263 | 150479760 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/27/2022 | N | N | N | Resolved | Appellant | 7/27/2022 | 7/27/2022 |
| 220702214 | 151818360 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/27/2022 | N | N | Y | Resolved | Untimely Appeal | 7/27/2022 | 7/27/2022 |
| 220702215 | 151818360 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/27/2022 | N | N | Y | Resolved | Untimely Appeal | 7/27/2022 | 7/27/2022 |
| 220702264 | 150479760 | | Elig | Coverage Ended or Ending | Child MAGI | 7/27/2022 | N | N | Y | Resolved | Untimely Appeal | 7/27/2022 | 7/27/2022 |
| 220702266 | 150479760 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 7/27/2022 | N | N | Y | Resolved | Untimely Appeal | 7/27/2022 | 7/27/2022 |
| 220702001 | 151127288 | | Elig | Coverage Ended or Ending | Disabled | 7/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2022 | 7/27/2022 |
| 220799954 | 152200830 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/19/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/27/2022 | 7/27/2022 |
| 220799955 | 152200830 | | Elig | Coverage Ended or Ending | Child MAGI | 7/19/2022 | N | N | Y | Resolved | Appellant | 7/27/2022 | 7/27/2022 |
| 220797969 | 151593445 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2022 | N | N | Y | Resolved | COVID-19 | 7/27/2022 | 7/27/2022 |
| 220697558 | 150555539 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2022 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 7/27/2022 | 7/27/2022 |
| 220701751 | 150547281 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2022 | Y | N | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220702150 | 150726583 | | Elig | Coverage Ended or Ending | Caretaker Relative Specified Low-Income | 7/25/2022 | Y | Y | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220798475 | 150262412 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Institutional Medicaid | 7/14/2022 | Y | Y | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220696526 | 150503381 | | Elig | Coverage Ended or Ending | Disabled | 6/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 7/28/2022 | 7/28/2022 |
| 220696214 | 150515430 | | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2022 | Y | N | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220696215 | 150515430 | | Elig | Coverage Ended or Ending | Child MAGI | 6/22/2022 | Y | N | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220591860 | 151333843 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/16/2022 | Y | N | Y | Resolved | New Notice Sent | 7/28/2022 | 7/28/2022 |
| 220590770 | 150087534 | | Elig | Coverage Ended or Ending | SSI - Transitional | 5/10/2022 | Y | N | Y | Resolved | New Notice Sent | 7/28/2022 | 7/28/2022 |
| 220702301 | 150004164 | | Elig | Coverage Ended or Ending | Child MAGI Institutional Medicaid | 7/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 7/28/2022 | 7/28/2022 |
| 220694364 | 151067403 | | Elig | Coverage Ended or Ending | Disabled | 6/2/2022 | N | N | Y | Resolved | Appellant | 7/28/2022 | 7/28/2022 |
| 220701706 | 150481899 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2022 | Y | Y | Y | Resolved | COVID-19 | 7/29/2022 | 7/29/2022 |
| 220701957 | 150681865 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/26/2022 | Y | Y | Y | Resolved | Appellant | 7/29/2022 | 7/29/2022 |
| 220702550 | 150507359 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2022 | 7/29/2022 |
| 220798235 | 151172905 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/13/2022 | Y | N | Y | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |

| | | | | Action | Benefit | Date | | | | Status | Reason | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220798292 | 150671503 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/12/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 7/29/2022 | 7/29/2022 |
| 220798449 | 150596434 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2022 | Y | N | Y | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |
| 220798212 | 150989199 | | Elig | Coverage Ended or | Widow/Widower | 7/6/2022 | Y | Y | Y | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |
| 220694194 | 151554829 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/29/2022 | 7/29/2022 |
| 220694514 | 151504835 | | Elig | Coverage Ended or | SSI - Transitional | 6/9/2022 | Y | Y | Y | Resolved | New Notice Sent | 7/29/2022 | 7/29/2022 |
| 220702325 | 150871126 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2022 | N | N | Y | Resolved | Untimely Appeal | 7/29/2022 | 7/29/2022 |
| 220798081 | 150400892 | | Elig | Change of Benefit | Qualified Medicare | 7/13/2022 | N | N | N | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |
| 220798536 | 152411585 | | Elig | Change of Benefit | Qualified Medicare | 7/8/2022 | N | N | Y | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |
| 220798174 | 150858408 | | Elig | Coverage Ended or | SSI - Transitional | 7/7/2022 | N | N | Y | Resolved | No Valid Factual | 7/29/2022 | 7/29/2022 |
| 220797976 | 151004145 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2022 | Y | N | Y | Resolved | No Valid Factual | 8/1/2022 | 8/1/2022 |
| 220799050 | 150641813 | | Elig | Coverage Ended or | Pickle Passalong | 7/12/2022 | Y | N | Y | Resolved | No Valid Factual | 8/1/2022 | 8/1/2022 |
| 220798269 | 151032472 | | Elig | Coverage Ended or | Qualified Medicare | 7/6/2022 | Y | Y | Y | Resolved | No Valid Factual | 8/1/2022 | 8/1/2022 |
| 220696416 | 150167264 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/1/2022 | 8/1/2022 |
| 220802471 | 151669246 | | Elig | Coverage Ended or | SSI - Transitional | 8/1/2022 | N | N | Y | Resolved | Untimely Appeal | 8/1/2022 | 8/1/2022 |
| 220701864 | 150008379 | | Elig | Coverage Ended or Ending | Child MAGI | 7/28/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 8/1/2022 | 8/1/2022 |
| 220700313 | 152003977 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2022 | 8/1/2022 |
| 220700314 | 152003977 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/1/2022 | 8/1/2022 |
| 220798627 | 150873119 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/5/2022 | N | N | N | Resolved | COVID-19 | 8/1/2022 | 8/1/2022 |
| 220696265 | 151286586 | | Elig | Coverage Ended or | SSI - Transitional | 6/22/2022 | N | N | Y | Resolved | Withdrawn | 8/1/2022 | 8/1/2022 |
| 220700652 | 150873554 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/21/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2022 | 8/2/2022 |
| 220801884 | 150743635 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220801885 | 150743635 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220801999 | 150218853 | | Elig | Coverage Ended or | Child MAGI | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220802650 | 150218853 | | Elig | Coverage Ended or | Child MAGI | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220802651 | 150218853 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220802652 | 150218853 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220801681 | 150416169 | | Elig | Coverage Ended or | Child MAGI | 8/1/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220801682 | 150416169 | | Elig | Coverage Ended or | Child MAGI | 8/1/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220802062 | 151138786 | | Elig | Coverage Ended or | Institutional Medicaid | 8/1/2022 | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/2/2022 |
| 220701858 | 150276542 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/27/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2022 | 8/2/2022 |
| 220696626 | 150791352 | | Elig | Coverage Ended or | Child MAGI | 6/24/2022 | N | N | Y | Resolved | COVID-19 | 8/2/2022 | 8/2/2022 |
| 220694296 | 150007302 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2022 | 8/2/2022 |
| 220694297 | 150007302 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/2/2022 | 8/2/2022 |
| 220799891 | 151937687 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/20/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/3/2022 | 8/3/2022 |
| 220799889 | 150070719 | | Elig | Coverage Ended or | CoverKids Child | 7/19/2022 | Y | N | Y | Resolved | No Valid Factual | 8/3/2022 | 8/3/2022 |
| 220700052 | 150818718 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2022 | Y | N | Y | Resolved | No Valid Factual | 8/3/2022 | 8/3/2022 |
| 220799755 | 151952673 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/18/2022 | Y | N | Y | Resolved | No Valid Factual | 8/3/2022 | 8/3/2022 |
| 220799950 | 151329384 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/18/2022 | Y | N | Y | Resolved | No Valid Factual | 8/3/2022 | 8/3/2022 |
| 220798640 | 152118837 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/11/2022 | Y | N | Y | Resolved | No Valid Factual | 8/3/2022 | 8/3/2022 |
| 220669859 | 150705336 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 (QI1) | 6/28/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/3/2022 | 8/3/2022 |
| 220696186 | 150145197 | | Elig | Coverage Ended or | Qualified Medicare | 6/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/3/2022 | 8/3/2022 |
| 220696221 | 150145197 | | Elig | Coverage Ended or | Qualified Medicare | 6/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/3/2022 | 8/3/2022 |
| 220701856 | 150605201 | | Elig | Change of Benefit | Qualified Medicare | 7/26/2022 | N | N | N | Resolved | Untimely Appeal | 8/3/2022 | 8/3/2022 |
| 220801638 | 151697423 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220801639 | 151697423 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220702401 | 151806742 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220702402 | 151806742 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220702403 | 151806742 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220799066 | 150137912 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/14/2022 | Y | N | Y | Resolved | No Valid Dispute | 8/4/2022 | 8/4/2022 |
| 220798841 | 150721832 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2022 | Y | N | Y | Resolved | No Valid Factual | 8/4/2022 | 8/4/2022 |
| 220798166 | 150210182 | | Elig | Coverage Ended or | Caretaker Relative | 7/6/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/4/2022 | 8/4/2022 |
| 220695557 | 150142955 | | Elig | Coverage Ended or | Caretaker Relative | 6/15/2022 | Y | N | Y | Resolved | New Notice Sent | 8/4/2022 | 8/4/2022 |
| 220695800 | 150143512 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/4/2022 | 8/4/2022 |
| 220559301 | 150756606 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/4/2022 | 8/4/2022 |
| 220801798 | 150167017 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/2/2022 | N | N | Y | Resolved | Appellant | 8/4/2022 | 8/4/2022 |
| 220798966 | 151286258 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2022 | N | N | Y | Resolved | No Valid Factual | 8/4/2022 | 8/4/2022 |
| 220798967 | 151286258 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2022 | N | N | Y | Resolved | No Valid Factual | 8/4/2022 | 8/4/2022 |
| 220702411 | 150752765 | | Elig | Change of Benefit | Qualified Medicare | 7/27/2022 | Y | N | Y | Resolved | Withdrawn | 8/5/2022 | 8/5/2022 |
| 220799907 | 150781696 | | Elig | Coverage Ended or | SSI - Transitional | 7/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/5/2022 | 8/5/2022 |
| 220799159 | 151282140 | | Elig | Change of Benefit | Institutional Medicaid | 7/13/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/5/2022 | 8/5/2022 |
| 220802531 | 150535166 | | Elig | Change of Benefit | Qualified Medicare | 8/5/2022 | N | N | Y | Resolved | Untimely Appeal | 8/5/2022 | 8/5/2022 |
| 220802905 | 150036687 | | Elig | Change of Benefit | Caretaker Relative | 8/5/2022 | N | N | Y | Resolved | Untimely Appeal | 8/5/2022 | 8/5/2022 |
| 220802494 | 150803784 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/4/2022 | N | N | Y | Resolved | COVID-19 | 8/5/2022 | 8/5/2022 |
| 220702412 | 150752765 | | Elig | Change of Benefit | Qualified Medicare | 7/27/2022 | N | N | Y | Resolved | Withdrawn | 8/5/2022 | 8/5/2022 |
| 220700405 | 150732952 | | Elig | Change of Benefit | Qualified Medicare | 7/19/2022 | N | N | Y | Resolved | Untimely Appeal | 7/20/2022 | 8/5/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220700351 | 151329270 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2022 | N | N | Y | Resolved | No Valid Factual | 8/5/2022 | 8/5/2022 |
| 220801991 | 150187727 | | Elig | Coverage Ended or Coverage Ending | Breast or Cervical Cancer | 8/1/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/8/2022 | 8/8/2022 |
| 220701301 | 150633289 | | Elig | Coverage Ending | Child MAGI | 7/22/2022 | Y | Y | Y | Resolved | COVID-19 | 8/8/2022 | 8/8/2022 |
| 220798281 | 150389615 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2022 | Y | N | Y | Resolved | No Valid Factual | 8/8/2022 | 8/8/2022 |
| 220802530 | 150297787 | | Elig | Coverage Ended or Specified Low-Income | Medicare Beneficiary | 8/5/2022 | N | N | N | Resolved | COVID-19 Resolved in Favor of | 8/8/2022 | 8/8/2022 |
| 220802380 | 150428779 | | Elig | Change of Benefit Coverage Ended or | Medicare Beneficiary | 8/5/2022 | N | N | N | Resolved | Non Fair Hearable Resolved in Favor of | 8/8/2022 | 8/8/2022 |
| 220701703 | 150474085 | | Elig | Ending Change of Benefit | Child MAGI Qualified Medicare | 7/26/2022 | N | N | Y | Resolved | Appellant | 8/8/2022 | 8/8/2022 |
| 220700060 | 151234208 | | Elig | Coverage Ended or | Qualified Medicare | 7/20/2022 | N | N | Y | Resolved | Untimely Appeal | 7/21/2022 | 8/8/2022 |
| 220802022 | 152472500 | | Elig | Ending Coverage Ending | MAGI Pregnancy Qualified Medicare | 8/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/9/2022 | 8/9/2022 |
| 220700501 | 150858568 | | Elig | Ending | Beneficiary (QMB) | 7/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/9/2022 | 8/9/2022 |
| 220696511 | 150300109 | | Elig | Coverage Ending | Pickle Passalong | 6/22/2022 | Y | N | Y | Resolved | COVID-19 | 8/9/2022 | 8/9/2022 |
| 220802588 | 150670511 | | Elig | Change of Benefit Coverage Ended or | Qualified Medicare CoverKids Pregnant | 8/9/2022 | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/9/2022 | 8/9/2022 |
| 220802437 | 152177989 | | Elig | Ending | Woman | 8/3/2022 | N | N | Y | Resolved | Appellant | 8/9/2022 | 8/9/2022 |
| 220701206 | 150018859 | | Elig | Change of Benefit | CoverKids Child | 7/22/2022 | N | N | Y | Resolved | No Valid Factual | 8/9/2022 | 8/9/2022 |
| 220700166 | 150638771 | | Elig | Change of Benefit | Caretaker Relative | 7/21/2022 | N | N | Y | Resolved | No Valid Factual | 8/9/2022 | 8/9/2022 |
| 220702313 | 151189380 | | Elig | Change of Benefit | Qualified Medicare | 7/26/2022 | Y | N | Y | Resolved | No Valid Factual | 8/10/2022 | 8/10/2022 |
| 220701613 | 151455650 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/10/2022 | 8/10/2022 |
| 220798393 | 150411093 | | Elig | Coverage Ended or | TennCare Standard | 7/15/2022 | Y | N | Y | Resolved | No Valid Factual | 8/10/2022 | 8/10/2022 |
| 220802918 | 151188891 | | Elig | Change of Benefit | Qualified Medicare | 8/10/2022 | N | N | Y | Resolved | Untimely Appeal | 8/10/2022 | 8/10/2022 |
| 220803302 | 151989089 | | Elig | Coverage Ended or | Qualified Medicare CoverKids Pregnant | 8/10/2022 | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/10/2022 | 8/10/2022 |
| 220802619 | 151946779 | | Elig | Ending Coverage Ended or | Woman | 8/5/2022 | N | N | N | Resolved | Appellant Resolved in Favor of | 8/10/2022 | 8/10/2022 |
| 220802034 | 152448730 | | Elig | Ending | MAGI Pregnancy | 8/4/2022 | N | N | Y | Resolved | Appellant | 8/10/2022 | 8/10/2022 |
| 220802028 | 150651201 | | Elig | Coverage Ended or | Caretaker Relative Specified Low-Income | 8/1/2022 | N | N | N | Resolved | COVID-19 | 8/10/2022 | 8/10/2022 |
| 220696512 | 151009109 | | Elig | Ending Coverage Ended or | Medicare Beneficiary | 6/22/2022 | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/10/2022 | 8/10/2022 |
| 220803150 | 150541399 | | Elig | Ending Coverage Ended or | Child MAGI | 8/8/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/11/2022 | 8/11/2022 |
| 220803151 | 150541399 | | Elig | Ending | Child MAGI Qualified Medicare | 8/8/2022 | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/11/2022 | 8/11/2022 |
| 220802612 | 150540269 | | Elig | Change of Benefit | Beneficiary (QMB) Qualified Medicare | 8/4/2022 | Y | N | Y | Resolved | Appellant Resolved in Favor of | 8/11/2022 | 8/11/2022 |
| 220802566 | 150630971 | | Elig | Ending | Beneficiary (QMB) | 8/1/2022 | Y | Y | Y | Resolved | Appellant | 8/11/2022 | 8/11/2022 |
| 220702551 | 150507359 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/26/2022 | Y | Y | Y | Resolved | COVID-19 | 8/11/2022 | 8/11/2022 |
| 220700144 | 150741001 | | Elig | Change of Benefit | Qualified Medicare | 7/21/2022 | Y | N | Y | Resolved | COVID-19 | 8/11/2022 | 8/11/2022 |
| 220696021 | 150803784 | | Elig | Coverage Ended or | Caretaker Relative | 6/23/2022 | Y | N | Y | Resolved | No Valid Factual Resolved in Favor of | 8/11/2022 | 8/11/2022 |
| 220702408 | 151160983 | | Elig | Ending | Pickle Passalong | 7/26/2022 | N | N | Y | Resolved | Appellant | 8/11/2022 | 8/11/2022 |
| 220701101 | 150273285 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2022 | Y | Y | Y | Resolved | No Valid Factual | 8/12/2022 | 8/12/2022 |
| 220697507 | 151228145 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/12/2022 | 8/12/2022 |
| 220697508 | 151228145 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/12/2022 | 8/12/2022 |
| 220802091 | 152439735 | | Elig | Coverage Ended or Coverage Ended or | | 8/9/2022 | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/12/2022 | 8/12/2022 |
| 220802645 | 150786998 | | Elig | Ending Coverage Ended or | | 8/8/2022 | N | N | N | Resolved | Appellant Resolved in Favor of | 8/12/2022 | 8/12/2022 |
| 220802646 | 150786998 | | Elig | Ending | | 8/8/2022 | N | N | N | Resolved | Appellant | 8/12/2022 | 8/12/2022 |
| 220702265 | 150479760 | | Elig | Coverage Ended or | Child MAGI | 7/27/2022 | N | N | Y | Resolved | Untimely Appeal | 8/12/2022 | 8/12/2022 |
| 220696218 | 150515430 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/22/2022 | N | N | Y | Resolved | New Notice Sent | 8/12/2022 | 8/12/2022 |
| 220696155 | 150515430 | | Elig | Coverage Ended or | CoverKids Pregnant Qualified Medicare | 6/20/2022 | N | N | Y | Resolved | New Notice Sent | 8/12/2022 | 8/12/2022 |
| 220702461 | 150722910 | | Elig | Change of Benefit | Beneficiary (QMB) | 7/27/2022 | Y | N | Y | Resolved | Appellant | 8/15/2022 | 8/15/2022 |
| 220702311 | 150440616 | | Elig | Coverage Ended or | Qualified Medicare | 7/26/2022 | Y | N | Y | Resolved | No Valid Factual | 8/15/2022 | 8/15/2022 |
| 220702250 | 150070195 | | Elig | Coverage Ended or Coverage Ended or | SSI - Transitional Qualified Medicare | 7/25/2022 | Y | N | Y | Resolved | Withdrawn Resolved in Favor of | 8/15/2022 | 8/15/2022 |
| 220700704 | 150992341 | | Elig | Ending | Beneficiary (QMB) | 7/22/2022 | Y | N | Y | Resolved | Appellant | 8/15/2022 | 8/15/2022 |
| 220592367 | 150060392 | | Elig | Coverage Ended or | CoverKids Child | 5/18/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/15/2022 | 8/15/2022 |
| 220804050 | 151923422 | | Elig | Change of Benefit | Qualified Medicare Specified Low-Income | 8/15/2022 | N | N | Y | Resolved | Untimely Appeal | 8/15/2022 | 8/15/2022 |
| 220804151 | 150817484 | | Elig | Change of Benefit | Medicare Beneficiary | 8/15/2022 | N | N | Y | Resolved | Untimely Appeal | 8/15/2022 | 8/15/2022 |
| 220701970 | 151145493 | | Elig | Coverage Ended or | | 7/25/2022 | N | N | Y | Resolved | COVID-19 | 8/15/2022 | 8/15/2022 |
| 220702300 | 150618959 | | Elig | Coverage Ended or Coverage Ended or | Caretaker Relative | 7/25/2022 | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/15/2022 | 8/15/2022 |
| 220696777 | 151009109 | | Elig | Ending | Caretaker Relative | 6/24/2022 | N | N | Y | Resolved | Appellant | 8/15/2022 | 8/15/2022 |
| 220701753 | 150437832 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/25/2022 | Y | N | Y | Resolved | No Valid Factual | 8/16/2022 | 8/16/2022 |
| 220702253 | 150636165 | | Elig | Coverage Ended or Coverage Ended or | CoverKids Pregnant | 7/25/2022 | Y | N | Y | Resolved | No Valid Factual | 8/16/2022 | 8/16/2022 |
| 220799710 | 150482702 | | Elig | Ending | Caretaker Relative | 7/19/2022 | Y | N | Y | Resolved | Appellant | 8/16/2022 | 8/16/2022 |
| 220803608 | 150269273 | | Elig | Change of Benefit Coverage Ended or | Qualified Medicare | 8/15/2022 | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/16/2022 | 8/16/2022 |
| 220803453 | 150364597 | | Elig | Ending | | 8/11/2022 | N | N | N | Resolved | Appellant Resolved in Favor of | 8/16/2022 | 8/16/2022 |
| 220802771 | 152412722 | | Elig | Change of Benefit | CoverKids Pregnant Woman | 8/10/2022 | N | N | N | Resolved | Appellant Resolved in Favor of | 8/16/2022 | 8/16/2022 |
| 220702018 | 150024287 | | Elig | Coverage Ended or Coverage Ended or | CoverKids Child CoverKids Pregnant | 7/29/2022 | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/16/2022 | 8/16/2022 |
| 220702232 | 150317793 | | Elig | Ending | Woman | 7/29/2022 | N | N | Y | Resolved | Appellant | 8/16/2022 | 8/16/2022 |
| 220701863 | 150008379 | | Elig | Change of Benefit | CoverKids Child Specified Low-Income | 7/28/2022 | N | N | Y | Resolved | No Valid Factual Resolved in Favor of | 8/16/2022 | 8/16/2022 |
| 220701662 | 151160983 | | Elig | Change of Benefit | Medicare Beneficiary | 7/26/2022 | N | N | Y | Resolved | Appellant | 8/16/2022 | 8/16/2022 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220702002 | 151674391 | Elig | Change of Benefit | Qualified Medicare | 7/25/2022 | | | | | N | N | Y | Resolved | No Valid Factual | 8/16/2022 | 8/16/2022 | |
| 220801683 | 151286607 | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 8/2/2022 | | | | | Y | N | Y | Resolved | No Valid Factual | 8/17/2022 | 8/17/2022 | |
| 220702106 | 151075406 | Elig | Change of Benefit | Medicare Beneficiary | 7/27/2022 | | | | | N | N | Y | Resolved | Untimely Appeal | 8/2/2022 | 8/17/2022 | |
| 220803131 | 152130549 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/11/2022 | | | | | Y | N | Y | Resolved | COVID-19 | 8/18/2022 | 8/18/2022 | |
| 220803132 | 152130549 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/11/2022 | | | | | Y | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/18/2022 | 8/18/2022 | |
| 220801948 | 150718799 | Elig | Ending | Pickle Passalong | 8/8/2022 | | | | | Y | N | Y | Resolved | Appellant Resolved in Favor of | 8/18/2022 | 8/18/2022 | |
| 220701915 | 150331001 | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/27/2022 | | | | | Y | Y | Y | Resolved | Appellant | 8/18/2022 | 8/18/2022 | |
| 220804653 | 150237575 | Elig | Change of Benefit | Qualified Medicare | 8/18/2022 | | | | | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/18/2022 | 8/18/2022 | |
| 220803602 | 151592596 | Elig | Coverage Ended or Ending | MAGI Pregnancy Emergency Medical Services (EMS) | 8/15/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/18/2022 | 8/18/2022 | |
| 220701762 | 152446872 | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 7/27/2022 | | | | | N | N | N | Resolved | Appellant | 8/18/2022 | 8/18/2022 | |
| 220594208 | 150407154 | Elig | Coverage Ended or Ending | Caretaker Relative TennCare Standard | 5/31/2022 | 7/1/2022 | 7/1/2022 | 7/1/2022 | 7/1/2022 N | N | Y | Resolved | Withdrawn Resolved in Favor of | 8/19/2022 Withdraw | 8/19/2022 | 8/3/2022 | 7/8/2022 | 8/19/2022 |
| 220804180 | 150175514 | Elig | Ending | Uninsured | 8/15/2022 | | | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/19/2022 | 8/19/2022 | |
| 220804181 | 150175514 | Elig | Coverage Ended or Ending | Uninsured Qualifying Individual 1 | 8/15/2022 | | | | | Y | Y | Y | Resolved | Appellant | 8/19/2022 | 8/19/2022 | |
| 220802398 | 152422824 | Elig | Ending | (QI1) | 8/12/2022 | | | | | Y | N | Y | Resolved | Appellant | 8/19/2022 | 8/19/2022 | |
| 220802817 | 150808191 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/11/2022 | | | | | Y | N | Y | Resolved | New Notice Sent | 8/19/2022 | 8/19/2022 | |
| 220702006 | 150481899 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2022 | | | | | Y | Y | Y | Resolved | No Valid Factual | 8/19/2022 | 8/19/2022 | |
| 220702007 | 150481899 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/26/2022 | | | | | Y | Y | Y | Resolved | No Valid Factual Resolved in Favor of | 8/19/2022 | 8/19/2022 | |
| 220590861 | 150581176 | Elig | Ending | Caretaker Relative | 5/4/2022 | | | | | Y | Y | Y | Resolved | Appellant | 8/19/2022 | 8/19/2022 | |
| 220804311 | 151520250 | Elig | Coverage Ended or Ending | | 8/17/2022 | | | | | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/19/2022 | 8/19/2022 | |
| 220804411 | 150420997 | Elig | Ending | Child MAGI | 8/17/2022 | | | | | N | N | Y | Resolved | Appellant | 8/19/2022 | 8/19/2022 | |
| 220804404 | 151958714 | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2022 | | | | | N | N | Y | Resolved | COVID-19 Resolved in Favor of | 8/19/2022 | 8/19/2022 | |
| 220803512 | 152185802 | Elig | Ending | Child MAGI | 8/12/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/19/2022 | 8/19/2022 | |
| 220803504 | 152113538 | Elig | Ending | Child MAGI | 8/10/2022 | | | | | N | N | Y | Resolved | Appellant | 8/19/2022 | 8/19/2022 | |
| 220803415 | 150589481 | Elig | Coverage Ended or Ending | | 8/11/2022 | | | | | Y | Y | Y | Resolved | COVID-19 | 8/22/2022 | 8/22/2022 | |
| 220802149 | 150441570 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/4/2022 | | | | | Y | Y | Y | Resolved | New Notice Sent | 8/22/2022 | 8/22/2022 | |
| 220701650 | 150603868 | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2022 | | | | | Y | Y | Y | Resolved | Withdrawn | 8/22/2022 | 8/22/2022 | |
| 220695373 | 150871817 | Elig | Coverage Ended or Ending | Qualified Medicaid | 6/16/2022 | | | | | Y | Y | Y | Resolved | New Notice Sent | 8/22/2022 | 8/22/2022 | |
| 220695869 | 150871817 | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/16/2022 | | | | | Y | Y | Y | Resolved | New Notice Sent | 8/22/2022 | 8/22/2022 | |
| 220695610 | 150864859 | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 6/13/2022 | | | | | Y | Y | Y | Resolved | New Notice Sent | 8/22/2022 | 8/22/2022 | |
| 220695611 | 150864859 | Elig | Coverage Ended or Ending | Qualified Medicaid | 6/13/2022 | | | | | Y | Y | Y | Resolved | New Notice Sent | 8/22/2022 | 8/22/2022 | |
| 220805063 | 150413274 | Elig | Change of Benefit | Qualified Medicare | 8/22/2022 | | | | | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/22/2022 | 8/22/2022 | |
| 220803870 | 150488739 | Elig | Ending | | 8/17/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/22/2022 | 8/22/2022 | |
| 220803871 | 150488739 | Elig | Ending | | 8/17/2022 | | | | | N | N | Y | Resolved | Appellant | 8/22/2022 | 8/22/2022 | |
| 220802298 | 151933901 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 8/4/2022 | | | | | N | N | Y | Resolved | No Valid Factual | 8/22/2022 | 8/22/2022 | |
| 220802439 | 150193276 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/3/2022 | | | | | N | N | Y | Resolved | No Valid Factual | 8/22/2022 | 8/22/2022 | |
| 220803510 | 150277831 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/12/2022 | | | | | Y | N | Y | Resolved | Withdrawn | 8/22/2022 | 8/22/2022 | |
| 220802620 | 150520741 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/8/2022 | | | | | Y | N | Y | Resolved | No Valid Factual | 8/23/2022 | 8/23/2022 | |
| 220805023 | 150911646 | Elig | Change of Benefit | Qualified Medicare | 8/22/2022 | | | | | N | N | Y | Resolved | Untimely Appeal Resolved in Favor of | 8/23/2022 | 8/23/2022 | |
| 220803910 | 151027184 | Elig | Coverage Ended or Ending | Beneficiary (QMB) Institutional Medicaid | 8/16/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/23/2022 | 8/23/2022 | |
| 220804353 | 151027184 | Elig | Ending | Aged | 8/16/2022 | | | | | N | N | Y | Resolved | Appellant | 8/23/2022 | 8/23/2022 | |
| 220802235 | 150407442 | Elig | Coverage Ended or Ending | Medical Assistance | 8/1/2022 | | | | | Y | N | N | Resolved | New Notice Sent | 8/24/2022 | 8/24/2022 | |
| 220802332 | 151072294 | Elig | Coverage Ended or Ending | Pickle Passalong | 8/1/2022 | | | | | Y | N | Y | Resolved | No Valid Factual | 8/24/2022 | 8/24/2022 | |
| 220804714 | 152422343 | Elig | Ending | Deemed Newborn | 8/19/2022 | | | | | N | N | Y | Resolved | Appellant | 8/24/2022 | 8/24/2022 | |
| 220804715 | 152422343 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/24/2022 | 8/24/2022 | |
| 220805117 | 150363845 | Elig | Ending | Specified Low-Income | 8/19/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/24/2022 | 8/24/2022 | |
| 220805514 | 150640034 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/17/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/24/2022 | 8/24/2022 | |
| 220804207 | 150911942 | Elig | Ending | Pickle Passalong Specified Low-Income | 8/16/2022 | | | | | N | N | Y | Resolved | Appellant | 8/24/2022 | 8/24/2022 | |
| 220804208 | 150911942 | Elig | Coverage Ended or Ending | Medicare Beneficiary Qualified Medicare | 8/16/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/24/2022 | 8/24/2022 | |
| 220803163 | 152058880 | Elig | Ending | Beneficiary (QMB) | 8/11/2022 | | | | | N | N | Y | Resolved | Appellant | 8/24/2022 | 8/24/2022 | |
| 220803104 | 150904871 | Elig | Coverage Ended or Ending | SSI - Transitional Qualified Medicare | 8/8/2022 | | | | | N | N | N | Resolved | Withdrawn Resolved in Favor of | 8/24/2022 | 8/24/2022 | |
| 220804315 | 150957183 | Elig | Ending | Beneficiary (QMB) | 8/17/2022 | | | | | N | N | Y | Resolved | Appellant Resolved in Favor of | 8/25/2022 | 8/25/2022 | |
| 220802911 | 151139122 | Elig | Ending | Specified Low-Income | 8/5/2022 | | | | | Y | N | Y | Resolved | Appellant | 8/26/2022 | 8/26/2022 | |
| 220696418 | 151677972 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/22/2022 | | | | | Y | Y | Y | Resolved | Appellant Resolved in Favor of | 8/26/2022 | 8/26/2022 | |
| 220696419 | 151677972 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/22/2022 | | | | | Y | Y | Y | Resolved | Appellant | 8/26/2022 | 8/26/2022 | |
| 200135692 | 150726823 | Renewal | Termination/Denial | Caretaker Relative Presumptive Pregnant | 1/6/2020 | | | | | Y | Y | Y | Resolved | COVID-19 Resolved in Favor of | 4/27/2020 | 8/26/2022 | |
| 220804875 | 152485239 | Elig | Ending | Women | 8/23/2022 | | | | | N | N | N | Resolved | Appellant | 8/26/2022 | 8/26/2022 | |
| 220805511 | 150569980 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/18/2022 | | | | | N | N | Y | Resolved | COVID-19 | 8/26/2022 | 8/26/2022 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220805518 | 150259029 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/23/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 8/29/2022 | 8/29/2022 |
| 220805411 | 150743422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2022 | Y | N | Y | Resolved | New Notice Sent | 8/29/2022 | 8/29/2022 |
| 220804731 | 150587590 | | Elig | Coverage Ended or Ending | Child MAGI | 8/22/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/29/2022 | 8/29/2022 |
| 220805480 | 151443719 | | Elig | Change of Benefit | Qualified Medicare | 8/26/2022 | N | N | N | Resolved | Withdrawn | 8/29/2022 | 8/29/2022 |
| 220805024 | 150590380 | | Elig | Change of Benefit | Caretaker Relative | 8/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/30/2022 | 8/30/2022 |
| 220805025 | 150590380 | | Elig | Change of Benefit | Caretaker Relative | 8/22/2022 | Y | Y | Y | Resolved | New Notice Sent | 8/30/2022 | 8/30/2022 |
| 220801699 | 151224995 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 8/4/2022 | Y | N | Y | Resolved | No Valid Factual | 8/30/2022 | 8/30/2022 |
| 220805902 | 150201678 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2022 | N | N | Y | Resolved | Untimely Appeal | 8/30/2022 | 8/30/2022 |
| 220805910 | 151334887 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2022 | N | N | Y | Resolved | Untimely Appeal | 8/30/2022 | 8/30/2022 |
| 220805474 | 150202358 | | Elig | Change of Benefit | Qualified Medicare | 8/25/2022 | N | N | Y | Resolved | Untimely Appeal | 8/30/2022 | 8/30/2022 |
| 220804737 | 150697770 | | Elig | Change of Benefit | TennCare Standard | 8/22/2022 | N | Y | Y | Resolved | New Notice Sent | 8/30/2022 | 8/30/2022 |
| 220803361 | 150346170 | | Elig | Change of Benefit | Qualified Medicare | 8/11/2022 | N | N | Y | Resolved | No Valid Factual | 8/30/2022 | 8/30/2022 |
| 220806407 | 151745652 | | Elig | Change of Benefit | Qualified Medicare | 8/31/2022 | N | N | Y | Resolved | Untimely Appeal | 8/31/2022 | 8/31/2022 |
| 220806405 | 151466470 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/30/2022 | N | N | Y | Resolved | New Notice Sent | 8/31/2022 | 8/31/2022 |
| 220806105 | 150367507 | | Elig | Change of Benefit | Qualified Medicare | 8/30/2022 | N | N | Y | Resolved | Untimely Appeal | 8/31/2022 | 8/31/2022 |
| 220805087 | 150189556 | | Elig | Coverage Ended or Ending | | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 8/31/2022 | 8/31/2022 |
| 220804641 | 150725096 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/26/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/1/2022 | 9/1/2022 |
| 220803904 | 150683533 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 8/15/2022 | Y | N | Y | Resolved | No Valid Factual | 9/2/2022 | 9/2/2022 |
| 220803152 | 150541399 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/8/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/2/2022 | 9/2/2022 |
| 220906019 | 150824185 | | Elig | Change of Benefit | Qualified Medicare | 9/1/2022 | N | N | Y | Resolved | Untimely Appeal | 9/2/2022 | 9/2/2022 |
| 220804634 | 150795765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2022 | 9/2/2022 |
| 220804635 | 150795765 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/2/2022 | 9/2/2022 |
| 220805414 | 151463732 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2022 | Y | Y | Y | Resolved | COVID-19 | 9/6/2022 | 9/6/2022 |
| 220804728 | 150478966 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220805401 | 150877429 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220905637 | 151436920 | | Elig | Change of Benefit | Qualified Medicare | 9/6/2022 | N | N | Y | Resolved | No Valid Factual | 9/6/2022 | 9/6/2022 |
| 220906217 | 151924110 | | Elig | Change of Benefit | Presumptive Breast and | 9/2/2022 | N | N | Y | Resolved | New Notice Sent | 9/6/2022 | 9/6/2022 |
| 220905627 | 150746972 | | Elig | Coverage Ended or Ending | TennCare Standard | 9/1/2022 | N | N | Y | Resolved | COVID-19 | 9/6/2022 | 9/6/2022 |
| 220806464 | 152392194 | | Elig | Change of Benefit | Child MAGI | 8/30/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220805918 | 151877020 | | Elig | Coverage Ended or Ending | | 8/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220806504 | 151877020 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/30/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220804835 | 150248076 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/6/2022 | 9/6/2022 |
| 220803963 | 150393184 | | Elig | Change of Benefit | Qualified Medicare | 8/17/2022 | N | N | Y | Resolved | No Valid Factual | 9/6/2022 | 9/6/2022 |
| 220804669 | 152034985 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/24/2022 | Y | Y | Y | Resolved | New Notice Sent | 9/7/2022 | 9/7/2022 |
| 220803903 | 151652522 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/7/2022 | 9/7/2022 |
| 220905733 | 150517787 | | Elig | Coverage Ended or Ending | | 9/6/2022 | N | N | Y | Resolved | COVID-19 | 9/7/2022 | 9/7/2022 |
| 220806461 | 150443994 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2022 | 9/7/2022 |
| 220806462 | 150443994 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/7/2022 | 9/7/2022 |
| 220806463 | 150443994 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2022 | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/7/2022 | 9/7/2022 |
| 220805055 | 150716139 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2022 | N | N | Y | Resolved | No Valid Factual | 9/7/2022 | 9/7/2022 |
| 220805403 | 150087849 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 8/18/2022 | N | N | Y | Resolved | No Valid Factual | 9/7/2022 | 9/7/2022 |
| 220906316 | 152415321 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/2/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220806151 | 150635452 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/29/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220805951 | 150531555 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220805952 | 150531555 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220805954 | 150531555 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220805955 | 150531555 | | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220805953 | 150531555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2022 | Y | Y | Y | Resolved | Withdrawn | 9/8/2022 | 9/8/2022 |
| 220804564 | 150087849 | | Elig | Coverage Ended or Ending | Widow/Widower | 8/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 9/8/2022 | 9/8/2022 |
| 220804188 | 150992455 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/17/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220905745 | 150784968 | | Elig | Change of Benefit | Qualified Medicare | 9/8/2022 | N | N | Y | Resolved | Untimely Appeal | 9/8/2022 | 9/8/2022 |
| 220906082 | 152474118 | | Elig | Coverage Ended or Ending | | 9/1/2022 | N | N | N | Resolved | Resolved in Favor of Appellant | 9/8/2022 | 9/8/2022 |
| 220804968 | 150083305 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/22/2022 | Y | N | Y | Resolved | No Valid Factual | 9/9/2022 | 9/9/2022 |
| 220804969 | 150083305 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/22/2022 | Y | N | Y | Resolved | No Valid Factual | 9/9/2022 | 9/9/2022 |
| 220804970 | 150083305 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/22/2022 | Y | N | Y | Resolved | No Valid Factual | 9/9/2022 | 9/9/2022 |
| 220906707 | 150641592 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2022 | N | N | Y | Resolved | Untimely Appeal | 9/9/2022 | 9/9/2022 |
| 220906336 | 150825708 | | Elig | Change of Benefit | Qualified Medicare | 9/8/2022 | N | N | Y | Resolved | Untimely Appeal | 9/9/2022 | 9/9/2022 |
| 220906603 | 150034335 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/7/2022 | N | N | Y | Resolved | Untimely Appeal | 9/9/2022 | 9/9/2022 |
| 220905642 | 150575492 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2022 | 9/9/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220905729 | 150437291 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/2/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/9/2022 | 9/9/2022 |
| 220906267 | 150575405 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/6/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2022 | 9/12/2022 |
| 220805202 | 150188130 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/12/2022 | 9/12/2022 |
| 220905986 | 152333248 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2022 | | N | N | Y | Resolved | COVID-19 | 9/12/2022 | 9/12/2022 |
| 220906518 | 151923055 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/12/2022 | 9/12/2022 |
| 220805216 | 150109727 | | Elig | Change of Benefit | Qualified Medicare | 8/22/2022 | | N | N | Y | Resolved | No Valid Factual | 9/12/2022 | 9/12/2022 |
| 220905971 | 150238176 | | Elig | Coverage Ended or | Child MAGI | 9/1/2022 | | Y | N | Y | Resolved | COVID-19 | 9/13/2022 | 9/13/2022 |
| 220905972 | 150238376 | | Elig | Coverage Ended or | Caretaker Relative | 9/1/2022 | | Y | N | Y | Resolved | COVID-19 | 9/13/2022 | 9/13/2022 |
| 220805808 | 151173586 | | Elig | Coverage Ended or | Qualified Medicare | 8/30/2022 | | Y | Y | Y | Resolved | New Notice Sent | 9/13/2022 | 9/13/2022 |
| 220806063 | 150239200 | | Elig | Coverage Ended or | Institutional Medicaid | 8/30/2022 | | Y | Y | Y | Resolved | New Notice Sent | 9/13/2022 | 9/13/2022 |
| 220906127 | 151335741 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/13/2022 | 9/13/2022 |
| 220805328 | 151802011 | | Elig | Coverage Ended or | CoverKids Pregnant | 8/26/2022 | | N | N | Y | Resolved | No Valid Factual | 9/13/2022 | 9/13/2022 |
| 220805109 | 150867680 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | 9/13/2022 | 9/13/2022 |
| 220804743 | 150137940 | | Elig | Coverage Ended or | Transitional Medicaid | 8/24/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220804744 | 150137940 | | Elig | Coverage Ended or | Transitional Medicaid | 8/24/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220804745 | 150137940 | | Elig | Coverage Ended or | Transitional Medicaid | 8/24/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220804746 | 150137940 | | Elig | Coverage Ended or | Transitional Medicaid | 8/24/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220804747 | 150137940 | | Elig | Coverage Ended or | Transitional Medicaid | 8/24/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220804913 | 150538393 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/23/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2022 | 9/14/2022 |
| 220805254 | 152416251 | | Elig | Change of Benefit | Qualified Medicare | 8/19/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/14/2022 | 9/14/2022 |
| 220805120 | 152513458 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/14/2022 | 9/14/2022 |
| 220906905 | 150748469 | | Elig | Change of Benefit | Qualified Medicare | 9/13/2022 | | N | N | N | Resolved | Untimely Appeal | 9/14/2022 | 9/14/2022 |
| 220906589 | 151875898 | | Elig | Coverage Ended or | SSI - Transitional | 9/13/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/14/2022 | 9/14/2022 |
| 220906131 | 151490573 | | Elig | Coverage Ended or Ending | Child MAGI | 9/12/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2022 | 9/14/2022 |
| 220906132 | 151490573 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/12/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/14/2022 | 9/14/2022 |
| 220906119 | 151196499 | | Elig | Coverage Ended or | Child MAGI | 9/7/2022 | | Y | Y | Y | Resolved | COVID-19 | 9/15/2022 | 9/15/2022 |
| 220806469 | 151254457 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/29/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2022 | 9/15/2022 |
| 220803858 | 150132391 | | Elig | Coverage Ended or | Institutional Medicaid | 8/15/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/15/2022 | 9/15/2022 |
| 220802339 | 151145248 | | Elig | Change of Benefit | Qualified Medicare | 8/2/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/15/2022 | 9/15/2022 |
| 220906440 | 150909008 | | Elig | Coverage Ended or Ending | Child MAGI | 9/14/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2022 | 9/15/2022 |
| 220906668 | 152518006 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/13/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2022 | 9/15/2022 |
| 220906609 | 150345687 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/8/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2022 | 9/15/2022 |
| 220805222 | 150470299 | | Elig | Coverage Ended or | Child MAGI | 8/26/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/15/2022 | 9/15/2022 |
| 220805662 | 150630838 | | Elig | Coverage Ended or | Medically Needy Child | 8/31/2022 | | Y | Y | Y | Resolved | New Notice Sent | 9/16/2022 | 9/16/2022 |
| 220803605 | 150318258 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/16/2022 | 9/16/2022 |
| 220906286 | 150778424 | | Elig | Coverage Ended or | Qualified Medicare | 9/13/2022 | | N | N | Y | Resolved | COVID-19 | 9/16/2022 | 9/16/2022 |
| 220805138 | 150577098 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/25/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/19/2022 | 9/19/2022 |
| 220805423 | 150218384 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2022 | 9/19/2022 |
| 220805424 | 150218384 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2022 | 9/19/2022 |
| 220805059 | 150657003 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/19/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/19/2022 | 9/19/2022 |
| 220799769 | 152228254 | | Elig | Change of Benefit | Qualified Medicare | 7/20/2022 | | Y | N | Y | Resolved | No Valid Factual | 9/19/2022 | 9/19/2022 |
| 220906042 | 150366881 | | Elig | Coverage Ended or | Child MAGI | 9/9/2022 | | N | N | Y | Resolved | COVID-19 | 9/19/2022 | 9/19/2022 |
| 220805853 | 151556628 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2022 | | N | N | Y | Resolved | No Valid Factual | 9/19/2022 | 9/19/2022 |
| 220805854 | 151556628 | | Elig | Change of Benefit | Qualified Medicare | 8/29/2022 | | N | N | Y | Resolved | No Valid Factual | 9/19/2022 | 9/19/2022 |
| 220905989 | 150092663 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/8/2022 | | Y | Y | Y | Resolved | COVID-19 | 9/20/2022 | 9/20/2022 |
| 220905670 | 150690305 | | Elig | Change of Benefit | | 9/1/2022 | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 9/20/2022 | 9/20/2022 |
| 220905973 | 151400799 | | Elig | Coverage Ended or | Caretaker Relative | 9/6/2022 | | N | N | Y | Resolved | No Valid Factual | 9/20/2022 | 9/20/2022 |
| 220905721 | 151400398 | | Elig | Coverage Ended or | Medical Assistance | 9/1/2022 | | N | N | Y | Resolved | No Valid Factual | 9/20/2022 | 9/20/2022 |
| 220907862 | 151632364 | | Elig | Change of Benefit | Qualified Medicare | 9/21/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/21/2022 | 9/21/2022 |
| 220906291 | 150023058 | | Elig | Change of Benefit | CoverKids Child | 9/14/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/21/2022 | 9/21/2022 |
| 220906292 | 150023058 | | Elig | Change of Benefit | Child MAGI | 9/14/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/21/2022 | 9/21/2022 |
| 220906293 | 150023058 | | Elig | Change of Benefit | Child MAGI | 9/14/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/21/2022 | 9/21/2022 |
| 220806364 | 151531420 | | Elig | Coverage Ended or | Caretaker Relative | 8/31/2022 | | Y | Y | Y | Resolved | Withdrawn | 9/22/2022 | 9/22/2022 |
| 220805919 | 150368033 | | Elig | Coverage Ended or | Child MAGI | 8/31/2022 | | Y | N | Y | Resolved | Withdrawn | 9/22/2022 | 9/22/2022 |
| 220805920 | 150368033 | | Elig | Coverage Ended or | Child MAGI | 8/31/2022 | | Y | N | Y | Resolved | Withdrawn | 9/22/2022 | 9/22/2022 |
| 220806254 | 151543953 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/26/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/22/2022 | 9/22/2022 |
| 220804824 | 150742103 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2022 | | Y | Y | Y | Resolved | New Notice Sent | 9/22/2022 | 9/22/2022 |
| 220804825 | 150742103 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2022 | | Y | Y | Y | Resolved | New Notice Sent | 9/22/2022 | 9/22/2022 |
| 220804609 | 150754059 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2022 | | Y | N | Y | Resolved | Withdrawn | 9/23/2022 | 9/23/2022 |
| 220907757 | 150808942 | | Elig | Coverage Ended or | SSI - Transitional | 9/22/2022 | | N | N | Y | Resolved | Untimely Appeal | 9/23/2022 | 9/23/2022 |
| 220806104 | 150430545 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/30/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |

| | | | | | Date | | | | | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220805419 | 150712220 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/19/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |
| 220805420 | 150712220 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/19/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |
| 220803455 | 150178999 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/11/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |
| 220798196 | 150475924 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/12/2022 | Y | Y | Y | Resolved | New Notice Sent | 9/26/2022 | 9/26/2022 |
| 220907463 | 152547780 | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |
| 220908164 | 152531715 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/22/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/26/2022 | 9/26/2022 |
| 220906294 | 150023058 | Elig | Change of Benefit | CoverKids Child | 9/14/2022 | N | N | N | Resolved | Untimely Appeal | 9/26/2022 | 9/26/2022 |
| 220804566 | 150526359 | Elig | Change of Benefit | Qualified Medicare | 8/23/2022 | N | N | Y | Resolved | No Valid Factual | 9/26/2022 | 9/26/2022 |
| 220906865 | 150748483 | Elig | Coverage Ended or | Caretaker Relative | 9/15/2022 | Y | N | Y | Resolved | Withdrawn | 9/27/2022 | 9/26/2022 |
| 220906243 | 150104283 | Elig | Coverage Ended or | TennCare Standard | 9/14/2022 | Y | Y | Y | Resolved | New Notice Sent | 9/27/2022 | 9/27/2022 |
| 220906247 | 150556883 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 9/27/2022 | 9/27/2022 |
| 220906417 | 150831613 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/1/2022 | Y | N | Y | Resolved | Withdrawn | 9/27/2022 | 9/27/2022 |
| 220905722 | 150831613 | Elig | Coverage Ended or | Pickle Passalong | 9/1/2022 | Y | N | Y | Resolved | Withdrawn | 9/27/2022 | 9/27/2022 |
| 220908276 | 150953790 | Elig | Coverage Ended or | | 9/23/2022 | N | N | N | Resolved | New Notice Sent | 9/27/2022 | 9/27/2022 |
| 220908277 | 150953790 | Elig | Coverage Ended or | | 9/23/2022 | N | N | N | Resolved | New Notice Sent | 9/27/2022 | 9/27/2022 |
| 220905728 | 150897842 | Elig | Coverage Ended or | Institutional Medicaid | 9/2/2022 | N | N | Y | Resolved | No Valid Factual | 9/27/2022 | 9/27/2022 |
| 220905934 | 150325269 | Elig | Coverage Ended or | Caretaker Relative | 9/7/2022 | Y | N | Y | Resolved | No Valid Factual | 9/28/2022 | 9/28/2022 |
| 220905886 | 152104375 | Elig | Coverage Ended or | CoverKids Pregnant | 9/6/2022 | Y | N | Y | Resolved | No Valid Factual | 9/28/2022 | 9/28/2022 |
| 220910153 | 150671109 | Elig | Change of Benefit | Qualified Medicare | 9/28/2022 | N | N | Y | Resolved | Untimely Appeal | 9/28/2022 | 9/28/2022 |
| 220907710 | 151920218 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/21/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/28/2022 | 9/28/2022 |
| 220806560 | 150306993 | Elig | Coverage Ended or | CoverKids Pregnant | 8/31/2022 | Y | N | Y | Resolved | No Valid Factual | 9/29/2022 | 9/29/2022 |
| 220906181 | 151635168 | Elig | Coverage Ended or | Qualified Medicare | 9/14/2022 | Y | N | N | Resolved | Withdrawn | 9/30/2022 | 9/30/2022 |
| 220906328 | 151583795 | Elig | Coverage Ended or | CoverKids Child | 9/6/2022 | Y | N | Y | Resolved | No Valid Factual | 9/30/2022 | 9/30/2022 |
| 220798589 | 150475924 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 7/12/2022 | Y | Y | Y | Resolved | New Notice Sent | 9/30/2022 | 9/30/2022 |
| 220909959 | 150053269 | Elig | Change of Benefit | Qualified Medicare | 9/30/2022 | N | N | Y | Resolved | Untimely Appeal | 9/30/2022 | 9/30/2022 |
| 220910204 | 152432462 | Elig | Coverage Ended or | Child MAGI | 9/29/2022 | N | N | Y | Resolved | COVID-19 | 9/30/2022 | 9/30/2022 |
| 220909958 | 150798723 | Elig | Change of Benefit | Qualified Medicare | 9/29/2022 | N | N | Y | Resolved | No Valid Factual | 9/30/2022 | 9/30/2022 |
| 220909650 | 150001110 | Elig | Coverage Ended or Ending | | 9/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2022 | 9/30/2022 |
| 220907557 | 150625687 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/20/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 9/30/2022 | 9/30/2022 |
| 220906716 | 150731251 | Elig | Coverage Ended or | Caretaker Relative | 9/13/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/3/2022 | 10/3/2022 |
| 220906611 | 150993764 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/12/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/3/2022 | 10/3/2022 |
| 220906758 | 150676088 | Elig | Coverage Ended or | Pickle Passalong | 9/9/2022 | Y | N | Y | Resolved | No Valid Factual | 10/3/2022 | 10/3/2022 |
| 220909662 | 150599199 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/29/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2022 | 10/3/2022 |
| 220909850 | 150283061 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 10/3/2022 | 10/3/2022 |
| 220907506 | 150030809 | Elig | Coverage Ended or | Child MAGI | 9/19/2022 | N | N | Y | Resolved | Withdrawn | 10/3/2022 | 10/3/2022 |
| 220907902 | 150030809 | Elig | Coverage Ended or | Child MAGI | 9/19/2022 | N | N | Y | Resolved | Withdrawn | 10/3/2022 | 10/3/2022 |
| 220907913 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220907915 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220907916 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220907917 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220907918 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220907919 | 150639053 | Elig | Coverage Ended or | Child MAGI | 9/23/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/4/2022 | 10/4/2022 |
| 220906437 | 150909008 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 220906438 | 150909008 | Elig | Coverage Ended or Ending | Child MAGI | 9/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 220906439 | 150909008 | Elig | Coverage Ended or Ending | Child MAGI | 9/14/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 220806100 | 150360256 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/29/2022 | Y | N | N | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 220804978 | 150956193 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 8/25/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 220805049 | 150956193 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/25/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/4/2022 | 10/4/2022 |
| 221010916 | 150595976 | Elig | Change of Benefit | Qualified Medicare | 10/4/2022 | N | N | Y | Resolved | Untimely Appeal | 10/4/2022 | 10/4/2022 |
| 221010917 | 150595976 | Elig | Change of Benefit | Qualified Medicare | 10/4/2022 | N | N | Y | Resolved | Untimely Appeal | 10/4/2022 | 10/4/2022 |
| 220909651 | 150645992 | Elig | Coverage Ended or Ending | | 9/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/5/2022 | 10/5/2022 |
| 220909652 | 150645992 | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/5/2022 | 10/5/2022 |
| 220909653 | 150645992 | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/5/2022 | 10/5/2022 |
| 220906526 | 150715426 | Elig | Coverage Ended or | Qualified Medicare | 9/6/2022 | Y | N | Y | Resolved | No Valid Factual | 10/5/2022 | 10/5/2022 |
| 220804363 | 150323343 | Elig | Change of Benefit | Qualified Medicare | 8/16/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/5/2022 | 10/5/2022 |
| 220804855 | 150021626 | Elig | Change of Benefit | Child MAGI | 8/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/6/2022 | 10/6/2022 |
| 221010918 | 150628955 | Elig | Coverage Ended or | Deemed Newborn | 10/3/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/7/2022 | 10/7/2022 |
| 221010919 | 150628955 | Elig | Coverage Ended or | Child MAGI | 10/3/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/7/2022 | 10/7/2022 |
| 220908806 | 150090625 | Elig | Change of Benefit | Transitional Medicaid | 9/27/2022 | Y | Y | Y | Resolved | New Notice Sent | 10/7/2022 | 10/7/2022 |
| 220906088 | 150460931 | Elig | Coverage Ended or | Caretaker Relative | 9/6/2022 | Y | Y | Y | Resolved | New Notice Sent | ######### | 10/10/2022 |
| 221011500 | 150231527 | Elig | Change of Benefit | Qualified Medicare | 10/10/2022 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2022 |
| 221010573 | 150427695 | Elig | Change of Benefit | Qualified Medicare | 10/7/2022 | N | N | Y | Resolved | Untimely Appeal | ######### | 10/10/2022 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221010469 | 152169019 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 10/5/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/10/2022 |
| 221010954 | 152511588 | | Elig | Coverage Ended or Ending | Emergency Medical | 10/3/2022 | | N | N | N | Resolved | New Notice Sent | ######### | 10/10/2022 |
| 220908264 | 150487776 | | Elig | Coverage Ended or | Qualifying Individual 1 | 9/22/2022 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/10/2022 |
| 220907955 | 150496327 | | Elig | Coverage Ended or | Qualified Medicare | 9/17/2022 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/10/2022 |
| 221011209 | 151196226 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/5/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2022 |
| 220910262 | 150364320 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/29/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2022 |
| 220908463 | 151275385 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/27/2022 | | Y | N | Y | Resolved | Appellant | ######### | 10/11/2022 |
| 220908050 | 151899342 | | Elig | Change of Benefit | Qualified Medicare | 9/19/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/11/2022 |
| 220906510 | 150338928 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/11/2022 |
| 221011069 | 151801645 | | Elig | SSI - Transitional | 10/6/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2022 |
| 221011367 | 151196226 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/5/2022 | | N | N | Y | Resolved | Appellant | ######### | 10/11/2022 |
| 221010902 | 152279412 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 9/30/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2022 |
| 221010451 | 151989561 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/15/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/11/2022 |
| 221011503 | 150550514 | | Elig | Coverage Ended or Ending | | 10/11/2022 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/12/2022 |
| 221011604 | 150889608 | | Elig | Coverage Ended or Ending | | 10/12/2022 | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### | 10/13/2022 |
| 221012355 | 151336966 | | Elig | Coverage Ended or | CoverKids Child | 10/11/2022 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/13/2022 |
| 220909205 | 150487460 | | Elig | Coverage Ended or | Caretaker Relative | 9/26/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/14/2022 |
| 220906349 | 150277488 | | Elig | Change of Benefit | Deemed Newborn | 9/8/2022 | | Y | Y | Y | Resolved | Withdrawn | ######### | 10/14/2022 |
| 221011214 | 150894586 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 10/6/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/14/2022 |
| 221011452 | 150773049 | | Elig | Coverage Ended or | | 10/6/2022 | | N | N | N | Resolved | COVID-19 | ######### | 10/17/2022 |
| 221011453 | 150773049 | | Elig | Coverage Ended or | | 10/6/2022 | | N | N | N | Resolved | COVID-19 | ######### | 10/17/2022 |
| 221011610 | 152559768 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/12/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/18/2022 |
| 220909557 | 152316152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/29/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/19/2022 |
| 220910202 | 150476913 | | Elig | Coverage Ended or Ending | Child MAGI | 9/28/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/19/2022 |
| 220907962 | 150546050 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/19/2022 |
| 221011206 | 152514071 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2022 | | Y | Y | Y | Resolved | New Notice Sent | ######### | 10/20/2022 |
| 220909665 | 150948802 | | Elig | Coverage Ended or | Pickle Passalong | 9/29/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/20/2022 |
| 220909856 | 150178999 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/29/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/20/2022 |
| 220909908 | 150034519 | | Elig | Coverage Ended or | CoverKids Child | 9/28/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/20/2022 |
| 220908753 | 152509491 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/27/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/20/2022 |
| 221012408 | 150765166 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2022 | | Y | N | Y | Resolved | Appellant | ######### | 10/21/2022 |
| 221010453 | 150867104 | | Elig | Coverage Ended or | Pickle Passalong | 10/3/2022 | | Y | N | Y | Resolved | New Notice Sent | ######### | 10/21/2022 |
| 221012318 | 152518872 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/13/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2022 |
| 221012319 | 152518872 | | Elig | Coverage Ended or Ending | Child MAGI | 10/13/2022 | | Y | N | Y | Resolved | Appellant | ######### | 10/24/2022 |
| 221010553 | 151468069 | | Elig | Coverage Ended or | Medically Needy Child | 10/4/2022 | | Y | Y | Y | Resolved | New Notice Sent | ######### | 10/24/2022 |
| 221010800 | 150377791 | | Elig | Coverage Ended or | CoverKids Pregnant | 10/3/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/24/2022 |
| 221012818 | 152520113 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/20/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/24/2022 |
| 221012702 | 151147396 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/17/2022 | | Y | Y | Y | Resolved | Appellant | ######### | 10/25/2022 |
| 220908407 | 150572431 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/25/2022 |
| 221013865 | 151686852 | | Elig | Change of Benefit | Qualified Medicare | 10/25/2022 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/25/2022 |
| 221013259 | 150744172 | | Elig | Coverage Ended or Ending | Child MAGI | 10/20/2022 | | N | N | Y | Resolved | Appellant | ######### | 10/25/2022 |
| 221011800 | 152029575 | | Elig | Coverage Ended or | Presumptive Breast or CoverKids Pregnant | 10/10/2022 | | N | N | Y | Resolved | No Valid Factual | ######### | 10/25/2022 |
| 221011809 | 152174429 | | Elig | Coverage Ended or Ending | Woman | 10/11/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/26/2022 |
| 221010973 | 151007911 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/7/2022 | | Y | N | Y | Resolved | Appellant | ######### | 10/26/2022 |
| 221011365 | 150029198 | | Elig | Coverage Ended or | CoverKids Child | 10/5/2022 | | Y | N | Y | Resolved | No Valid Factual | ######### | 10/26/2022 |
| 221014005 | 150589357 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/26/2022 | | N | N | Y | Resolved | Untimely Appeal | ######### | 10/26/2022 |
| 221014258 | 150820293 | | Elig | Coverage Ended or | Child MAGI | 10/27/2022 | | Y | N | Y | Resolved | Withdrawn | ######### | 10/27/2022 |
| 221011653 | 152031533 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2022 | | Y | N | Y | Resolved | New Notice Sent | ######### | 10/27/2022 |
| 221011003 | 151276738 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/4/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2022 |
| 220905681 | 150626299 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/6/2022 | | Y | Y | Y | Resolved | Appellant | ######### | 10/27/2022 |
| 221013853 | 152539323 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/25/2022 | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/27/2022 |
| 221013512 | 150537476 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2022 | | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2022 |
| 221013513 | 150537476 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/24/2022 | | Y | N | Y | Resolved | Appellant | ######### | 10/28/2022 |
| 221013813 | 152503203 | | Elig | Coverage Ended or Ending | | 10/24/2022 | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### | 10/28/2022 |
| 221013814 | 152503203 | | Elig | Coverage Ended or Ending | | 10/24/2022 | | Y | Y | Y | Resolved | Appellant | ######### | 10/28/2022 |

| ID1 | ID2 | | Elig | Reason Type | Category | Date | | | | Status | Resolution | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221012705 | 150432344 | ▉ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2022 |
| 221011153 | 150852292 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2022 |
| 221014365 | 152460146 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/26/2022 | N | N | Y | Resolved | Withdrawn | ######## | 10/28/2022 |
| 221013659 | 152574832 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2022 |
| 221033660 | 152574832 | | Elig | Coverage Ended or Ending | Child MAGI | 10/25/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/28/2022 |
| 221014309 | 150351382 | | Elig | Coverage Ended or Ending | Deemed Newborn | 10/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2022 |
| 221014310 | 150351382 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2022 |
| 221014311 | 150351382 | | Elig | Coverage Ended or Ending | Child MAGI | 10/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2022 |
| 221014312 | 150351382 | | Elig | Coverage Ended or Ending | Child MAGI | 10/26/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2022 |
| 221012916 | 150210240 | | Elig | Change of Benefit | Child MAGI | 10/20/2022 | Y | N | Y | Resolved | Appellant | ######## | 10/31/2022 |
| 221012700 | 150440135 | | Elig | Coverage Ended or Ending | Child MAGI | 10/17/2022 | Y | N | Y | Resolved | COVID-19 | ######## | 10/31/2022 |
| 221011551 | 150734652 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2022 | Y | N | Y | Resolved | No Valid Factual | ######## | 10/31/2022 |
| 221011850 | 150536674 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2022 | Y | N | Y | Resolved | No Valid Factual | ######## | 10/31/2022 |
| 220910402 | 152317217 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/29/2022 | Y | N | Y | Resolved | No Valid Factual | ######## | 10/31/2022 |
| 221033862 | 150389039 | | Elig | Coverage Ended or Ending | | 10/23/2022 | N | N | N | Resolved | Appellant | ######## | 10/31/2022 |
| 221012362 | 152419435 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | ######## | 10/31/2022 |
| 221012750 | 151334169 | | Elig | Coverage Ended or Ending | Presumptive Breast or | 10/17/2022 | Y | N | Y | Resolved | Withdrawn | 11/1/2022 | 11/1/2022 |
| 220906717 | 150674729 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/14/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/1/2022 | 11/1/2022 |
| 221013774 | 150933316 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/31/2022 | N | N | Y | Resolved | Untimely Appeal | 11/1/2022 | 11/1/2022 |
| 221014369 | 151317672 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/28/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/1/2022 | 11/1/2022 |
| 221013574 | 150544337 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/27/2022 | N | Y | N | Resolved | Appellant | 11/1/2022 | 11/1/2022 |
| 221013511 | 150537476 | | Elig | Coverage Ended or Ending | | 10/24/2022 | N | N | N | Resolved | Untimely Appeal | 11/1/2022 | 11/1/2022 |
| 221011857 | 150493685 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 10/13/2022 | N | N | Y | Resolved | No Valid Factual | 11/1/2022 | 11/1/2022 |
| 221012707 | 150708615 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/18/2022 | Y | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2022 | 11/2/2022 |
| 220910408 | 150601710 | | Elig | Change of Benefit | Qualified Medicare | 9/30/2022 | Y | N | Y | Resolved | No Valid Factual | 11/2/2022 | 11/2/2022 |
| 221013720 | 150291270 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/2/2022 | 11/2/2022 |
| 221013721 | 150291270 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2022 | N | N | Y | Resolved | Appellant | 11/2/2022 | 11/2/2022 |
| 221013256 | 150271485 | | Elig | Change of Benefit | Child MAGI | 10/19/2022 | N | N | N | Resolved | No Valid Factual | 11/2/2022 | 11/2/2022 |
| 220909953 | 150032729 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/28/2022 | Y | N | Y | Resolved | No Valid Factual | 11/3/2022 | 11/3/2022 |
| 220907800 | 150980800 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/19/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/3/2022 | 11/3/2022 |
| 221014063 | 151842963 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 10/26/2022 | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/3/2022 | 11/3/2022 |
| 221013575 | 150092368 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/27/2022 | Y | N | Y | Resolved | New Notice Sent | 11/4/2022 | 11/4/2022 |
| 221012117 | 152536889 | | Elig | Change of Benefit | Qualified Medicare | 10/14/2022 | Y | N | Y | Resolved | No Valid Factual | 11/4/2022 | 11/4/2022 |
| 221011968 | 150777080 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2022 | Y | N | Y | Resolved | No Valid Factual | 11/4/2022 | 11/4/2022 |
| 220802476 | 150251425 | | Elig | Change of Benefit | Child MAGI | 8/1/2022 | Y | Y | Y | Resolved | COVID-19 | 11/4/2022 | 11/4/2022 |
| 220802477 | 150251425 | | Elig | Change of Benefit | Child MAGI | 8/1/2022 | Y | Y | Y | Resolved | COVID-19 | 11/4/2022 | 11/4/2022 |
| 221013224 | 152499468 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/7/2022 | 11/7/2022 |
| 221013009 | 150394480 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/18/2022 | N | N | Y | Resolved | New Notice Sent | 11/7/2022 | 11/7/2022 |
| 221012102 | 151128861 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/10/2022 | N | N | Y | Resolved | Withdrawn | 11/7/2022 | 11/7/2022 |
| 221012258 | 150950837 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/14/2022 | Y | N | Y | Pending | - Currently Open | ######## | 11/8/2022 |
| 221012859 | 150746326 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/8/2022 | 11/8/2022 |
| 221012860 | 150746326 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/8/2022 | 11/8/2022 |
| 221012863 | 150746326 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 10/19/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/8/2022 | 11/8/2022 |
| 221015007 | 150872851 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/3/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/8/2022 | 11/8/2022 |
| 221012553 | 152274425 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2022 | N | N | N | Resolved | No Valid Factual | 11/8/2022 | 11/8/2022 |
| 221012554 | 152274425 | | Elig | Change of Benefit | Qualified Medicare | 10/17/2022 | N | N | N | Resolved | No Valid Factual | 11/8/2022 | 11/8/2022 |
| 221013840 | 151375538 | | Elig | Change of Benefit | Medically Needy Child | 10/28/2022 | Y | N | Y | Resolved | New Notice Sent | 11/9/2022 | 11/9/2022 |
| 221013551 | 150536670 | | Elig | Coverage Ended or Ending | Child MAGI | 10/24/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/9/2022 | 11/9/2022 |
| 221013306 | 150081079 | | Elig | Change of Benefit | Qualified Medicare | 10/19/2022 | Y | N | Y | Resolved | New Notice Sent | 11/9/2022 | 11/9/2022 |
| 221011856 | 150003724 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/13/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/9/2022 | 11/9/2022 |
| 221011805 | 152176825 | | Elig | Coverage Ended or Ending | ECF At-Risk | 10/11/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/9/2022 | 11/9/2022 |
| 221011163 | 150981079 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/6/2022 | Y | N | Y | Resolved | COVID-19 | 11/9/2022 | 11/9/2022 |
| 221011158 | 151007690 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 10/4/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 11/9/2022 | 11/9/2022 |
| 221011159 | 151007690 | | Elig | Change of Benefit | Qualified Medicare | 10/4/2022 | Y | Y | Y | Resolved | Withdrawn | 11/9/2022 | 11/9/2022 |
| 221011168 | 150981079 | | Elig | Change of Benefit | SSI - Transitional | 10/7/2022 | N | N | Y | Resolved | COVID-19 | 11/9/2022 | 11/9/2022 |
| 221013950 | 150022948 | | Elig | Coverage Ended or Ending | CoverKids Child | 10/24/2022 | Y | Y | Y | Resolved | New Notice Sent | 11/10/2022 | No Valid Factual |
| 221012473 | 150752512 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 10/21/2022 | Y | N | Y | Resolved | Dispute | ######## | 11/10/2022 |
| 221012759 | 151024095 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/19/2022 | Y | N | Y | Resolved | Appellant | ######## | 11/10/2022 |
| 220909857 | 150536636 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/29/2022 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######## | 11/10/2022 |
| 221013914 | 152556913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/26/2022 | N | N | Y | Resolved | COVID-19 | ######## | 11/10/2022 |
| 221013915 | 152556913 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/26/2022 | N | N | Y | Resolved | COVID-19 | ######## | 11/10/2022 |

# TC-AMC-00000252540

| Case ID 1 | Case ID 2 | | Elig | Coverage Action | Detail | Date | Date 2 | Date 3 | | F1 | F2 | F3 | Status | Outcome | | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221013713 | 152276774 | ■ | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/26/2022 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/10/2022 |
| 221014028 | 150578006 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 10/31/2022 | | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/14/2022 |
| 221014124 | 151762388 | ■ | Elig | Coverage Ended or Ending | Deemed Newborn | 10/28/2022 | | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/14/2022 |
| 221013867 | 150232994 | | Elig | Coverage Ended or | Transitional Medicaid | 10/25/2022 | | | | Y | Y | Y | Resolved | New Notice Sent | | ######### | | 11/14/2022 |
| 221013550 | 152255299 | | Elig | Coverage Ended or | CoverKids Child | 10/24/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/14/2022 |
| 221011900 | 152156808 | | Elig | Coverage Ended or | Child MAGI | 10/10/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/14/2022 |
| 221011901 | 152156808 | | Elig | Coverage Ended or | Child MAGI | 10/10/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/14/2022 |
| 221011167 | 150491126 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/6/2022 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/14/2022 |
| 221011251 | 150655472 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2022 | | | | Y | Y | Y | Resolved | New Notice Sent | | ######### | | 11/14/2022 |
| 220909853 | 151796283 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/28/2022 | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/14/2022 |
| 221014254 | 150353593 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/26/2022 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/15/2022 |
| 221013581 | 151025636 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/31/2022 | | | | Y | N | Y | Resolved | Appellant | | ######### | | 11/16/2022 |
| 221011550 | 151450161 | | Elig | Coverage Ended or | SSI - Transitional | 10/10/2022 | | | | Y | N | Y | Resolved | Withdrawn | | ######### | | 11/16/2022 |
| 221013889 | 151342507 | | Elig | Coverage Ended or | SSI - Transitional | 10/31/2022 | | | | N | N | Y | Resolved | No Valid Factual | | ######### | | 11/16/2022 |
| 221013709 | 150605602 | | Elig | Change of Benefit | Qualified Medicare | 10/25/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/17/2022 |
| 221013552 | 150778424 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/24/2022 | | | | Y | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/17/2022 |
| 221013372 | 150961262 | | Elig | Coverage Ended or | SSI - Transitional | 10/21/2022 | | | | Y | Y | Y | Resolved | New Notice Sent | | ######### | | 11/18/2022 |
| 221012407 | 152024143 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/13/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/18/2022 |
| 221013614 | 152577767 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2022 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/18/2022 |
| 221013670 | 150501514 | | Elig | Coverage Ended or | Pickle Passalong | 10/31/2022 | | | | Y | N | Y | Resolved | No Valid Factual | | ######### | | 11/21/2022 |
| 221013922 | 151310457 | | Elig | Coverage Ended or | SSI - Transitional | 10/31/2022 | | | | N | N | N | Resolved | Withdrawn | | ######### | | 11/21/2022 |
| 211166083 | 150170256 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 11/16/2021 | | | | N | N | Y | Resolved | Resolved in Favor of Appellant | | ######### | | 11/22/2022 |
| 190733116 | 151172428 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 12/5/2019 | 11/23/2020 | 12/5/2019 | 3/17/2020 | Y | Y | Resolved | Order Implemented | ######### Withdraw | ######### | 7/21/2020 | 12/11/2020 |
| 191086985 | 151170948 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | 1/4/2019 | 11/4/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 3/30/2020 |
| 190732704 | 150231824 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held – | 11/4/2019 | | 2/3/2020 |
| 190733126 | 151017885 | | Elig | Coverage Ended or | Medical Assistance | 7/3/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 Hearing Held – | 11/7/2019 | | 1/8/2020 |
| 191004462 | 150678806 | | Elig | Coverage Ended or | Medically Needy Child | 10/30/2019 | 12/3/2019 | 12/3/2019 | | N | Y | Y | Resolved | Order Implemented | 6/8/2020 Hearing Held – | 12/9/2019 | | 6/8/2020 |
| 190738471 | 150447245 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/16/2019 | 10/8/2019 | 10/8/2019 | | Y | Y | N | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 1/9/2020 |
| 190512629 | 150777113 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/15/2019 | 7/17/2019 | 7/17/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Found for | 7/25/2019 | | 8/13/2019 |
| 190974917 | 150192096 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | 2/6/2020 | 2/6/2020 | | N | N | Y | Resolved | Order Implemented | 3/3/2020 Default | 2/13/2020 | | 3/3/2020 |
| 190733556 | 150974060 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/15/2019 | 1/14/2020 | 11/15/2019 | 11/15/2019 | Y | Y | Resolved | Order Implemented | 3/12/2020 Withdraw | 2/4/2020 | 11/19/2019 | 3/12/2020 |
| 190730046 | 151172365 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Default | 11/1/2019 | | 12/23/2019 |
| 190734237 | 150835046 | | Elig | Coverage Ended or | Medically Needy | 7/8/2019 | 10/10/2019 | 10/10/2019 | | Y | N | Y | Resolved | Order Implemented | ######### Withdraw | ######### | | 11/12/2019 |
| 190624946 | 150828311 | | Elig | Coverage Ended or | Institutional Medicaid | 6/21/2019 | 9/10/2019 | 5/4/2020 | 9/10/2019 | 12/5/2019 | N | N | Resolved | Order Implemented | 5/27/2020 Withdraw | 5/11/2020 | 2/21/2020 | 7/31/2020 |
| 190737999 | 151170566 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/12/2019 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 12/13/2019 |
| 190733864 | 150263567 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 11/6/2019 | 11/6/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 2/7/2020 |
| 190732957 | 150697331 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 9/19/2019 | 12/6/2019 | 9/19/2019 | 11/1/2019 | N | N | Resolved | Order Implemented | 1/27/2020 Hearing Held – | ######### | 9/27/2019 | 1/27/2020 |
| 190864311 | 150625399 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/19/2019 | 1/28/2020 | 1/28/2020 | | N | N | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/3/2020 | | 5/4/2020 |
| 190737937 | 151199483 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/14/2020 | 1/14/2020 | | Y | Y | Y | Resolved | Order Implemented | 2/8/2020 Hearing Held – | 1/22/2020 | | 2/8/2020 |
| 190732845 | 151175750 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/30/2019 | 10/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Withdraw | ######### | | 12/5/2019 |
| 190858584 | 150465712 | | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 8/19/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Found for | ######### | | 12/10/2019 |
| 190729970 | 150521885 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 10/3/2019 | 10/3/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 1/2/2020 |
| 190742613 | 151181805 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Default | 1/16/2020 | | 2/24/2020 |
| 190970201 | 151199510 | | Elig | Coverage Ended or | SSI - Transitional | 9/4/2019 | 2/7/2020 | 2/7/2020 | | Y | Y | N | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | | 3/23/2020 |
| 191089664 | 150356895 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/7/2019 | 2/19/2020 | 10/23/2020 | 2/19/2020 | 2/19/2020 | Y | Y | Resolved | Order Implemented | ######### Default | 11/4/2020 | 2/20/2020 | 12/15/2020 |
| 190744596 | 151191664 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/3/2020 | 1/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Hearing Held – Found for | 1/8/2020 | | 2/5/2020 |
| 190849811 | 151199370 | | Elig | Coverage Ended or Ending | SSI Recipient | 8/2/2019 | 8/5/2020 | 8/5/2020 | | N | N | Y | Resolved | Order Implemented | 8/28/2020 Found for | 8/12/2020 | | 9/11/2020 |
| 190746527 | 150854558 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/10/2020 | 10/30/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Resolved | Order Implemented | ######### Withdraw | ######### | 1/22/2020 | 11/16/2020 |
| 190849916 | 151141915 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 10/1/2019 | 10/1/2019 | | N | N | N | Resolved | Order Implemented | ######### Default | 10/4/2019 | | 10/30/2019 |
| 190617972 | 150181832 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Found for | 8/23/2019 | | 9/20/2019 |
| 190733847 | 150597637 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/10/2019 | 10/10/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held – | ######### | | 11/14/2019 |
| 190746417 | 150120137 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/6/2020 | | 1/29/2020 |
| 190734988 | 150229467 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/27/2019 | 1/14/2020 | 11/27/2019 | 11/27/2019 | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held – | 1/23/2020 | 12/3/2019 | 3/9/2020 |
| 200792861 | 150686543 | | Elig | Coverage Ended or | Child MAGI | 7/10/2020 | 8/28/2020 | 10/20/2020 | 8/28/2020 | 8/28/2020 | N | N | Resolved | Order Implemented | ######### Dismiss | ######### | 9/3/2020 | 11/12/2020 |
| 190747835 | 150166262 | | Elig | Coverage Ended or | Medically Needy Child | 7/31/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Default | | | 2/27/2020 |
| 190975223 | 150373111 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 12/17/2019 | 12/17/2019 | | N | N | Y | Resolved | Order Implemented | 1/31/2020 Hearing Held – | 1/6/2020 | | 2/3/2020 |
| 190735159 | 150370688 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/5/2019 | | 12/2/2019 |
| 190735160 | 150370688 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/5/2019 | | 12/2/2019 |
| 190742507 | 151149742 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/27/2020 | | 2/11/2020 |
| 191221533 | 151255782 | | Elig | Coverage Ended or | Caretaker Relative | 12/4/2019 | 5/14/2020 | 5/14/2020 | | N | N | N | Resolved | Order Implemented | 6/9/2020 Default | 5/22/2020 | | 6/9/2020 |
| 191089826 | 151231318 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | 6/16/2020 | 6/16/2020 | | Y | | Y | Resolved | Order Implemented | 7/8/2020 Withdraw | 6/22/2020 | | 7/8/2020 |
| 200135513 | 150761988 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | 3/12/2020 | 10/5/2020 | 3/12/2020 | 3/12/2020 | Y | Y | Resolved | Order Implemented | 11/2/2020 Withdraw | ######### | 3/13/2020 | 12/16/2020 |
| 190747667 | 150656556 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 1/31/2020 | 11/10/2020 | 1/31/2020 | 9/15/2020 | Y | Y | Resolved | Order Implemented | ######### Withdraw | ######### | 9/22/2020 | 12/14/2020 |
| 190618901 | 150579056 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/12/2019 | 8/12/2019 | | N | N | Y | Resolved | Order Implemented | ######### Withdraw | 8/20/2019 | | 10/15/2019 |
| 190624055 | 150160360 | | Elig | Coverage Ended or | Medically Needy Child | 6/17/2019 | 10/4/2019 | 1/31/2020 | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Hearing Held – | 2/7/2020 | 11/18/2019 10/29/2019 | 3/23/2020 |
| 190864262 | 151171126 | | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/6/2020 | 2/6/2020 | | N | N | Y | Resolved | Order Implemented | 3/11/2020 Default | 2/13/2020 | | 3/12/2020 |
| 190856668 | 150418540 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | 3/9/2020 | 11/30/2020 | 3/9/2020 | 10/20/2020 | N | Y | Resolved | Order Implemented | 12/9/2020 | 1/4/2020 | | 12/30/2020 |
| 190740093 | 150790287 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/18/2019 | 11/6/2019 | 11/6/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | ######### | | 12/13/2019 |
| 190963272 | 150633562 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 12/9/2019 | 2/10/2020 | 12/9/2019 | 12/9/2019 | Y | Y | Resolved | Order Implemented | 3/16/2020 Withdraw | | | 3/16/2020 |
| 190622889 | 150481949 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 1/14/2020 | 8/26/2019 | 11/19/2019 | Y | Y | Resolved | Order Implemented | 2/12/2020 Withdraw | 1/17/2020 | 12/3/2019 | 2/12/2020 |

| | | | | | Dates | | | | Flags | | | Status | Order | Date | Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191088856 | 150068194 | | Elig | Coverage Ended or Coverage Ending | 9/27/2019 | 3/30/2020 | 3/30/2020 | | N | N | Y | Resolved | Order Implemented | 4/22/2020 | Default | 4/6/2020 | | | 4/22/2020 |
| 190731270 | 151175323 | | Elig | Ending | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held for | 11/4/2019 | | | 11/25/2019 |
| 190747579 | 150317490 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Default | 2/12/2020 | | | 3/30/2020 |
| 190743486 | 150279598 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/20/2019 | 12/20/2019 | N | N | Y | Resolved | Order Implemented | 1/22/2020 | Hearing Held for | ######## | | | 1/29/2020 |
| 190625602 | 150833460 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | 8/29/2019 | 8/29/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 | Hearing Held for | 9/11/2019 | | | 11/7/2019 |
| 190730579 | 150452735 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Hearing Held | ######## | | | 12/4/2019 |
| 190618928 | 150197368 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/6/2019 | 8/16/2019 | 10/17/2019 | 8/16/2019 | 9/24/2019 | Y | Y | Resolved | Order Implemented | ######## | Hearing Held for | ######## | 9/17/2019 | | 11/21/2019 |
| 190856807 | 151191000 | | Elig | Coverage Ended or | SSI - Transitional | 8/13/2019 | 1/2/2020 | 1/2/2020 | | Y | Y | N | Resolved | Order Implemented | 2/4/2020 | Found for | 1/15/2020 | | | 2/5/2020 |
| 190627007 | 150246193 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | | 10/28/2019 |
| 190622999 | 150647574 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | 10/4/2019 | 10/4/2019 | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 | Withdraw | 11/5/2019 | | | 11/5/2019 |
| 190858579 | 150655776 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | 1/9/2020 | 1/9/2020 | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 | Hearing Held for | 1/16/2020 | | | 10/17/2019 |
| 190620055 | 150017826 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/23/2019 | | | 10/17/2019 |
| 190851752 | 150476367 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 2/27/2020 | 2/27/2020 | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Withdraw | 3/16/2020 | | | 4/1/2020 |
| 191227904 | 150163557 | | Elig | Coverage Ended or | Specified Low-Income | Medicare Beneficiary | 12/10/2019 | 7/28/2020 | 10/5/2020 | 7/28/2020 | 7/28/2020 | N | Resolved | Order Implemented | 1/14/2021 | Default | ######## | 7/31/2020 | 1/14/2021 |
| 220175726 | 150887316 | | Elig | Change of Benefit | Qualified Medicare | 1/14/2022 | 2/18/2022 | 2/18/2022 | | N | N | N | Resolved | Order Implemented | 3/14/2022 | Withdraw | 2/24/2022 | | | 3/14/2022 |
| 190617207 | 150216873 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/3/2019 | 8/6/2019 | 8/6/2019 | | N | N | N | Resolved | Order Implemented | 9/4/2019 | Hearing Held for | 8/14/2019 | | | 9/4/2019 |
| 190515976 | 150594008 | | Elig | Coverage Ended or | Child MAGI | 5/29/2019 | 8/2/2019 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held for | 8/16/2019 | | | 9/17/2019 |
| 190733102 | 150221291 | | Elig | Coverage Ended or | Transitional Medicaid | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 | Y | Y | Resolved | Order Implemented | 2/5/2020 | Hearing Held | 1/16/2020 | 11/4/2019 | | 2/5/2020 |
| 190733103 | 150221291 | | Elig | Coverage Ended or | Transitional Medicaid | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 | Y | Y | Resolved | Order Implemented | 2/5/2020 | Hearing Held | 1/16/2020 | 11/4/2019 | | 2/5/2020 |
| 190733104 | 150221291 | | Elig | Coverage Ended or | Transitional Medicaid | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 | Y | Y | Resolved | Order Implemented | 2/5/2020 | Hearing Held | 1/16/2020 | 11/4/2019 | | 2/5/2020 |
| 190860766 | 150317924 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 3/16/2020 | 3/16/2020 | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 | Default | 3/20/2020 | | 4/3/2020 | 5/27/2020 |
| 190513803 | 150314645 | | Elig | Coverage Ended or | Caretaker Relative | 5/17/2019 | 7/26/2019 | 7/26/2019 | | N | N | N | Resolved | Order Implemented | 8/26/2019 | Default | 8/8/2019 | | | 8/27/2019 |
| 190620223 | 150252636 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/15/2019 | 8/15/2019 | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Default | 8/23/2019 | | 9/9/2019 | 10/24/2019 |
| 190622179 | 150288727 | | Elig | Ending | Caretaker Relative | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 8/29/2019 | | 11/12/2019 |
| 190969020 | 150159354 | | Renewal | Termination/Denial | Qualified Medicare | 9/3/2019 | 11/19/2019 | 11/19/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | | 12/10/2019 |
| 190736422 | 151174187 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 1/31/2020 | 10/1/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/7/2020 | | | 11/12/2020 |
| 190628264 | 150159059 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 9/12/2019 | 9/12/2019 | | N | N | Y | Resolved | Order Implemented | 10/9/2019 | Hearing Held | 9/17/2019 | | | 10/9/2019 |
| 190624036 | 150185515 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 8/27/2019 | 8/27/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/9/2019 | | | 10/29/2019 |
| 190862357 | 150303605 | | Elig | Coverage Ended or | Medicare Beneficiary | 8/23/2019 | 3/10/2020 | 3/10/2020 | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 | Found for | 3/16/2020 | | | 7/17/2020 |
| 190730507 | 151174314 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 3/24/2020 | 10/18/2019 | 1/13/2020 | Y | Y | Resolved | Order Implemented | 4/16/2020 | Dismiss | 3/31/2020 | 1/22/2020 | | 4/16/2020 |
| 190624362 | 150189208 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held for | ######## | | | 11/18/2019 |
| 191000876 | 150136297 | | Elig | Coverage Ended or | Child MAGI | 10/24/2019 | 3/6/2020 | 3/6/2020 | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Withdraw | 3/13/2020 | | | 3/31/2020 |
| 190739270 | 150547126 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 1/14/2020 | 1/14/2020 | | Y | Y | Y | Resolved | Order Implemented | 7/14/2020 | Withdraw | 1/22/2020 | | 1/24/2020 | 7/14/2020 |
| 190407058 | 150149016 | | Elig | Coverage Ending | Qualified Medicare | Beneficiary (QMB) | 4/10/2019 | 5/16/2019 | 5/16/2019 | N | N | Y | Resolved | Order Implemented | 6/6/2019 | Hearing Held - | 5/21/2019 | | | 6/6/2019 |
| 190406771 | 150032334 | | Elig | Coverage Ended or | Caretaker Relative | 4/9/2019 | 5/16/2019 | 5/16/2019 | | N | N | Y | Resolved | Order Implemented | 6/6/2019 | Default | 5/21/2019 | | | 6/6/2019 |
| 190406772 | 150032334 | | Elig | Coverage Ended or | Child MAGI | 4/9/2019 | 5/16/2019 | 5/16/2019 | | N | N | Y | Resolved | Order Implemented | 6/6/2019 | Default | 5/21/2019 | | | 6/6/2019 |
| 190406773 | 150032334 | | Elig | Coverage Ended or | Child MAGI | 4/9/2019 | 5/16/2019 | 5/16/2019 | | N | N | Y | Resolved | Order Implemented | 6/6/2019 | Default | 5/21/2019 | | | 6/6/2019 |
| 190511225 | 150157123 | | Elig | Coverage Ended or | Child MAGI | 5/2/2019 | 6/27/2019 | 6/27/2019 | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Withdraw | 7/10/2019 | | | 7/30/2019 |
| 190511694 | 150144361 | | Elig | Coverage Ended or | Deemed Newborn | 5/3/2019 | 7/5/2019 | 7/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Default | 7/11/2019 | | | 7/29/2019 |
| 190408583 | 150192136 | | Elig | Coverage Ended or | Breast or Cervical Cancer (BCC) | 4/26/2019 | 7/1/2019 | 7/1/2019 | Y | Y | Y | Resolved | Order Implemented | 7/29/2019 | Found for | 7/11/2019 | | | 7/29/2019 |
| 190409439 | 150457549 | | Elig | Coverage Ended or | Caretaker Relative | 4/26/2019 | 7/1/2019 | 7/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Default | 7/11/2019 | | | 7/29/2019 |
| 190408933 | 150156742 | | Elig | Coverage Ended or | Specified Low-Income | Medicare Beneficiary | 4/18/2019 | 7/3/2019 | 7/3/2019 | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Withdraw | 7/11/2019 | | | 7/29/2019 |
| 190407975 | 150014504 | | Elig | Coverage Ended or | Transitional Medicaid | 4/12/2019 | 6/28/2019 | 6/28/2019 | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Withdraw | 7/11/2019 | | | 7/29/2019 |
| 190410200 | 150215561 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/26/2019 | 7/1/2019 | 7/1/2019 | N | N | Y | Resolved | Order Implemented | 7/30/2019 | Default | 7/11/2019 | | | 7/29/2019 |
| 190408465 | 150176988 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/17/2019 | 7/8/2019 | 7/8/2019 | Y | Y | Y | Resolved | Order Implemented | 8/2/2019 | Default | 7/16/2019 | | | 8/2/2019 |
| 190408466 | 150503656 | | Elig | Coverage Ended or | Institutional Medicaid | 4/17/2019 | 7/8/2019 | 7/8/2019 | Y | Y | Y | Resolved | Order Implemented | 8/2/2019 | Withdraw | 8/2/2019 | | | 8/1/2019 |
| 190406007 | 150140680 | | Elig | Coverage Ended or | Caretaker Relative | 4/5/2019 | 5/13/2019 | 7/1/2019 | 5/13/2019 | 5/13/2019 | N | Resolved | Order Implemented | 8/2/2019 | Default | 7/16/2019 | 5/14/2019 | | 8/1/2019 |
| 190406008 | 150140680 | | Elig | Coverage Ended or | Child MAGI | 4/5/2019 | 5/13/2019 | 7/1/2019 | 5/13/2019 | 5/13/2019 | N | Resolved | Order Implemented | 8/2/2019 | Default | 7/16/2019 | 5/14/2019 | | 8/1/2019 |
| 190511418 | 150291159 | | Elig | Coverage Ended or | Child MAGI | 5/7/2019 | 7/10/2019 | 7/10/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/2/2019 | Withdraw | 7/17/2019 | | | 8/2/2019 |
| 190512062 | 150740687 | | Elig | Ending | Qualified Medicare | Beneficiary (QMB) | 5/6/2019 | 7/8/2019 | 7/8/2019 | Y | Y | Y | Resolved | Order Implemented | 8/2/2019 | Found for | 7/17/2019 | | | 8/2/2019 |
| 190509829 | 150301315 | | Elig | Coverage Ended or | Child MAGI | 4/30/2019 | 7/2/2019 | 7/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Withdraw | 7/17/2019 | | | 8/2/2019 |
| 190509830 | 150301315 | | Elig | Coverage Ended or | TennCare Standard | 4/30/2019 | 7/2/2019 | 7/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Withdraw | 7/17/2019 | | | 8/2/2019 |
| 190511998 | 150560744 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | 7/11/2019 | 7/11/2019 | | N | N | N | Resolved | Order Implemented | 8/2/2019 | Default | 7/17/2019 | | | 8/1/2019 |
| 190511075 | 150276411 | | Elig | Coverage Ended or | Caretaker Relative | 5/8/2019 | 7/11/2019 | 7/11/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/2/2019 | Default | 7/17/2019 | | | 8/1/2019 |
| 190511588 | 150253829 | | Elig | Coverage Ended or | Caretaker Relative | 5/7/2019 | 7/10/2019 | 7/10/2019 | | N | N | N | Resolved | Order Implemented | 8/5/2019 | Default | 7/17/2019 | | | 8/1/2019 |
| 190511588 | 150253829 | | Elig | Coverage Ended or | Caretaker Relative | 5/7/2019 | 7/10/2019 | 7/10/2019 | | N | N | N | Resolved | Order Implemented | 8/5/2019 | Default | 7/17/2019 | | | 8/2/2019 |
| 190511249 | 150370826 | | Elig | Coverage Ended or | Medical Assistance | 5/7/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190512222 | 150221895 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/7/2019 | 7/10/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190512257 | 150166518 | | Elig | Ending | Caretaker Relative | 5/7/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190512258 | 150166518 | | Elig | Coverage Ended or | Caretaker Relative | 5/7/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190512059 | 150301592 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190512060 | 150301592 | | Elig | Coverage Ended or | Child MAGI | 5/6/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190408857 | 150252688 | | Elig | Coverage Ended or | Child MAGI | 4/17/2019 | 7/9/2019 | 7/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 | Default | 7/18/2019 | | | 8/6/2019 |
| 190622203 | 150123488 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | 7/9/2019 | 7/9/2019 | | N | N | N | Resolved | Order Implemented | 8/5/2019 | Found for | 7/18/2019 | | | 8/5/2019 |
| 190511487 | 150151380 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/10/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Found for | 7/17/2019 | | | 1/23/2020 |
| 190511876 | 150099384 | | Elig | Coverage Ended or | Specified Low-Income | Medicare Beneficiary | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Default | 7/19/2019 | | | 1/23/2020 |
| 190512115 | 150265216 | | Elig | Coverage Ended or | Medical Assistance | 5/9/2019 | 7/12/2019 | 7/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 | Default | 7/19/2019 | | | 2/1/2020 |
| 190511396 | 150594794 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | 7/11/2019 | 7/11/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/1/2020 | Default | 7/19/2019 | | | 2/1/2020 |
| 190511394 | 150699491 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | 7/11/2019 | 7/11/2019 | | Y | Y | Y | Resolved | Withdrawn | 7/17/2019 | Withdraw | 7/19/2019 | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190511946 | 150193493 | Elig | Coverage Ended or | Presumptive Pregnant | 5/8/2019 | 7/11/2019 | 7/11/2019 | Y | Y | Y | Resolved | Withdrawn | 7/17/2019 Withdraw | 7/19/2019 | |
| 190511323 | 150278624 | Elig | Coverage Ended or | Qualifying Individual 1 | 5/3/2019 | 7/9/2019 | 7/9/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 7/19/2019 | 11/10/2020 |
| 190512582 | 150091516 | Elig | Coverage Ended or | Caretaker Relative | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | N | Resolved | Order Implemented | 8/7/2019 Default | 7/22/2019 | 8/7/2019 |
| 190512997 | 150273311 | Elig | Coverage Ended or | Caretaker Relative | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Default | 7/22/2019 | 8/7/2019 |
| | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | |
| 190512109 | 150637385 | Elig | Ending | Caretaker Relative | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190512109 | 150637385 | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190512111 | 150637385 | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190512190 | 150016800 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190512517 | 150691109 | Elig | Coverage Ended or Ending | Medical Assistance | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190512518 | 150691109 | Elig | Coverage Ended or Ending | Medical Assistance | 5/9/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| | | | | | | | | | | | | | Hearing Held - | | |
| 190409378 | 150025731 | Elig | Coverage Ended or Ending | Child MAGI | 4/22/2019 | 7/2/2019 | 7/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/7/2019 Found for | 7/22/2019 | 8/7/2019 |
| 190512567 | 150003655 | Elig | Coverage Ended or | Caretaker Relative | 5/14/2019 | 7/16/2019 | 7/16/2019 | Y | Y | Y | Resolved | Order Implemented | 8/8/2019 Withdraw | 7/23/2019 | 8/8/2019 |
| 190512706 | 150272858 | Elig | Coverage Ended or | Medical Assistance | 5/13/2019 | 7/15/2019 | 7/15/2019 | N | N | Y | Resolved | Order Implemented | 8/8/2019 Withdraw | 7/23/2019 | 8/8/2019 |
| 190513032 | 150217183 | Elig | Coverage Ended or | Qualified Medicare | 5/15/2019 | 7/17/2019 | 7/17/2019 | N | N | Y | Resolved | Order Implemented | 8/9/2019 Withdraw | 7/24/2019 | 8/9/2019 |
| | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | |
| 190512296 | 150519031 | Elig | Ending | Child MAGI | 5/7/2019 | 7/18/2019 | 7/18/2019 | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Found for | 7/25/2019 | 8/13/2019 |
| 190511781 | 150254025 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/10/2019 | 7/19/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Withdraw | 7/26/2019 | 8/13/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | Hearing Held - | | |
| 190510334 | 150121065 | Elig | Ending | Beneficiary (QMB) | 4/30/2019 | 7/19/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Found for | 7/26/2019 | 8/13/2019 |
| | | | | Breast or Cervical Cancer | | | | | | | | | Hearing Held - | | |
| 190510529 | 150200946 | Elig | Coverage Ended or Ending | (BCC) | 4/30/2019 | 7/19/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Found for | 7/26/2019 | 8/13/2019 |
| 190305005 | 150230777 | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | 5/2/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/13/2019 Withdraw | 7/26/2019 | 8/13/2019 |
| | | | Coverage Ended or | | | | | | | | | | | | |
| 190513033 | 150095733 | Elig | Ending | MAGI Pregnancy | 5/15/2019 | 7/17/2019 | 7/17/2019 | N | N | N | Resolved | Order Implemented | 8/13/2019 Found for | 7/26/2019 | 8/13/2019 |
| 190512191 | 150109899 | Elig | Coverage Ended or | MAGI Pregnancy | 5/10/2019 | 7/19/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/15/2019 Withdraw | 7/29/2019 | 8/15/2019 |
| 190513433 | 150498085 | Elig | Coverage Ended or | Caretaker Relative | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 7/31/2019 | 9/16/2019 |
| 190513109 | 150211355 | Elig | Coverage Ended or | Medically Needy Child | 5/14/2019 | 7/25/2019 | 7/25/2019 | Y | Y | Y | Resolved | Withdrawn | 7/29/2019 Withdraw | 7/31/2019 | |
| 190513612 | 150654776 | Elig | Coverage Ended or | Qualified Medicare | 5/16/2019 | 7/18/2019 | 7/18/2019 | N | N | Y | Resolved | Withdrawn | 7/29/2019 Withdraw | 7/31/2019 | 9/16/2019 |
| 190512193 | 150294682 | Elig | Coverage Ended or | Child MAGI | 5/10/2019 | 7/19/2019 | 7/19/2019 | Y | Y | Y | Resolved | Order Implemented | 8/19/2019 Default | 8/1/2019 | 8/19/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | Hearing Held - | | |
| 190511594 | 150764473 | Elig | Ending | Beneficiary (QMB) | 5/9/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Order Implemented | 8/19/2019 Found for | 8/1/2019 | 8/19/2019 |
| 190512227 | 150025277 | Elig | Coverage Ended or | Child MAGI | 5/10/2019 | 7/23/2019 | 7/23/2019 | N | N | Y | Resolved | Order Implemented | 8/19/2019 Withdraw | 8/1/2019 | 8/19/2019 |
| 190513277 | 150251700 | Elig | Coverage Ended or | Specified Low-Income | 5/15/2019 | 7/25/2019 | 7/25/2019 | Y | Y | Y | Resolved | Order Implemented | 8/20/2019 Default | 8/2/2019 | 8/20/2019 |
| | | | Coverage Ended or | | | | | | | | | | | | |
| 190514988 | 150520740 | Elig | Ending | Medicare Beneficiary | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | Y | Resolved | Order Implemented | 8/21/2019 Default | 8/5/2019 | 8/21/2019 |
| 190514711 | 150066613 | Elig | Coverage Ended or | Qualified Medicare | 5/22/2019 | 7/30/2019 | 7/30/2019 | Y | Y | Y | Resolved | Order Implemented | 8/21/2019 Default | 8/5/2019 | 8/21/2019 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | Hearing Held - | | |
| 190512291 | 150794556 | Elig | Ending | Beneficiary (QMB) | 5/10/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Order Implemented | 8/21/2019 Found for | 8/5/2019 | 8/21/2019 |
| 190515228 | 150452564 | Elig | Coverage Ended or | Qualified Medicare | 5/23/2019 | 7/24/2019 | 7/24/2019 | N | N | N | Resolved | Order Implemented | 8/21/2019 Default | 8/5/2019 | 8/21/2019 |
| 190515367 | 150197903 | Elig | Coverage Ended or | Child MAGI | 5/23/2019 | 7/24/2019 | 7/24/2019 | N | N | N | Resolved | Order Implemented | 9/3/2019 Withdraw | 8/5/2019 | 8/21/2019 |
| 190514622 | 150183434 | Elig | Coverage Ended or | Presumptive Pregnant | 5/22/2019 | 8/2/2019 | 8/2/2019 | Y | Y | N | Resolved | Order Implemented | 9/3/2019 Hearing Held - | 8/6/2019 | 9/3/2019 |
| 190513446 | 150188889 | Elig | Coverage Ended or | Presumptive Pregnant | 5/22/2019 | 8/2/2019 | 8/2/2019 | Y | Y | N | Resolved | Order Implemented | 9/30/2019 Hearing Held - | 8/6/2019 | 9/30/2019 |
| 190513447 | 150186350 | Elig | Coverage Ended or | Presumptive Pregnant | 5/21/2019 | 8/2/2019 | 8/2/2019 | Y | Y | N | Resolved | Order Implemented | 9/3/2019 Hearing Held - | 8/6/2019 | 9/3/2019 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | Hearing Held - | | |
| 190514353 | 150103087 | Elig | Ending | (BCC) | 5/20/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 Found for | 8/6/2019 | 8/30/2019 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | Hearing Held - | | |
| 190513958 | 150171138 | Elig | Ending | (BCC) | 5/16/2019 | 7/18/2019 | 7/18/2019 | Y | Y | Y | Resolved | Order Implemented | 8/22/2019 Found for | 8/6/2019 | 8/22/2019 |
| 190732586 | 150175372 | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | 7/30/2019 | 7/30/2019 | N | N | Y | Resolved | Order Implemented | 9/3/2019 Withdraw | 8/6/2019 | 8/22/2019 |
| 190733451 | 150241458 | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | 7/30/2019 | 7/30/2019 | N | N | Y | Resolved | Order Implemented | 8/22/2019 Default | 8/6/2019 | 8/22/2019 |
| 190515569 | 150325542 | Elig | Coverage Ended or | MAGI Pregnancy | 5/24/2019 | 8/2/2019 | 8/2/2019 | N | N | Y | Resolved | Order Implemented | 8/23/2019 Default | 8/2/2019 | 8/23/2019 |
| 190515570 | 150325542 | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | 8/2/2019 | 8/2/2019 | N | N | Y | Resolved | Order Implemented | 8/23/2019 Default | 8/2/2019 | 8/23/2019 |
| 190513952 | 150025534 | Elig | Coverage Ended or | Caretaker Relative | 5/16/2019 | 7/31/2019 | 7/31/2019 | N | N | Y | Resolved | Order Implemented | 8/22/2019 Default | 8/6/2019 | 8/22/2019 |
| 190515036 | 150127497 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 Hearing Held - | 8/7/2019 | 9/4/2019 |
| 190515038 | 150024629 | Elig | Coverage Ended or | Caretaker Relative | 5/28/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Order Implemented | 8/26/2019 Default | 8/7/2019 | 8/29/2019 |
| 190515434 | 150154448 | Elig | Coverage Ended or | Deemed Newborn | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/27/2019 Default | 8/7/2019 | 8/27/2019 |
| 190515688 | 150995920 | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 Hearing Held - | 8/7/2019 | 8/29/2019 |
| 190514849 | 150273359 | Elig | Coverage Ended or | MAGI Pregnancy | 5/23/2019 | 7/24/2019 | 7/24/2019 | Y | Y | Y | Resolved | Order Implemented | 8/27/2019 Withdraw | 8/7/2019 | 8/26/2019 |
| 190515664 | 150197355 | Elig | Coverage Ended or | Caretaker Relative | 5/23/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | 8/7/2019 | 8/27/2019 |
| 190621671 | 150204468 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/22/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/29/2019 Default | 8/7/2019 | 8/29/2019 |
| 190513720 | 150489511 | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Order Implemented | 8/23/2019 Default | 8/7/2019 | 8/23/2019 |
| 190513721 | 150489511 | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Order Implemented | 8/23/2019 Default | 8/7/2019 | 8/23/2019 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | Hearing Held - | | |
| 190514912 | 150160570 | Elig | Ending | (BCC) | 5/21/2019 | 7/23/2019 | 7/23/2019 | Y | Y | Y | Resolved | Order Implemented | 8/23/2019 Found for | 8/7/2019 | 8/26/2019 |
| 190516207 | 150398816 | Elig | Coverage Ended or | Qualified Medicare | 5/29/2019 | 8/2/2019 | 8/2/2019 | N | N | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/7/2019 | 8/27/2019 |
| 190515684 | 150766735 | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 8/27/2019 Default | 8/7/2019 | 8/27/2019 |
| 190514702 | 150121054 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 8/2/2019 | 8/2/2019 | N | N | Y | Resolved | Order Implemented | 8/23/2019 Withdraw | 8/7/2019 | 8/23/2019 |
| 190516555 | 150429670 | Elig | Coverage Ended or | Medical Assistance | 5/31/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 9/3/2019 Hearing Held - | 8/8/2019 | 8/26/2019 |
| 190515166 | 150165173 | Elig | Coverage Ended or | Caretaker Relative | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 8/26/2019 Withdraw | 8/8/2019 | 8/26/2019 |
| 190515852 | 150079908 | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 8/26/2019 Hearing Held - | 8/8/2019 | 8/26/2019 |
| 190515857 | 150079908 | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 8/26/2019 Hearing Held - | 8/8/2019 | 8/26/2019 |
| 190515858 | 150079908 | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 8/26/2019 Hearing Held - | 8/8/2019 | 8/26/2019 |
| 190515690 | 150828473 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | Y | Y | N | Resolved | Order Implemented | 8/26/2019 Default | 8/6/2019 | 8/26/2019 |
| 190515261 | 150229062 | Elig | Coverage Ended or | Presumptive Pregnant | 5/22/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 Default | 8/8/2019 | 9/4/2019 |
| 190513424 | 150419951 | Elig | Coverage Ended or | Caretaker Relative | 5/17/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Withdraw | 8/8/2019 | 10/3/2019 |
| 190513767 | 150483738 | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 Hearing Held - | 8/8/2019 | 9/4/2019 |
| 190513768 | 150483738 | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | 7/26/2019 | 7/26/2019 | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 Hearing Held - | 8/8/2019 | 9/4/2019 |
| 190516818 | 150495403 | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/5/2019 | 8/5/2019 | N | N | Y | Resolved | Order Implemented | 8/28/2019 Hearing Held - | 8/8/2019 | |
| 190515402 | 150041566 | Elig | Coverage Ended or | TennCare Standard | 5/22/2019 | 7/31/2019 | 7/31/2019 | N | N | Y | Resolved | Order Implemented | 8/30/2019 Default | 8/8/2019 | 8/30/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512902 | 150517599 | Elig | Coverage Ended or | MAGI Pregnancy | 5/16/2019 | 7/31/2019 | 7/31/2019 | | N | Y | N | Resolved | Order Implemented | 9/3/2019 | Hearing Held - | 8/8/2019 | 9/3/2019 |
| 190619113 | 150512571 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 7/31/2019 | 7/31/2019 | | Y | Y | N | Resolved | Order Implemented | 8/27/2019 | Hearing Held - | 8/9/2019 | 8/27/2019 |
| 190619115 | 150512571 | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 7/31/2019 | 7/31/2019 | | Y | Y | N | Resolved | Order Implemented | 8/27/2019 | Hearing Held - | 8/9/2019 | |
| 190515891 | 150274354 | Elig | Coverage Ended or | MAGI Pregnancy | 5/29/2019 | 8/2/2019 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/9/2019 | 10/10/2019 |
| 190515571 | 150312149 | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | 8/2/2019 | 8/2/2019 | | Y | | | Resolved | Order Implemented | 9/4/2019 | Hearing Held - | 8/9/2019 | 9/4/2019 |
| 190515572 | 150312149 | Elig | Coverage Ended or | Child MAGI | 5/24/2019 | 8/2/2019 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Hearing Held - | 8/9/2019 | 9/4/2019 |
| 190406458 | 150243946 | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/8/2019 | 6/25/2019 | 8/1/2019 | 6/25/2019 | 6/25/2019 | | | Resolved | Order Implemented | 9/9/2019 | Withdraw | 8/9/2019 | 9/9/2019 |
| 190515821 | 150191227 | Elig | Coverage Ended or | MAGI Pregnancy | 5/29/2019 | 8/2/2019 | 8/2/2019 | | N | N | | Resolved | Order Implemented | 8/27/2019 | Default | 8/9/2019 | 8/27/2019 |
| 190515826 | 150243358 | Elig | Coverage Ended or | Caretaker Relative | 5/29/2019 | 8/2/2019 | 8/2/2019 | | N | | | Resolved | Order Implemented | ######## | Hearing Held - | 8/9/2019 | 10/23/2019 |
| 190516188 | 150288990 | Elig | Coverage Ended or | Presumptive Pregnant | 5/28/2019 | 8/2/2019 | 8/2/2019 | | N | N | N | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/9/2019 | 9/10/2019 |
| 190516190 | 150288990 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | | N | N | N | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/9/2019 | 9/10/2019 |
| 190516191 | 150288990 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | | N | N | N | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/9/2019 | 9/10/2019 |
| 190516776 | 150205820 | Elig | Coverage Ended or | Medical Assistance | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Default | 8/12/2019 | 9/10/2019 |
| 190516802 | 150175884 | Elig | Coverage Ended or | Medically Needy | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Hearing Held - | 8/12/2019 | 9/4/2019 |
| 190515729 | 150686924 | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/28/2019 | Hearing Held - | 8/12/2019 | 8/28/2019 |
| 190516033 | 150666459 | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/28/2019 | Hearing Held - | 8/12/2019 | 8/28/2019 |
| 190516202 | 150231506 | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/12/2019 | 10/16/2019 |
| 190515154 | 150153116 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/31/2019 | 7/31/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/28/2019 | Default | 8/12/2019 | 8/29/2019 |
| 190731128 | 151009004 | Elig | Coverage Ended or | SSI Cash Recipient | 7/2/2019 | 8/6/2019 | 8/6/2019 | | N | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/12/2019 | 10/11/2019 |
| 190618606 | 150245189 | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Dismiss | 8/9/2019 | 9/9/2019 |
| 190618607 | 150245189 | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Dismiss | 8/9/2019 | 9/9/2019 |
| 190618650 | 150261918 | Elig | Coverage Ended or | Transitional Medicaid | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 8/9/2019 | 10/10/2019 |
| 190618651 | 150119998 | Elig | Coverage Ended or | Medically Needy Child | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/3/2019 | Dismiss | 8/9/2019 | 9/3/2019 |
| 190617126 | 150163541 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/3/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 | Hearing Held - | 8/13/2019 | 9/26/2019 |
| 190617486 | 150346543 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/29/2019 | Hearing Held - | 8/13/2019 | 8/30/2019 |
| 190617501 | 150158460 | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/29/2019 | Hearing Held - | 8/13/2019 | 8/29/2019 |
| 190617504 | 150158460 | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/29/2019 | Hearing Held - | 8/13/2019 | 8/29/2019 |
| 190516027 | 150845726 | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | 8/2/2019 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/11/2019 | Hearing Held - | 8/13/2019 | 9/10/2019 |
| 190515512 | 150528291 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/23/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | N | Resolved | Order Implemented | 9/10/2019 | Default | 8/13/2019 | 9/10/2019 |
| 190514616 | 150688105 | Elig | Coverage Ended or | Caretaker Relative | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/13/2019 | 9/17/2019 |
| 190514617 | 150688105 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/13/2019 | 9/17/2019 |
| 190514618 | 150688105 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/13/2019 | 9/17/2019 |
| 190514619 | 150688105 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/13/2019 | 9/17/2019 |
| 190514620 | 150688105 | Elig | Coverage Ended or | Child MAGI | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/13/2019 | 9/17/2019 |
| 190514708 | 150156437 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 | Found for | 8/13/2019 | 9/3/2019 |
| 190515051 | 150182939 | Elig | Coverage Ended or Ending | Deemed Newborn | 5/22/2019 | 7/30/2019 | 7/30/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/29/2019 | Found for | 8/13/2019 | 8/29/2019 |
| 190409725 | 150110610 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/25/2019 | 6/14/2019 | 7/31/2019 | 6/14/2019 | 6/14/2019 | Y | | Resolved | Order Implemented | 8/29/2019 | Withdraw | 8/13/2019 | 8/29/2019 |
| 190409377 | 150213806 | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/22/2019 | 6/14/2019 | 7/31/2019 | 6/14/2019 | 6/14/2019 | Y | Y | Resolved | Order Implemented | 8/29/2019 | Default | 8/13/2019 | 8/29/2019 |
| 190408864 | 150611732 | Elig | Coverage Ended or | Qualified Medicare | 4/17/2019 | 6/5/2019 | 7/31/2019 | 6/5/2019 | 6/5/2019 | Y | | Resolved | Order Implemented | 8/29/2019 | Default | 8/13/2019 | 9/9/2019 |
| 190408560 | 150126683 | Elig | Coverage Ended or | Transitional Medicaid | 4/16/2019 | 6/4/2019 | 7/31/2019 | 6/4/2019 | 6/4/2019 | Y | | Resolved | Order Implemented | 9/9/2019 | Default | 8/13/2019 | 9/9/2019 |
| 190618452 | 150276272 | Elig | Coverage Ended or | MAGI Pregnancy | 6/4/2019 | 8/9/2019 | 8/9/2019 | | N | N | N | Resolved | Order Implemented | 9/9/2019 | Dismiss | 8/9/2019 | 9/9/2019 |
| 190515711 | 150120854 | Elig | Coverage Ended or | Caretaker Relative | 5/29/2019 | 8/2/2019 | 8/2/2019 | | N | N | N | Resolved | Order Implemented | 9/3/2019 | Hearing Held - | 8/13/2019 | 9/3/2019 |
| 190515712 | 150120854 | Elig | Coverage Ended or | CoverKids Child | 5/29/2019 | 8/2/2019 | 8/2/2019 | | N | N | N | Resolved | Order Implemented | 9/3/2019 | Hearing Held - | 8/13/2019 | 9/3/2019 |
| 190618175 | 150020024 | Elig | Coverage Ended or Ending | Woman | 6/4/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 | Found for | 8/14/2019 | 8/30/2019 |
| 190617455 | 150821721 | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/14/2019 | 9/10/2019 |
| 190514739 | 150029268 | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 | Withdraw | 8/14/2019 | 8/30/2019 |
| 190515046 | 150981079 | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 | Hearing Held - | 8/12/2019 | 9/6/2019 |
| 190617157 | 150361483 | Elig | Coverage Ended or | Qualifying Individual 1 | 5/29/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 | Hearing Held - | 8/12/2019 | 9/25/2019 |
| 190515603 | 150265324 | Elig | Coverage Ended or | Child MAGI | 5/24/2019 | 8/1/2019 | 8/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/30/2019 | Hearing Held - | 8/14/2019 | 8/30/2019 |
| 190514753 | 150091103 | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | 7/29/2019 | 7/29/2019 | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 | Hearing Held - | 8/14/2019 | 10/8/2019 |
| 190516102 | 150309840 | Elig | Coverage Ended or | MAGI Pregnancy | 5/30/2019 | 8/9/2019 | 8/9/2019 | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 8/14/2019 | 10/9/2019 |
| 190617400 | 150506229 | Elig | Coverage Ended or | Presumptive Pregnant | 5/29/2019 | 8/5/2019 | 8/5/2019 | | N | N | N | Resolved | Order Implemented | 8/30/2019 | Default | 8/15/2019 | 8/30/2019 |
| 190514821 | 150120236 | Elig | Coverage Ended or | MAGI Pregnancy | 5/24/2019 | 8/1/2019 | 8/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Default | 8/15/2019 | 9/17/2019 |
| 190514833 | 150681027 | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | 8/1/2019 | 8/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Default | 8/15/2019 | 9/4/2019 |
| 190515567 | 150255092 | Elig | Coverage Ended or | Qualified Medicare | 5/24/2019 | 8/1/2019 | 8/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 | Hearing Held - | 8/15/2019 | 9/6/2019 |
| 190409428 | 150451476 | Elig | Coverage Ended or | Caretaker Relative | 4/26/2019 | 6/19/2019 | 8/1/2019 | 6/19/2019 | 6/19/2019 | Y | | Resolved | Order Implemented | 9/3/2019 | Default | 8/15/2019 | 9/3/2019 |
| 190409539 | 150250016 | Elig | Coverage Ended or | Caretaker Relative | 4/26/2019 | 6/19/2019 | 8/1/2019 | 6/19/2019 | 6/19/2019 | Y | | Resolved | Order Implemented | 9/3/2019 | Default | 8/15/2019 | 9/3/2019 |
| 190408676 | 150140987 | Elig | Coverage Ended or | Medically Needy | 4/23/2019 | 6/11/2019 | 7/31/2019 | 6/11/2019 | 6/11/2019 | Y | | Resolved | Order Implemented | 9/18/2019 | Hearing Held - | 8/15/2019 | 9/3/2019 |
| 190621678 | 150037968 | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/9/2019 | 8/9/2019 | | N | N | N | Resolved | Order Implemented | 9/3/2019 | Withdraw | 8/15/2019 | 9/3/2019 |
| 190405252 | 150270563 | Elig | Coverage Ended or | Child MAGI | 3/29/2019 | 5/15/2019 | 8/1/2019 | 5/15/2019 | 7/1/2019 | N | | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/15/2019 | 7/11/2019 | 9/4/2019 |
| 190618484 | 150171154 | Elig | Coverage Ended or | Medically Needy Child | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Default | 8/14/2019 | 9/25/2019 |
| 190618532 | 150630148 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 | Found for | 8/16/2019 | 9/24/2019 |
| 190618590 | 150386713 | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/16/2019 | 9/4/2019 |
| 190618721 | 150257242 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/16/2019 | 9/4/2019 |
| 190617709 | 150243713 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/3/2019 | 8/13/2019 | 8/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/16/2019 | 9/4/2019 |
| 190515802 | 150030093 | Elig | Coverage Ended or | Child MAGI | 5/28/2019 | 8/2/2019 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Hearing Held - | 8/16/2019 | 9/17/2019 |
| 190408890 | 150241525 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/18/2019 | 6/6/2019 | 7/31/2019 | 6/6/2019 | 6/6/2019 | Y | | Resolved | Order Implemented | 9/6/2019 | Found for | 8/16/2019 | 9/6/2019 |
| 190618487 | 150236741 | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/12/2019 | 8/12/2019 | | N | N | N | Resolved | Order Implemented | 9/6/2019 | Withdraw | 8/16/2019 | 9/6/2019 |
| 190618602 | 150407924 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/7/2019 | 8/7/2019 | | N | N | N | Resolved | Order Implemented | 9/6/2019 | Found for | 8/16/2019 | 9/6/2019 |
| 190515039 | 150517084 | Elig | Coverage Ended or | Presumptive Pregnant | 5/28/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/16/2019 | 9/4/2019 |
| 190731421 | 150569952 | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/15/2019 | 9/10/2019 |
| 190620000 | 150921943 | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/15/2019 | 8/15/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 | Withdraw | 8/15/2019 | 9/5/2019 |
| 190620453 | 150839477 | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 8/15/2019 | 8/15/2019 | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 | Hearing Held - | 8/15/2019 | 10/4/2019 |
| 190618512 | 150905372 | Elig | Coverage Ended or | Qualified Medicare | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/4/2019 | Withdraw | 8/15/2019 | 9/4/2019 |
| 190618761 | 150025217 | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 | Default | 8/15/2019 | 9/6/2019 |
| 190627474 | 150317600 | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 | Default | 8/15/2019 | 9/6/2019 |
| 190627475 | 150317600 | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 | Default | 8/15/2019 | 9/6/2019 |

| | | | | Coverage | Program | Date | Date | Date | Extra | F1 | F2 | F3 | Status | Action | Disposition | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190627476 | 150317600 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Default | 8/15/2019 | 9/6/2019 |
| 190617234 | 150006331 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Default | 8/15/2019 | 9/6/2019 |
| 190617237 | 150006331 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Default | 8/15/2019 | 9/6/2019 |
| 190617300 | 150262226 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Dismiss | 8/15/2019 | 9/6/2019 |
| 190617322 | 150641490 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | N | Resolved | Order Implemented | 9/9/2019 Withdraw | 8/15/2019 | 9/6/2019 |
| 190617323 | 150641490 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | N | Resolved | Order Implemented | 9/9/2019 Withdraw | 8/15/2019 | 9/6/2019 |
| 190617330 | 150339050 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 Dismiss | 8/15/2019 | 9/13/2019 |
| 190617334 | 150015586 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/15/2019 | 12/11/2019 |
| 190617528 | 150190207 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Found for | 8/15/2019 | 9/6/2019 |
| 190617529 | 150190207 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Found for | 8/15/2019 | 9/6/2019 |
| 190732272 | 150895745 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/10/2019 | 8/6/2019 | 8/6/2019 | | N | N | Y | Resolved | Order Implemented | 9/4/2019 Default | | 9/4/2019 |
| 190732858 | 150237342 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/3/2019 | 8/6/2019 | 8/6/2019 | | N | N | N | Resolved | Order Implemented | 9/4/2019 Found for Hearing Held - | 8/15/2019 | 9/4/2019 |
| 190729841 | 150245866 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/1/2019 | 8/6/2019 | 8/6/2019 | | N | N | N | Resolved | Order Implemented | 9/4/2019 Found for | 8/15/2019 | 9/4/2019 |
| 190618996 | 150482203 | | Elig | Coverage Ended or | Caretaker Relative | 6/6/2019 | 8/6/2019 | 8/6/2019 | | N | N | Y | Resolved | Order Implemented | 9/20/2019 Hearing Held - | 8/15/2019 | 9/20/2019 |
| 190618377 | 151170970 | | Elig | Coverage Ended or | SSI - Transitional | 6/5/2019 | 8/12/2019 | 8/12/2019 | | N | N | Y | Resolved | Order Implemented | 9/13/2019 Withdraw | 8/15/2019 | 9/13/2019 |
| 190621691 | 151209878 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/12/2019 | 8/12/2019 | | N | N | Y | Resolved | Order Implemented | 10/2/2019 Hearing Held - | 8/15/2019 | 10/2/2019 |
| 190621692 | 151209878 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/12/2019 | 8/12/2019 | | N | N | Y | Resolved | Order Implemented | 10/2/2019 Hearing Held - | 8/15/2019 | 10/2/2019 |
| 190617229 | 150257300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/6/2019 | 8/6/2019 | | N | N | Y | Resolved | Order Implemented | 9/6/2019 Found for Hearing Held - | 8/15/2019 | 9/6/2019 |
| 190617232 | 150257300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/6/2019 | 8/6/2019 | | N | N | Y | Resolved | Order Implemented | 9/6/2019 Found for | 8/15/2019 | 9/6/2019 |
| 190515426 | 150098485 | | Elig | Change of Benefit | CoverKids Child | 5/24/2019 | 8/1/2019 | 8/1/2019 | | N | N | N | Resolved | Order Implemented | 9/11/2019 Hearing Held - | | 9/11/2019 |
| 190515427 | 150098485 | | Elig | Change of Benefit | CoverKids Child | 5/24/2019 | 8/1/2019 | 8/1/2019 | | N | N | N | Resolved | Order Implemented | 9/11/2019 Hearing Held - | | 9/11/2019 |
| 190618375 | 150245326 | | Elig | Coverage Ended or | TennCare Standard | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 Hearing Held - | 8/16/2019 | 9/13/2019 |
| 190618479 | 150012380 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/11/2019 Dismiss | 8/16/2019 | 9/25/2019 |
| 190617737 | 150148001 | | Elig | Change of Benefit | MAGI Pregnancy | 6/4/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/16/2019 | 9/16/2019 |
| 190617397 | 151077147 | | Elig | Coverage Ended or | SSI - Transitional | 6/4/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 Default | | 9/5/2019 |
| 190617449 | 150307392 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Default | 8/16/2019 | 9/17/2019 |
| 190617741 | 150677968 | | Elig | Coverage Ended or | Institutional Medicaid | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/16/2019 | 11/20/2019 |
| 190618076 | 150241619 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 Default Hearing Held - | 8/16/2019 | 9/5/2019 |
| 190618110 | 150208964 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/3/2019 | 8/13/2019 | 8/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Found for | 8/16/2019 | 9/5/2019 |
| 190516371 | 150678853 | | Elig | Coverage Ended or | Qualified Medicare | 5/31/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Hearing Held - | 8/16/2019 | 9/6/2019 |
| 190516426 | 150542078 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 Default | 8/16/2019 | 9/5/2019 |
| 190516430 | 150542078 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 Default | 8/16/2019 | 9/5/2019 |
| 190516510 | 150222711 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/5/2019 Default | 8/16/2019 | 9/5/2019 |
| 190515537 | 150211055 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/16/2019 | 9/18/2019 |
| 190515722 | 150166794 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/24/2019 | 8/1/2019 | 8/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 Hearing Held - | 8/16/2019 | 9/10/2019 |
| 190618396 | 150192264 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/5/2019 | 8/12/2019 | 8/12/2019 | | N | N | N | Resolved | Order Implemented | 9/5/2019 Withdraw | 8/16/2019 | 9/5/2019 |
| 190617680 | 150240409 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/13/2019 | 8/13/2019 | | N | N | Y | Resolved | Order Implemented | 9/5/2019 Default | 8/16/2019 | 9/5/2019 |
| 190617681 | 150240409 | | Elig | Coverage Ended or | Medically Needy Child | 6/3/2019 | 8/13/2019 | 8/13/2019 | | N | N | Y | Resolved | Order Implemented | 9/5/2019 Default | 8/16/2019 | 9/5/2019 |
| 190515734 | 150250653 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/30/2019 | 8/5/2019 | 8/5/2019 | | N | N | N | Resolved | Order Implemented | 9/16/2019 Dismiss | 8/16/2019 | 9/16/2019 |
| 190516250 | 150375857 | | Elig | Coverage Ended or | Medical Assistance | 5/30/2019 | 8/5/2019 | 8/5/2019 | | N | N | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/16/2019 | 9/18/2019 |
| 190516252 | 150375857 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 8/5/2019 | | N | N | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/16/2019 | 9/18/2019 |
| 190516253 | 150375857 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | 8/5/2019 | 8/5/2019 | | N | N | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/16/2019 | 9/18/2019 |
| 190516254 | 150375857 | | Elig | Coverage Ended or | Medical Assistance | 5/30/2019 | 8/5/2019 | 8/5/2019 | | N | N | Y | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/16/2019 | 9/18/2019 |
| 190513964 | 150288768 | | Elig | Coverage Ended or | Child MAGI | 5/16/2019 | 8/7/2019 | 8/7/2019 | | N | N | Y | Resolved | Order Implemented | 10/7/2019 Hearing Held - | | 10/7/2019 |
| 190618190 | 150320685 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Default | 8/19/2019 | 9/23/2019 |
| 190618624 | 150009995 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 8/19/2019 | 10/15/2019 |
| 190618625 | 150009995 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 8/19/2019 | 10/15/2019 |
| 190618902 | 150448998 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/5/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Default | 8/19/2019 | 9/25/2019 |
| 190617633 | 150140509 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 10/1/2019 Dismiss | 8/19/2019 | 10/2/2019 |
| 190618221 | 150361485 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/19/2019 | 10/21/2019 |
| 190618653 | 150244229 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Withdraw | 8/19/2019 | 9/20/2019 |
| 190618655 | 150244229 | | Elig | Coverage Ended or | Transitional Medicaid | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 8/19/2019 | 9/20/2019 |
| 190618657 | 150244229 | | Elig | Coverage Ended or | Transitional Medicaid | 6/4/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Dismiss | 8/19/2019 | 9/20/2019 |
| 190617854 | 150091235 | | Elig | Change of Benefit | Qualified Medicare | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Dismiss | 8/19/2019 | 9/17/2019 |
| 190617853 | 150091235 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Default | 8/19/2019 | 9/17/2019 |
| 190617858 | 150038767 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Dismiss | 8/19/2019 | 9/16/2019 |
| 190617860 | 150038767 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Dismiss | 8/19/2019 | 9/16/2019 |
| 190617877 | 151087284 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/7/2019 | 8/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Hearing Held - | 8/19/2019 | 9/16/2019 |
| 190619164 | 150389234 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Hearing Held - | 8/19/2019 | 9/16/2019 |
| 190619165 | 150389234 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/12/2019 | 8/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Hearing Held - | 8/19/2019 | 9/16/2019 |
| 190515283 | 150291288 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Dismiss | 8/19/2019 | 10/7/2019 |
| 190515768 | 150108992 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/6/2019 | 8/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 Withdraw | 8/19/2019 | 9/9/2019 |
| 190515776 | 150108993 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 Default | 8/19/2019 | 9/13/2019 |
| 190516169 | 150159666 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/14/2019 | 8/14/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 Default | 8/19/2019 | 9/9/2019 |
| 190517052 | 150188754 | | Elig | Coverage Ended or | Institutional Medicaid | 5/31/2019 | 8/14/2019 | 8/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 8/19/2019 | 10/22/2019 |
| 190515464 | 150306325 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 8/19/2019 | 9/16/2019 |
| 190516102 | 150038531 | | Elig | Coverage Ended or | CoverKids Pregnant | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 Dismiss | 8/19/2019 | 9/26/2019 |
| 190617347 | 150638322 | | Elig | Coverage Ended or | Caretaker Relative | 5/30/2019 | 8/5/2019 | 8/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 8/19/2019 | 9/20/2019 |
| 190516539 | 150205887 | | Elig | Coverage Ended or | Medically Needy Child | 5/28/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | N | Resolved | Order Implemented | 9/9/2019 Withdraw | 8/19/2019 | 9/26/2019 |
| 190511777 | 150024772 | | Elig | Coverage Ended or Ending | TennCare Standard | 5/8/2019 | 8/9/2019 | 8/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default Hearing Held - | 8/19/2019 | 9/26/2019 |
| 190408058 | 150110220 | | Elig | Coverage Ended or Ending | Deemed Newborn | 4/15/2019 | 5/29/2019 | 8/8/2019 | 5/29/2019 | 5/29/2019 Y | Y | Y | Resolved | Order Implemented | 9/6/2019 Found for Hearing Held - | 8/19/2019 | 9/6/2019 |
| 190619094 | 150245664 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/6/2019 | 8/16/2019 | 8/16/2019 | | N | N | N | Resolved | Order Implemented | 10/4/2019 Found for | 8/19/2019 | 10/4/2019 |
| 190618123 | 150028396 | | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | 8/9/2019 | 8/9/2019 | | N | N | Y | Resolved | Order Implemented | 9/24/2019 Default | 8/19/2019 | 9/6/2019 |
| 190617861 | 150110043 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/7/2019 | 8/7/2019 | | N | N | Y | Resolved | Order Implemented | 9/6/2019 Default | 8/19/2019 | 9/6/2019 |
| 190516558 | 150199286 | | Elig | Coverage Ended or | Medical Assistance | 5/31/2019 | 8/15/2019 | 8/15/2019 | | N | Y | Y | Resolved | Order Implemented | 9/10/2019 Hearing Held - | 8/19/2019 | 9/10/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190515584 | 150249795 | | Elig | Coverage Ended or | Presumptive Pregnant | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | Y | Resolved | Order Implemented | 9/6/2019 | Default | 8/19/2019 | 9/6/2019 |
| 190516302 | 150929706 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | N | Resolved | Order Implemented | ######## | Dismiss | 8/19/2019 | 10/24/2019 |
| 190515721 | 150282558 | | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | 8/1/2019 | 8/1/2019 | N | N | Y | Resolved | Order Implemented | 9/12/2019 | Hearing Held - | 8/19/2019 | 9/12/2019 |
| 190622250 | 151171871 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 | Dismiss | 8/20/2019 | 9/25/2019 |
| 190622261 | 150262110 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Default | 8/20/2019 | 9/10/2019 |
| 190620395 | 150527100 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Default | 8/20/2019 | 9/10/2019 |
| 190620629 | 150174679 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Withdraw | 8/20/2019 | 9/10/2019 |
| 190620607 | 150434903 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 | Default | 8/20/2019 | 9/16/2019 |
| 190620732 | 150503880 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | N | Resolved | Order Implemented | 11/7/2019 | Dismiss | 8/20/2019 | 11/7/2019 |
| 190620781 | 150021969 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Found for Hearing Held - | 8/20/2019 | 9/9/2019 |
| 190620356 | 150271544 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 | Found for | 8/20/2019 | 10/4/2019 |
| 190620404 | 151124860 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Withdraw | 8/20/2019 | 9/10/2019 |
| 190620406 | 151124860 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Withdraw | 8/20/2019 | 9/10/2019 |
| 190620465 | 150313170 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/11/2019 | Default | 8/20/2019 | 9/11/2019 |
| 190620552 | 150021708 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Default | 8/20/2019 | 9/9/2019 |
| 190618874 | 151153228 | | Elig | Coverage Ended or | Qualified Medicare | 6/5/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 | Dismiss | 8/20/2019 | 9/24/2019 |
| 190617842 | 151204264 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Found for Hearing Held - | 8/20/2019 | 9/17/2019 |
| 190618566 | 150148117 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | Found for | 8/20/2019 | 9/17/2019 |
| 190618005 | 150022737 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 | Found for Hearing Held - | 8/20/2019 | 9/24/2019 |
| 190618006 | 150022737 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 | Found for | 8/20/2019 | 9/24/2019 |
| 190618056 | 150958575 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | 9/11/2019 | Withdraw | 8/20/2019 | 9/11/2019 |
| 190618065 | 150021708 | | Elig | Coverage Ended or | CoverKids Child | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Default | 8/20/2019 | 9/9/2019 |
| 190515748 | 150178904 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/31/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 | Dismiss | 8/20/2019 | 9/20/2019 |
| 190516458 | 150072333 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/15/2019 | 8/15/2019 | Y | Y | N | Resolved | Order Implemented | 9/17/2019 | Default | 8/20/2019 | 9/17/2019 |
| 190516774 | 150204617 | | Elig | Coverage Ended or | Deemed Newborn | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 8/20/2019 | 10/15/2019 |
| 190516775 | 150204617 | | Elig | Coverage Ended or | Deemed Newborn | 5/31/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 | Withdraw | 8/20/2019 | |
| 190516091 | 150976451 | | Elig | Coverage Ended or | Qualified Medicare | 5/29/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | | 8/20/2019 | 9/17/2019 |
| 190516756 | 150313533 | | Elig | Coverage Ended or | Child MAGI | 5/29/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 | | 8/20/2019 | 9/20/2019 |
| 190515231 | 150030547 | | Elig | Coverage Ended or | Child MAGI | 5/23/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 | Hearing Held - | 8/20/2019 | 9/13/2019 |
| 190515232 | 150030547 | | Elig | Coverage Ended or | Child MAGI | 5/23/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 | Hearing Held - | 8/20/2019 | 9/13/2019 |
| 190515233 | 150030547 | | Elig | Coverage Ended or | Child MAGI | 5/23/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 | Hearing Held - | 8/20/2019 | 9/13/2019 |
| 190621379 | 150235741 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | 8/15/2019 | 8/15/2019 | N | N | Y | Resolved | Order Implemented | 9/25/2019 | Dismiss | 8/20/2019 | 9/25/2019 |
| 190620133 | 150260968 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Order Implemented | 9/10/2019 | Dismiss | 8/20/2019 | 9/10/2019 |
| 190515441 | 150408451 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | Y | Resolved | Order Implemented | 9/10/2019 | Dismiss | 8/20/2019 | 9/10/2019 |
| 190515441 | 150408451 | | Elig | Coverage Ended or | Qualified Medicare | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | Y | Y | Resolved | Order Implemented | 9/10/2019 | Dismiss | 8/20/2019 | 9/10/2019 |
| 190618250 | 150639069 | | Elig | Coverage Ended or | Medical Assistance | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | N | Resolved | Order Implemented | 9/11/2019 | Default | 8/20/2019 | 9/11/2019 |
| 190618251 | 150639069 | | Elig | Coverage Ended or | Medical Assistance | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | N | Resolved | Order Implemented | 9/10/2019 | Default | 8/20/2019 | 9/10/2019 |
| 190618252 | 150260582 | | Elig | Coverage Ended or | Medical Assistance | 5/30/2019 | 8/5/2019 | 8/5/2019 | N | N | N | Resolved | Order Implemented | 9/10/2019 | Default | 8/20/2019 | 9/10/2019 |
| 190622407 | 150010764 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 | Hearing Held - | 8/23/2019 | 9/16/2019 |
| 190617993 | 150033961 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 9/18/2019 | Hearing Held - | 8/23/2019 | 9/18/2019 |
| 190618040 | 150036707 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/18/2019 | Found for Hearing Held - | 8/23/2019 | 9/18/2019 |
| 190618074 | 150927088 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 10/2/2019 | Found for Hearing Held - | 8/23/2019 | 10/2/2019 |
| 190618269 | 150297276 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Found for | 8/23/2019 | 9/10/2019 |
| 190617276 | 150257214 | | Elig | Coverage Ended or | Transitional Medicaid | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2019 | Hearing Held - | 8/23/2019 | 9/10/2019 |
| 190515880 | 150683576 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 9/18/2019 | Hearing Held - | 8/23/2019 | 9/18/2019 |
| 190513323 | 150702135 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/15/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 | Found for Hearing Held - | 8/23/2019 | 12/11/2019 |
| 190739595 | 150366449 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | 8/9/2019 | 8/9/2019 | N | N | N | Resolved | Order Implemented | 9/18/2019 | Found for | 8/23/2019 | 9/18/2019 |
| 190620261 | 150705112 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Order Implemented | ######## | Default | 8/21/2019 | 10/16/2019 |
| 190618196 | 150262954 | | Elig | Coverage Ended or | Transitional Medicaid | 6/5/2019 | 8/12/2019 | 8/12/2019 | N | N | Y | Resolved | Order Implemented | 1/14/2020 | Default | 8/23/2019 | 9/20/2019 |
| 190621215 | 150211469 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/22/2019 | 10/23/2019 |
| 190620079 | 150517836 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/23/2019 |
| 190618716 | 150029310 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/21/2019 |
| 190518717 | 150029310 | | Elig | Coverage Ended or | CoverKids Child | 6/5/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/21/2019 |
| 190618619 | 150238517 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Withdraw | 8/22/2019 | Withdraw | 8/26/2019 | |
| 190618658 | 150720511 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190618660 | 150720511 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190618661 | 150720511 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190618662 | 150720511 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190617324 | 150241125 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/16/2019 |
| 190617314 | 150523330 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/26/2019 | 10/24/2019 |
| 190617715 | 150523330 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/26/2019 | 10/22/2019 |
| 190617716 | 150523330 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/26/2019 | 10/22/2019 |
| 190617717 | 150523330 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/26/2019 | 10/22/2019 |
| 190617718 | 150523330 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/26/2019 | 10/22/2019 |
| 190513914 | 150450842 | | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/22/2019 | 11/15/2019 |
| 190513309 | 150271660 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/22/2019 |
| 190620071 | 150259307 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/22/2019 |
| 190620074 | 150182685 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/22/2019 |
| 190620721 | 150228163 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | 8/22/2019 | 11/8/2019 |
| 190620955 | 150280867 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | N | Resolved | Order Implemented | ######## | Found for | 8/22/2019 | 10/21/2019 |
| 190619055 | 150273116 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/13/2019 | 8/13/2019 | N | N | N | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190619066 | 150273316 | | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | 8/13/2019 | 8/13/2019 | N | N | N | Resolved | Order Implemented | ######## | Default | 8/22/2019 | 10/23/2019 |
| 190621893 | 150220087 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/5/2019 | 8/13/2019 | 8/13/2019 | N | N | N | Resolved | Order Implemented | ######## | Default | 8/26/2019 | 10/17/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618812 | 150503570 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/5/2019 | 8/15/2019 | 8/15/2019 | N | N | N | Resolved | Withdrawn | 8/22/2019 Withdraw | 8/22/2019 |
| 190515707 | 150569367 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 5/23/2019 | 8/13/2019 | 8/13/2019 | N | N | Y | Resolved | Order Implemented | ######### Found for | 8/22/2019 | 10/21/2019 |
| 190620543 | 150630689 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/22/2019 |
| 190620571 | 151170538 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Found for Hearing Held - | 8/23/2019 | 10/22/2019 |
| 190620576 | 150003893 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Dismiss | 8/23/2019 | 11/22/2019 |
| 190620938 | 150462634 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/23/2019 | 10/25/2019 |
| 190621169 | 150291227 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 6/10/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/23/2019 | 10/16/2019 |
| 190619209 | 150109886 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/6/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 8/23/2019 | 10/24/2019 |
| 190618475 | 150179000 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/5/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/24/2019 |
| 190618731 | 150136515 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/5/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/22/2019 |
| 190617298 | 150566874 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | 8/23/2019 | 2/7/2020 |
| 190617299 | 150566874 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | 8/23/2019 | 2/7/2020 |
| 190617439 | 150014745 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/21/2019 |
| 190617540 | 150268859 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/23/2019 | 8/23/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/18/2019 |
| 190617595 | 150240700 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 11/13/2019 |
| 190617782 | 150161647 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/18/2019 |
| 190618354 | 151173551 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Dismiss | 8/23/2019 | 9/19/2019 |
| 190618405 | 150247312 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Dismiss | 8/23/2019 | 11/5/2019 |
| 190618259 | 150373605 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | 8/23/2019 Withdraw | 8/23/2019 | |
| 190618261 | 150373605 | | Elig | Coverage Ended or Ending | MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Withdrawn | 8/23/2019 Withdraw | 8/23/2019 | |
| 190617363 | 150175491 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/23/2019 | |
| 190617498 | 150157060 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/21/2019 |
| 190617577 | 150660985 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/22/2019 |
| 190617663 | 150219921 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/3/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 8/23/2019 | |
| 190617365 | 150200283 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/3/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Withdrawn | 8/23/2019 Withdraw | 8/23/2019 | 10/21/2019 |
| 190514798 | 150273867 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/31/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Found for Hearing Held - | 8/23/2019 | 10/21/2019 |
| 190626823 | 150193234 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 8/23/2019 | 10/17/2019 |
| 190626825 | 150193234 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 8/23/2019 | 10/24/2019 |
| 190516185 | 150743197 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/23/2019 |
| 190620040 | 150838593 | | Elig | Change of Benefit | Institutional Medicaid | 6/10/2019 | 8/21/2019 | 8/21/2019 | N | N | N | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/21/2019 |
| 190621203 | 150643173 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | 8/19/2019 | 8/19/2019 | N | N | N | Resolved | Order Implemented | 10/4/2019 Default | 8/23/2019 | 10/4/2019 |
| 190617603 | 150009208 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/12/2019 | 8/12/2019 | N | N | N | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/16/2019 |
| 190617605 | 150009208 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/3/2019 | 8/12/2019 | 8/12/2019 | N | N | N | Resolved | Order Implemented | ######### Default | 8/23/2019 | 10/16/2019 |
| 190621526 | 150073628 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/11/2019 | 8/22/2019 | 8/22/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190621605 | 151171040 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/11/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 8/28/2019 | 9/16/2019 |
| 190620336 | 150121166 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Hearing Held - | 8/28/2019 | 9/23/2019 |
| 190620820 | 150080217 | | Elig | Coverage Ended or Ending | Child MAGI | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Hearing Held - | 8/28/2019 | 9/20/2019 |
| 190620078 | 150243968 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/28/2019 | 10/15/2019 |
| 190620617 | 150124833 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Found for Hearing Held - | 8/28/2019 | 9/23/2019 |
| 190618399 | 150290256 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/6/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/28/2019 | 9/19/2019 |
| 190619076 | 150120738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190619077 | 150120738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/6/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190618480 | 150192296 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/5/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190618489 | 150239218 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/28/2019 | 9/19/2019 |
| 190617448 | 150915857 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190617436 | 150260404 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/28/2019 | 9/19/2019 |
| 190617437 | 150260404 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/28/2019 | 9/19/2019 |
| 190617438 | 150260404 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/28/2019 | 9/19/2019 |
| 190617699 | 150667601 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | 8/23/2019 | 8/23/2019 | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 Hearing Held - | 8/28/2019 | 9/13/2019 |
| 190617984 | 150035868 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Default | 8/28/2019 | 10/7/2019 |
| 190617986 | 150035868 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Default | 8/28/2019 | 10/7/2019 |
| 190618212 | 150417836 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 8/28/2019 | 9/16/2019 |
| 190618700 | 150667601 | | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 6/4/2019 | 8/23/2019 | 8/23/2019 | Y | Y | Y | Resolved | Order Implemented | 9/13/2019 Hearing Held - | 8/28/2019 | 9/13/2019 |
| 190515527 | 150349588 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/30/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Found for | 8/28/2019 | 9/26/2019 |
| 190739660 | 151049104 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/17/2019 | 8/9/2019 | 8/9/2019 | N | N | N | Resolved | Order Implemented | 9/18/2019 Hearing Held - | 8/28/2019 | 9/18/2019 |
| 190620051 | 150249895 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/7/2019 | 8/19/2019 | 8/19/2019 | N | N | N | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/28/2019 | 9/16/2019 |
| 190620302 | 150685414 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/7/2019 | 8/16/2019 | 8/16/2019 | N | N | N | Resolved | Order Implemented | 9/25/2019 Hearing Held - | 8/28/2019 | 9/25/2019 |
| 190618547 | 150572553 | | Elig | Coverage Ended or Ending | Child MAGI | 6/6/2019 | 8/16/2019 | 8/16/2019 | N | N | N | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 8/28/2019 | 9/27/2019 |
| 190618137 | 150673960 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/13/2019 | 8/13/2019 | N | N | N | Resolved | Order Implemented | 9/20/2019 Hearing Held - Hearing Held - | 8/28/2019 | 9/25/2019 |
| 190618161 | 151170423 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/4/2019 | 8/13/2019 | 8/13/2019 | N | N | N | Resolved | Order Implemented | ######### Found for | 8/28/2019 | 10/17/2019 |
| 190626203 | 150155484 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/1/2019 | 8/6/2019 | 8/6/2019 | N | N | N | Resolved | Order Implemented | 9/17/2019 Hearing Held - | 8/28/2019 | 10/3/2019 |
| 190516469 | 150440211 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | N | N | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 8/28/2019 | 9/30/2019 |
| 190622578 | 150119950 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | 8/26/2019 | 8/26/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Withdraw | 8/29/2019 | 9/16/2019 |
| 190620475 | 151174166 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Found for Hearing Held - | 8/29/2019 | 9/16/2019 |
| 190620492 | 150417825 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 8/29/2019 | 9/16/2019 |
| 190621034 | 150040882 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/29/2019 | 9/19/2019 |
| 190621058 | 150040882 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/10/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/29/2019 | 9/19/2019 |
| 190620702 | 150433976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Found for Hearing Held - | 8/29/2019 | 9/16/2019 |
| 190620707 | 150433976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Found for Hearing Held - | 8/29/2019 | 9/16/2019 |
| 190619038 | 150238368 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/6/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Found for | 8/29/2019 | 9/19/2019 |
| 190617263 | 150521419 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/16/2019 Default | 8/29/2019 | 9/16/2019 |
| 190617271 | 150282530 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/14/2019 | 8/14/2019 | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 8/29/2019 | 9/27/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Status | Action | Category | Date1 | Date2 | Date3 | | | Flags | | | Resolution | Order | Notes | Date | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617652 | 150254512 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Hearing Held - | 8/29/2019 | | 9/17/2019 |
| 190621563 | 150687984 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/24/2019 Hearing Held - | 8/29/2019 | | 9/24/2019 |
| 190621564 | 150687984 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/24/2019 Hearing Held - | 8/29/2019 | | 9/24/2019 |
| 190621565 | 150687984 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/24/2019 Hearing Held - | 8/29/2019 | | 9/24/2019 |
| 190619098 | 151173090 | | Elig | Change of Benefit | SSI - Transitional | 6/6/2019 | 8/16/2019 | 8/16/2019 | | | N | N | N | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/29/2019 | | 9/19/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190622044 | 151173197 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Found for | 8/28/2019 | | 8/28/2019 |
| 190622378 | 150365411 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Hearing Held - | 8/30/2019 | | 9/23/2019 |
| 190622267 | 150276227 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/2/2019 Default | 8/30/2019 | | 10/2/2019 |
| 190622552 | 151171250 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 8/30/2019 | | 10/4/2019 |
| 190620337 | 151185991 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Default | 8/30/2019 | | 10/9/2019 |
| 190621358 | 150230128 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 Withdraw | 8/30/2019 | | 9/25/2019 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | | | | | | Hearing Held - | | | |
| 190621429 | 150123619 | | Elig | Ending | (IQ1) | 6/11/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Found for | 8/30/2019 | | 9/25/2019 |
| 190621505 | 151170966 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | 8/19/2019 | 8/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | 8/30/2019 | | 11/7/2019 |
| 190619070 | 150136680 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/5/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 8/30/2019 | | 9/19/2019 |
| 190619256 | 150141004 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 Hearing Held - | 8/30/2019 | | 9/26/2019 |
| 190619302 | 150025655 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/30/2019 | | 10/2/2019 |
| 190617889 | 150665319 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 Hearing Held - | 8/30/2019 | | 9/25/2019 |
| 190617892 | 150665319 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 Hearing Held - | 8/30/2019 | | 9/25/2019 |
| 190617894 | 150665319 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 Hearing Held - | 8/30/2019 | | 9/25/2019 |
| 190617908 | 150449614 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Hearing Held - | 8/30/2019 | | 9/17/2019 |
| 190617909 | 150449614 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/13/2019 | 8/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/17/2019 Hearing Held - | 8/30/2019 | | 9/17/2019 |
| 190408208 | 150278173 | | Elig | Coverage Ended or | Caretaker Relative | 4/15/2019 | 7/2/2019 | 8/21/2019 | 7/2/2019 | 7/2/2019 Y | Y | Y | | Resolved | Order Implemented | 9/24/2019 Hearing Held - | 8/30/2019 | 7/12/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190622526 | 150469952 | | Elig | Ending | Caretaker Relative | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/17/2019 Found for | 8/30/2019 | | 9/17/2019 |
| 190622765 | 150005584 | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 10/4/2019 Default | 11/4/2019 | | 11/4/2019 |
| 190622070 | 150884235 | | Elig | Coverage Ended or | Medical Assistance | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | N | N | N | Resolved | Order Implemented | 9/19/2019 Default | 9/19/2019 | | 9/19/2019 |
| 190621133 | 150217921 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 8/21/2019 | 8/21/2019 | | | N | N | Y | Resolved | Order Implemented | 9/17/2019 Default | 8/30/2019 | | 9/17/2019 |
| 190620983 | 150997489 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/10/2019 | 8/19/2019 | 8/19/2019 | | | N | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 8/30/2019 | | 11/5/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | Hearing Held - | | | |
| 190738680 | 150553031 | | Elig | Ending | Medicare Beneficiary | 7/16/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Found for | 9/3/2019 | | 9/27/2019 |
| 190621769 | 150618063 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Withdraw | 9/3/2019 | | 9/20/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 190621668 | 150141185 | | Elig | Coverage Ended or | Medicare Beneficiary | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Withdraw | 9/3/2019 | | 9/25/2019 |
| 190620774 | 150219718 | | Elig | Coverage Ended or | TennCare Standard | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 9/3/2019 | | 10/15/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190620897 | 150278274 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/19/2019 | 8/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Found for | 9/3/2019 | | 9/27/2019 |
| 190620375 | 150173076 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/3/2019 | | 9/27/2019 |
| 190620377 | 150173076 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/3/2019 | | 9/27/2019 |
| 190618328 | 150247947 | | Elig | Coverage Ended or | Widow/Widower | 6/5/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Default | 9/3/2019 | | 9/19/2019 |
| 190618337 | 150711072 | | Elig | Coverage Ended or | Medically Needy Child | 6/5/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2019 Default | 9/3/2019 | | 9/19/2019 |
| 190618202 | 150146602 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/3/2019 | | 9/23/2019 |
| 190617291 | 150110342 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 9/3/2019 | | 10/18/2019 |
| 190617600 | 150553031 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/3/2019 | | 9/27/2019 |
| 190620100 | 150617501 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Default | 9/3/2019 | | 9/23/2019 |
| 190741187 | 151174441 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 9/19/2019 Default | 9/3/2019 | | 9/19/2019 |
| 190622161 | 150223317 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | N | N | Y | Resolved | Order Implemented | 9/20/2019 Default | 9/3/2019 | | 9/20/2019 |
| 190622254 | 150274712 | | Elig | Coverage Ended or | Medical Assistance | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | N | N | N | Resolved | Order Implemented | ######### Hearing Held - | 9/3/2019 | | 10/30/2019 |
| 190623478 | 150120544 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 9/3/2019 | | 11/5/2019 |
| 190621733 | 150890515 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | N | Y | N | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/3/2019 | | 9/27/2019 |
| 190620785 | 150171208 | | Elig | Change of Benefit | Transitional Medicaid | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | N | N | Y | Resolved | Order Implemented | 9/19/2019 Default | 9/3/2019 | | 9/19/2019 |
| 190620479 | 150289996 | | Elig | Coverage Ended or | Transitional Medicaid | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | N | N | Y | Resolved | Order Implemented | 9/25/2019 Withdraw | 9/3/2019 | | 9/25/2019 |
| 190621550 | 150031882 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | N | N | N | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/3/2019 | | 10/4/2019 |
| 190619262 | 150041088 | | Elig | Coverage Ended or | Caretaker Relative | 6/6/2019 | 8/21/2019 | 8/21/2019 | | | N | N | N | Resolved | Order Implemented | 9/19/2019 Withdraw | 9/3/2019 | | 9/19/2019 |
| 190619570 | 150566638 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/6/2019 | 8/29/2019 | 8/29/2019 | | | N | N | Y | Resolved | Order Implemented | 9/25/2019 Default | 9/3/2019 | | 9/25/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190618733 | 150298751 | | Elig | Ending | Caretaker Relative | 6/5/2019 | 8/13/2019 | 8/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Found for | 9/3/2019 | | 10/11/2019 |
| 190617839 | 150613848 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 9/3/2019 | | 9/19/2019 |
| 190617840 | 150613848 | | Elig | Change of Benefit | Qualified Medicare | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 9/19/2019 Withdraw | 9/3/2019 | | 9/19/2019 |
| 190618506 | 151180240 | | Elig | Change of Benefit | Caretaker Relative | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | N | Y | Y | Resolved | Order Implemented | 9/19/2019 Default | 9/3/2019 | | 9/19/2019 |
| 190617379 | 150151476 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/21/2019 | 8/21/2019 | | | N | N | N | Resolved | Order Implemented | 9/19/2019 Withdraw | 9/3/2019 | | 9/19/2019 |
| 190627014 | 150206819 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Withdraw | 9/4/2019 | | 9/20/2019 |
| 190625261 | 150247462 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/24/2019 |
| 190624550 | 150121954 | | Elig | Coverage Ended or | Pickle Passalong | 6/18/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/24/2019 |
| 190622346 | 150249441 | | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/4/2019 | | 10/4/2019 |
| 190623061 | 150249380 | | Elig | Coverage Ended or | Medical Assistance | 6/14/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | N | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/4/2019 | | 9/24/2019 |
| 190622903 | 150360791 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/26/2019 |
| 190621147 | 150710879 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | 9/4/2019 | | 11/5/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190621697 | 150247335 | | Elig | Ending | Caretaker Relative | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Found for | 9/4/2019 | | 10/4/2019 |
| 190622362 | 150259116 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/24/2019 |
| 190623363 | 150259116 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Default | 9/4/2019 | | 9/20/2019 |
| 190621220 | 150200854 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Default | 9/4/2019 | | 9/23/2019 |
| 190621221 | 150200854 | | Elig | Coverage Ended or | Medically Needy Child | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Default | 9/4/2019 | | 9/20/2019 |
| 190620082 | 150291147 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/4/2019 | | 9/20/2019 |
| 190620699 | 150262994 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/15/2019 | 8/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 Hearing Held - | 9/4/2019 | | 9/27/2019 |
| 190621022 | 150686787 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/24/2019 |
| 190621104 | 150192026 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | | 9/24/2019 |
| 190617635 | 150252013 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/2/2019 Hearing Held - | 9/4/2019 | | 10/2/2019 |
| 190516535 | 150673414 | | Elig | Coverage Ended or | | 5/31/2019 | 8/5/2019 | 8/23/2019 | 8/5/2019 | 8/5/2019 Y | Y | Y | | Resolved | Order Implemented | 9/20/2019 Default | 9/4/2019 | 8/6/2019 | |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190732550 | 150676601 | | Elig | Ending | SSI - Transitional | 7/3/2019 | 8/23/2019 | 8/23/2019 | | | Y | N | Y | Resolved | Order Implemented | 10/1/2019 Found for | 9/4/2019 | | 10/1/2019 |
| 190624331 | 150268952 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 11/7/2019 Default | 9/4/2019 | | 11/7/2019 |
| 190623960 | 150617810 | | Elig | Change of Benefit | TennCare Standard | 6/11/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/25/2019 Hearing Held - | 9/4/2019 | | 9/25/2019 |
| 190621368 | 150108999 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 10/1/2019 Hearing Held - | 9/4/2019 | | 10/1/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190620989 | 150014245 | | Elig | Change of Benefit | CoverKids Child | 6/10/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | 9/23/2019 Default | 9/4/2019 | 9/23/2019 |
| 190618673 | 150279847 | | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | 9/4/2019 | 10/25/2019 |
| 190618684 | 150296126 | | Elig | Coverage Ended or | Medical Assistance | 6/5/2019 | 8/26/2019 | 8/26/2019 | | | N | N | N | Resolved | Order Implemented | 9/25/2019 Default | 9/4/2019 | 9/25/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | | Hearing Held - | | |
| 190618970 | 150174656 | | Elig | Ending | Beneficiary (QMB) | 6/5/2019 | 8/27/2019 | 8/27/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Found for | 9/4/2019 | 10/21/2019 9/18/2019 11/14/2019 |
| 190741883 | 150225022 | | Elig | Coverage Ended or | Medical Assistance | 7/22/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 Hearing Held - | 9/5/2019 | 10/9/2019 |
| 190621381 | 150281038 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/5/2019 | 9/27/2019 |
| 190622219 | 150686857 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/25/2019 Withdraw | 9/5/2019 | 9/25/2019 |
| 190621624 | 150118382 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/5/2019 | 10/4/2019 |
| 190620173 | 150468775 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/16/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/1/2019 Withdraw | 9/5/2019 | 10/2/2019 |
| 190620174 | 150468775 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/16/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/1/2019 Withdraw | 9/5/2019 | 10/2/2019 |
| 190620976 | 150555482 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/5/2019 | 9/30/2019 |
| 190620977 | 150555482 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/5/2019 | 9/30/2019 |
| 190620978 | 150555482 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/5/2019 | 9/30/2019 |
| 190620982 | 150555482 | | Elig | Coverage Ended or | Medical Assistance | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | N | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/5/2019 | 9/30/2019 |
| 190621205 | 150504725 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Withdraw | 9/5/2019 | 9/23/2019 |
| 190621401 | 150246199 | | Elig | Coverage Ended or | Transitional Medicaid | 6/10/2019 | 8/19/2019 | 8/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/5/2019 | 10/7/2019 |
| 190624397 | 150121142 | | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | 9/5/2019 | 11/7/2019 |
| 190620121 | 150035962 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/5/2019 | 11/1/2019 |
| 190620123 | 150035962 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/5/2019 | 11/1/2019 |
| 190619760 | 150323305 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | 8/14/2019 | 8/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Hearing Held - | 9/5/2019 | 9/25/2019 |
| 190618382 | 150698399 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2019 Withdraw | 9/5/2019 | 9/23/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | |
| 190617766 | 150191280 | | Elig | Ending | Transitional Medicaid | 6/3/2019 | 8/22/2019 | 8/22/2019 | | | Y | | Y | Resolved | Order Implemented | 9/30/2019 Found for | 9/5/2019 | 9/30/2019 |
| 190623193 | 150190938 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | 9/23/2019 Default | 9/5/2019 | 9/23/2019 |
| 190621395 | 150172858 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/26/2019 Hearing Held - | 9/5/2019 | 9/27/2019 |
| 190739141 | 150409079 | | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | 8/26/2019 | 8/26/2019 | | | N | N | Y | Resolved | Order Implemented | 9/23/2019 Withdraw | 9/5/2019 | 9/23/2019 |
| 190623502 | 150290584 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/14/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/6/2019 | 10/15/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | Hearing Held - | | |
| 190621936 | 150814022 | | Elig | Ending | Medicare Beneficiary | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Default | 9/6/2019 | 10/4/2019 |
| 190622017 | 150222542 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | 8/27/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | 9/6/2019 | 11/5/2019 |
| 190622039 | 151175360 | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | 9/6/2019 | 11/6/2019 |
| 190622272 | 150769058 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 9/6/2019 | 11/5/2019 |
| 190621224 | 150159589 | | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Default | 9/6/2019 | 10/7/2019 |
| 190621418 | 150816000 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190620175 | 150219659 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190620872 | 150893016 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/19/2019 | 8/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/6/2019 | 10/23/2019 |
| 190620056 | 150017826 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190620057 | 150017826 | | Elig | Coverage Ended or | CoverKids Child | 6/7/2019 | 8/21/2019 | 8/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190623483 | 150249516 | | Elig | Coverage Ended or | Deemed Newborn | 6/5/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/1/2019 Hearing Held - | 9/6/2019 | 10/1/2019 |
| 190617598 | 150262176 | | Elig | Coverage Ended or | Child MAGI | 6/4/2019 | 8/9/2019 | 8/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Hearing Held - | 9/6/2019 | 9/24/2019 |
| 190617883 | 150573517 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/12/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190617884 | 150573517 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/12/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190618156 | 150147235 | | Elig | Ending | MAGI Pregnancy | 6/3/2019 | 8/28/2019 | 8/28/2019 | | | Y | | Y | Resolved | Order Implemented | 9/30/2019 Found for | 9/6/2019 | 9/30/2019 |
| 190730554 | 151181934 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190623607 | 150206989 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/26/2019 | 8/26/2019 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 9/6/2019 | 10/14/2019 |
| 190621932 | 150887221 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/12/2019 | 8/26/2019 | 8/26/2019 | | | N | N | N | Resolved | Order Implemented | 9/24/2019 Dismiss | 9/6/2019 | 9/24/2019 |
| 190621030 | 150273646 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | N | N | Y | Resolved | Order Implemented | 10/4/2019 Hearing Held - | 9/6/2019 | 10/4/2019 |
| 190621514 | 150652437 | | Elig | Coverage Ended or | Qualified Medicare | 6/11/2019 | 8/27/2019 | 8/27/2019 | | | N | N | Y | Resolved | Order Implemented | 10/9/2019 Withdraw | 9/6/2019 | 10/9/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | |
| 190621911 | 150126781 | | Elig | Ending | Medicare Beneficiary | 6/11/2019 | 8/28/2019 | 8/28/2019 | | | N | N | Y | Resolved | Order Implemented | 9/24/2019 Withdraw | 9/6/2019 | 9/24/2019 |
| 190625078 | 150381974 | | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | 9/3/2019 | 9/3/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Default | 9/9/2019 | 10/16/2019 |
| 190623849 | 151182083 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 10/24/2019 |
| 190624266 | 150905372 | | Elig | Coverage Ended or | Medical Assistance | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | 9/9/2019 | 10/16/2019 |
| 190623498 | 150273716 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 10/22/2019 |
| 190623847 | 150293423 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/30/2019 Hearing Held - | 9/9/2019 | 9/30/2019 |
| 190623461 | 150250652 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 10/22/2019 |
| 190623750 | 150003351 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | 9/9/2019 | 11/5/2019 |
| 190623752 | 150003351 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | 9/9/2019 | 11/5/2019 |
| 190622005 | 150265324 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 9/9/2019 | 10/22/2019 |
| 190617698 | 150273716 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 10/30/2019 |
| 190731310 | 150471393 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 9/9/2019 | 10/21/2019 |
| 190730304 | 150587576 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 8/29/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Withdraw | 9/9/2019 | 10/18/2019 |
| 190622531 | 150017209 | | Elig | Coverage Ended or | CoverKids Child | 6/14/2019 | 8/26/2019 | 8/26/2019 | | | N | N | N | Resolved | Order Implemented | 11/7/2019 Hearing Held - | 9/9/2019 | 11/7/2019 |
| 190409497 | 150339437 | | Elig | Coverage Ended or | Qualified Medicare | 4/24/2019 | 6/25/2019 | 6/25/2019 | 6/25/2019 | 6/25/2019 | N | | | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 11/15/2019 |
| 190623762 | 150230975 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | N | N | Y | Resolved | Order Implemented | 10/1/2019 Withdraw | 9/10/2019 | 10/1/2019 |
| 190623987 | 151170264 | | Elig | Coverage Ended or | SSI - Transitional | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 Default | 9/10/2019 | 9/26/2019 |
| 190620343 | 150229739 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Withdraw | 9/10/2019 | 11/8/2019 |
| 190620344 | 150229739 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/11/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Withdraw | 9/10/2019 | 11/8/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190618049 | 151170640 | | Elig | Ending | SSI Cash Recipient | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/10/2019 | 9/16/2019 10/25/2019 |
| 190618900 | 150150805 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 Hearing Held - | 9/10/2019 | 10/21/2019 |
| | | | | Coverage Ended or | CoverKids Pregnant | | | | | | | | | | | Hearing Held - | | |
| 190516665 | 150039468 | | Elig | Ending | Woman | 5/31/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/26/2019 Found for | 9/10/2019 | 10/9/2019 |
| 190511762 | 150155552 | | Elig | Coverage Ended or | Child MAGI | 5/3/2019 | 6/28/2019 | 9/3/2019 | 6/28/2019 | 6/28/2019 | Y | | | Resolved | Order Implemented | 10/9/2019 Withdraw | 9/10/2019 | 10/9/2019 |
| 190747859 | 150375857 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/30/2019 | 9/4/2019 | 9/4/2019 | | | N | N | N | Resolved | Order Implemented | 9/26/2019 Withdraw | 8/21/2019 9/10/2019 | 9/26/2019 |
| 190741982 | 151170546 | | Elig | Coverage Ended or | SSI - Transitional | 7/22/2019 | 8/23/2019 | 8/23/2019 | | | N | N | N | Resolved | Order Implemented | 11/9/2019 Hearing Held - | 9/10/2019 | 11/9/2019 |
| 190623390 | 150148980 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 9/10/2019 | 10/14/2019 |
| 190622129 | 150514853 | | Elig | Change of Benefit | CoverKids Pregnant | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 9/26/2019 Withdraw | 9/10/2019 | 9/26/2019 |
| 190622256 | 150274712 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | ######## Default | 9/10/2019 | 10/10/2019 |
| 190622262 | 150274712 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/12/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | ######## Default | 9/10/2019 | 10/10/2019 |
| 190622650 | 150273087 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 9/4/2019 | 9/4/2019 | | | N | N | N | Resolved | Order Implemented | 9/26/2019 Withdraw | 9/10/2019 | 9/26/2019 |
| 190621586 | 150494440 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/26/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | 9/26/2019 Hearing Held - | 9/10/2019 | 9/26/2019 |
| 190627382 | 150306778 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | 9/11/2019 | 12/9/2019 |
| 190627824 | 150824470 | | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | 9/11/2019 | 12/9/2019 |

| ID1 | ID2 | | Elig | Action | Subtype | Date1 | Date2 | Date3 | | | F1 | F2 | F3 | Status | Implementation | Disposition | Date A | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190628082 | 150202880 | [REDACTED] | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/11/2019 | 9/27/2019 |
| 190627039 | 150470776 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/9/2019 | 9/27/2019 |
| 190627501 | 150021770 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/9/2019 | 10/7/2019 |
| 190730355 | 151048335 | | Elig | Coverage Ended or | Qualified Medicare | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | 9/11/2019 | 10/10/2019 |
| 190730212 | 150173465 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/24/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Default | 9/9/2019 | 10/10/2019 |
| 190628300 | 150140079 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/11/2019 | 10/4/2019 |
| 190624924 | 150109646 | | Elig | Coverage Ended or | CoverKids Child | 6/19/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/11/2019 | 10/15/2019 |
| 190625178 | 151173124 | | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/11/2019 | 10/15/2019 |
| 190621978 | 150263337 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/3/2019 Default | 9/11/2019 | 10/3/2019 |
| 190621989 | 150209756 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Default | 9/11/2019 | 10/4/2019 |
| 190622862 | 150272842 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/2/2019 Withdraw | 9/11/2019 | 10/2/2019 |
| 190622864 | 150272842 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/11/2019 | 9/27/2019 |
| 190622865 | 150272842 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/11/2019 | 9/27/2019 |
| 190623101 | 150155603 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/11/2019 | 10/28/2019 |
| 190620043 | 151172618 | | Elig | Change of Benefit | SSI - Transitional | 6/10/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/10/2019 Withdraw | 9/11/2019 | 10/10/2019 |
| 190739140 | 150392988 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/11/2019 | 10/4/2019 |
| 190408673 | 150160568 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/23/2019 | 6/27/2019 | 9/4/2019 | 6/27/2019 | 6/27/2019 | Y | Y | | Resolved | Order Implemented | 9/27/2019 Hearing Held - | 9/11/2019 | 9/27/2019 |
| 190629021 | 150165436 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/28/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/7/2019 Default | 9/11/2019 | 10/7/2019 |
| 190627790 | 150691170 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/11/2019 | 9/30/2019 |
| 190627791 | 150691170 | | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/11/2019 | 9/27/2019 |
| 190627410 | 150974575 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Default | 9/9/2019 | 10/28/2019 |
| 190627571 | 150110237 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Default | 9/9/2019 | 10/10/2019 |
| 190626676 | 151182138 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 8/29/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | 9/27/2019 Withdraw | 9/11/2019 | 9/27/2019 |
| 190625541 | 151119039 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/9/2019 | 12/11/2019 |
| 190624843 | 150260752 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Dismiss | 9/11/2019 | 10/1/2019 |
| 190730253 | 150444109 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/4/2019 Default | 9/12/2019 | 10/4/2019 |
| 190628274 | 150120325 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 9/12/2019 | 11/5/2019 |
| 190628326 | 150189625 | | Elig | Coverage Ended or | Presumptive Pregnant | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 9/12/2019 | 10/28/2019 |
| 190627033 | 151170472 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/12/2019 | 11/1/2019 |
| 190624237 | 150272662 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | 9/12/2019 | 11/5/2019 |
| 190624290 | 151170900 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | 9/12/2019 9/19/2019 | 11/5/2019 |
| 190628237 | 150557782 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | 10/15/2019 |
| 190623606 | 160020578 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 9/12/2019 | 11/5/2019 |
| 190622587 | 151172474 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | 10/25/2019 |
| 190622592 | 151170188 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | 10/25/2019 |
| 190622863 | 151172017 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/12/2019 | 10/10/2019 |
| 190622874 | 150253608 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Default | 9/12/2019 | |
| 190621044 | 150165823 | | Elig | Coverage Ended or | Medically Needy | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/12/2019 | 10/14/2019 |
| 190621256 | 151173513 | | Elig | Coverage Ending or Ending | Medical Assistance | 6/10/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/12/2019 | 10/11/2019 |
| 190623463 | 150028041 | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | 8/23/2019 | 8/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | 10/24/2019 |
| 190621211 | 150628737 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/30/2019 Hearing Held - | 9/12/2019 | 9/30/2019 |
| 190744393 | 150055978 | | Elig | Coverage Ending or Ending | SSI Cash Recipient Specified Low-Income | 7/26/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Found for | 9/12/2019 | 10/2/2019 |
| 190628987 | 150359792 | | Elig | Change of Benefit | Medicare Beneficiary | 6/28/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/12/2019 | 10/8/2019 |
| 190628660 | 150039246 | | Elig | Change of Benefit | Child MAGI | 6/27/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/12/2019 | 10/4/2019 |
| 190628661 | 150039246 | | Elig | Change of Benefit | Child MAGI | 6/27/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 9/12/2019 | 10/23/2019 |
| 190627597 | 150270514 | | Elig | Coverage Ended or | Medical Assistance Specified Low-Income | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Withdraw | 9/12/2019 | 10/1/2019 |
| 190623781 | 150414757 | | Elig | Coverage Ending or Ending | Medicare Beneficiary | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | N | N | Y | Resolved | Order Implemented | 9/30/2019 Default | 9/12/2019 | 9/30/2019 |
| 190622648 | 150031347 | | Elig | Change of Benefit | Child MAGI | 6/14/2019 | 9/3/2019 | 9/3/2019 | | | N | N | Y | Resolved | Order Implemented | 9/30/2019 Default | 9/12/2019 | 9/30/2019 |
| 190622441 | 150562744 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Hearing Held - | 9/12/2019 | 10/1/2019 |
| 190622443 | 150562744 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Hearing Held - | 9/12/2019 | 10/1/2019 |
| 190622444 | 150562744 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Hearing Held - | 9/12/2019 | 10/1/2019 |
| 190622635 | 150334250 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 10/2/2019 Hearing Held - | 9/12/2019 | 10/2/2019 |
| 190622844 | 150320051 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 9/3/2019 | 9/3/2019 | | | N | Y | Y | Resolved | Order Implemented | 10/7/2019 Hearing Held - | 9/12/2019 | 10/7/2019 |
| 190623402 | 150145297 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | 10/17/2019 |
| 190623519 | 150089979 | | Elig | Coverage Ending or Ending | Child MAGI | 6/14/2019 | 9/3/2019 | 9/3/2019 | | | N | N | Y | Resolved | Order Implemented | 9/30/2019 Found for | 9/12/2019 | 9/30/2019 |
| 190623521 | 150089979 | | Elig | Coverage Ending or Ending | Child MAGI | 6/14/2019 | 9/3/2019 | 9/3/2019 | | | N | N | Y | Resolved | Order Implemented | 9/30/2019 Found for | 9/12/2019 | 9/30/2019 |
| 190622610 | 150325192 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 8/27/2019 | | | N | N | Y | Resolved | Order Implemented | 10/1/2019 Dismiss | 9/12/2019 | 10/1/2019 |
| 190628154 | 151165979 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/13/2019 | 10/4/2019 |
| 190628218 | 150273880 | | Elig | Coverage Ended or | HPE Caretaker Relative | 6/26/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 9/13/2019 | 10/16/2019 |
| 190623597 | 150526267 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 9/13/2019 | 10/11/2019 |
| 190623648 | 150417060 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/13/2019 | 10/15/2019 |
| 190624127 | 150193366 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 9/4/2019 | 9/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Hearing Held - | 9/13/2019 | 10/4/2019 |
| 190622683 | 150590854 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | 9/4/2019 | 9/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/13/2019 | 10/11/2019 |
| 190623319 | 151173310 | | Elig | Coverage Ending or Ending | SSI - Transitional | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/13/2019 | 10/11/2019 |
| 190623381 | 151173633 | | Elig | Coverage Ending or Ending | SSI - Transitional | 6/17/2019 | 9/4/2019 | 9/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/13/2019 | 10/11/2019 |
| 190623644 | 150327381 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 9/4/2019 | 9/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Hearing Held - | 9/13/2019 | 10/4/2019 |
| 190623669 | 150497128 | | Elig | Coverage Ending or Ending | MAGI Pregnancy | 6/17/2019 | 9/4/2019 | 9/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/13/2019 | 10/22/2019 |
| 190622670 | 151173708 | | Elig | Coverage Ended or | SSI - Transitional | 6/14/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/13/2019 | 10/8/2019 |
| 190623407 | 150467255 | | Elig | Coverage Ending or Ending | Caretaker Relative | 6/14/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/3/2019 Found for Hearing Held - | 9/13/2019 | 10/4/2019 |
| 190621124 | 150179214 | | Elig | Coverage Ending or Ending | Caretaker Relative | 6/11/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/13/2019 | 11/12/2019 |
| 190621132 | 150278113 | | Elig | Coverage Ending or Ending | Child MAGI Specified Low-Income | 6/11/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/3/2019 Default | 9/13/2019 | 10/3/2019 |
| 190621956 | 150140043 | | Elig | Coverage Ended or | Medicare Beneficiary | 6/11/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/13/2019 | 10/10/2019 |
| 190740808 | 150278113 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Default | 9/13/2019 | 10/8/2019 |
| 190620600 | 151006940 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/13/2019 | 10/7/2019 |
| 190620601 | 151006940 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/13/2019 | 10/7/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190512164 | 150502701 | | Elig | Coverage Ended or Ending | Child MAGI | 5/7/2019 | 7/9/2019 | 9/3/2019 | 7/9/2019 | 7/9/2019 | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/13/2019 | 7/16/2019 | 11/6/2019 |
| 190408202 | 150016580 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/15/2019 | 7/2/2019 | 9/3/2019 | 7/2/2019 | 7/2/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/13/2019 | 7/12/2019 | 10/16/2019 |
| 190624113 | 150968506 | | Elig | Change of Benefit | TennCare Standard | 6/17/2019 | 9/5/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 10/1/2019 Default | 9/13/2019 | | 10/2/2019 |
| 190408203 | 150016580 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/15/2019 | 7/2/2019 | 9/3/2019 | 7/2/2019 | 7/2/2019 | N | N | Y | Resolved | Order Implemented | 10/9/2019 Hearing Held - Hearing Held - | 9/13/2019 | 7/12/2019 | 10/16/2019 |
| 190730716 | 150740816 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Found for | 9/12/2019 | | 10/7/2019 |
| 190624078 | 150150834 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Default | 9/16/2019 | | 10/8/2019 |
| 190624579 | 150222210 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/16/2019 | | 10/10/2019 |
| 190624603 | 151175162 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - Hearing Held - | 9/16/2019 | | 10/25/2019 |
| 190622731 | 151171063 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/14/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Found for | 9/16/2019 | | 10/4/2019 |
| 190622875 | 150274140 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/16/2019 | | 10/11/2019 |
| 190622877 | 150274140 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 9/16/2019 | | 11/1/2019 |
| 190621390 | 150333755 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/2/2019 Hearing Held - | 9/16/2019 | | 10/2/2019 |
| 190621823 | 150420487 | | Elig | Coverage Ended or Ending | TennCare Standard | 6/12/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/12/2019 | | 10/16/2019 |
| 190622130 | 150457259 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Default | 9/16/2019 | | 10/4/2019 |
| 190622131 | 150457259 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Default | 9/16/2019 | | 10/4/2019 |
| 190622502 | 150333755 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Hearing Held - | 9/16/2019 | | 10/7/2019 |
| 190624978 | 150156777 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/11/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 12/5/2019 Hearing Held - | 9/16/2019 | | 12/5/2019 |
| 190621737 | 150005633 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/12/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 10/2/2019 Default | 9/16/2019 | | 10/2/2019 |
| 190621657 | 150012307 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/11/2019 | 9/3/2019 | 9/3/2019 | | | N | N | N | Resolved | Order Implemented | 10/2/2019 Default | 9/16/2019 | | 10/2/2019 |
| 190625028 | 150122466 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw Hearing Held - | 9/17/2019 | | 10/15/2019 |
| 190624482 | 150246015 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 9/17/2019 | | 9/30/2019 11/15/2019 |
| 190623017 | 150243121 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/17/2019 | | 10/11/2019 |
| 190622561 | 150170413 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/17/2019 | | 10/10/2019 |
| 190618638 | 150257555 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/5/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/17/2019 | | 10/14/2019 |
| 190516663 | 150025628 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/6/2019 | 9/5/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | 9/17/2019 | 8/8/2019 | 10/14/2019 |
| 190516664 | 150025628 | | Elig | Coverage Ended or Ending | Child MAGI | 5/31/2019 | 8/6/2019 | 9/5/2019 | 8/6/2019 | 8/6/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | 9/17/2019 | 8/8/2019 | 10/14/2019 |
| 190625695 | 150096290 | | Elig | Change of Benefit | CoverKids Pregnant | 6/21/2019 | 9/9/2019 | 9/9/2019 | | | N | N | Y | Resolved | Order Implemented | 10/3/2019 Withdraw | 9/17/2019 | | 10/3/2019 |
| 190625550 | 150755496 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/20/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | 10/3/2019 Found for Hearing Held - | 9/17/2019 | | 10/3/2019 |
| 190624472 | 151010143 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | N | N | Y | Resolved | Order Implemented | 10/3/2019 Found for | 9/17/2019 | | 10/3/2019 |
| 190624148 | 150430954 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/18/2019 | 9/3/2019 | 9/3/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/17/2019 | | 10/24/2019 |
| 190624960 | 150025945 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/28/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/18/2019 | | 10/24/2019 |
| 190627888 | 151160960 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/27/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/18/2019 | | 11/1/2019 |
| 190628009 | 150656002 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/18/2019 | | 10/24/2019 |
| 190627276 | 150382522 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/18/2019 | | 10/16/2019 |
| 190626763 | 150290138 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 9/18/2019 | | 10/21/2019 |
| 190625239 | 150711893 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/20/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Default | 9/18/2019 | | 10/8/2019 |
| 190624426 | 150515757 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/18/2019 | | 10/4/2019 |
| 190624776 | 150681418 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/19/2019 | 9/9/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/18/2019 | | 10/4/2019 |
| 190625107 | 150157155 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Found for Hearing Held - | 9/18/2019 | | 11/5/2019 |
| 190624322 | 150222991 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Found for | 9/18/2019 | | 10/4/2019 |
| 190624330 | 150151169 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2019 Withdraw Hearing Held - | 9/18/2019 | | 10/4/2019 |
| 190621165 | 150208355 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/10/2019 | 8/28/2019 | 8/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Found for | 9/18/2019 | | 10/8/2019 |
| 190619028 | 150414949 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/5/2019 | 8/29/2019 | 8/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Found for | 9/18/2019 | | 10/8/2019 |
| 190512468 | 150003710 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 9/5/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/18/2019 | 7/17/2019 | 10/8/2019 |
| 190512469 | 150003710 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 9/5/2019 | 7/12/2019 | 7/12/2019 | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/18/2019 | 7/17/2019 | 10/8/2019 |
| 190512470 | 150003710 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 9/5/2019 | 7/12/2019 | 7/12/2019 Y | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/18/2019 | 7/17/2019 | 10/8/2019 |
| 190512471 | 150003710 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 9/5/2019 | 7/12/2019 | 7/12/2019 Y | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/18/2019 | 7/17/2019 | 10/8/2019 |
| 190512472 | 150003710 | | Elig | Coverage Ended or Ending | Child MAGI | 5/9/2019 | 7/12/2019 | 9/5/2019 | 7/12/2019 | 7/12/2019 Y | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Withdraw | 9/18/2019 | 7/17/2019 | 10/8/2019 |
| 190625538 | 150257050 | | Renewal | FTP Packet | Child MAGI | 6/21/2019 | 9/10/2019 | 9/10/2019 | | | N | N | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | 9/18/2019 | | 11/6/2019 |
| 190627591 | 150293441 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | 9/18/2019 | | 10/14/2019 |
| 190627594 | 150236303 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/19/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Found for | 9/18/2019 | | 10/14/2019 |
| 190624080 | 150166341 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | 9/18/2019 | | 10/18/2019 |
| 190622888 | 150289976 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | 9/10/2019 | 9/10/2019 | | | N | N | Y | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/16/2019 | | 10/4/2019 |
| 190737131 | 150348038 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Hearing Held - | 9/17/2019 | | 10/7/2019 |
| 190729959 | 150006310 | | Elig | Coverage Ended or Ending | Child MAGI | 7/1/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Default | 9/19/2019 | | 10/14/2019 |
| 190729961 | 150006310 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/1/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/15/2019 Hearing Held - | 9/19/2019 | | 10/15/2019 |
| 190629026 | 150442216 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 9/19/2019 | | 10/24/2019 |
| 190629027 | 150442216 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - Specified Low-Income | 9/19/2019 | | 10/24/2019 |
| 190629028 | 150442216 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 6/28/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 9/19/2019 | | 10/24/2019 |
| 190628029 | 150211179 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/26/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Default | 9/17/2019 | | 10/14/2019 |
| 190628031 | 150211179 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/26/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Default | 9/17/2019 | | 10/14/2019 |
| 190730832 | 150140079 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/8/2019 Dismiss | 9/19/2019 | | 10/8/2019 |
| 190626571 | 150237357 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/8/2019 Dismiss | 9/19/2019 | | 10/8/2019 |
| 190627202 | 150237357 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/7/2019 Hearing Held - | 9/17/2019 | | 11/7/2019 |
| 190627318 | 150218419 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190627320 | 150218419 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190626209 | 150359014 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/4/2019 Withdraw | 9/19/2019 | | 10/22/2019 |
| 190626210 | 150359014 | | Elig | Coverage Ended or Ending | Child MAGI | 6/21/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190625130 | 150782345 | | Elig | Coverage Ended or Ending | Child MAGI | 6/20/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190624625 | 150572931 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190624631 | 151171116 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Default | 9/19/2019 | | 10/7/2019 |
| 190624910 | 150246010 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 Withdraw | 9/19/2019 | | 10/7/2019 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624923 | 150030865 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 | Default | | 9/19/2019 | 10/7/2019 |
| 190623247 | 150181820 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/19/2019 | 10/16/2019 |
| 190623296 | 150316177 | | Elig | Coverage Ended or | Medicare Beneficiary | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | | | | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/19/2019 | 10/25/2019 |
| 190621198 | 151107845 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/19/2019 | 10/22/2019 |
| 190620596 | 150306359 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 | Withdraw | | 9/17/2019 | 10/7/2019 |
| 190620926 | 150306359 | | Elig | Ending | Child MAGI | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 | Found for | | 9/19/2019 | 10/7/2019 |
| 190618947 | 150014825 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Withdraw | | 9/19/2019 | 11/6/2019 |
| 190618688 | 150248852 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/7/2019 | Hearing Held - | | 9/19/2019 | 10/7/2019 |
| 190515460 | 150271862 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 9/17/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 | Withdraw | | 9/17/2019 | 8/19/2019 | 10/11/2019 |
| 190515470 | 150271862 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 9/17/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 | Withdraw | | 9/17/2019 | 8/19/2019 | 10/11/2019 |
| 190511892 | 150403808 | | Elig | Coverage Ended or | Child MAGI | 5/15/2019 | 7/17/2019 | 9/3/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | | 9/19/2019 | 7/19/2019 | 10/14/2019 |
| 190737566 | 150534807 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 9/13/2019 | 9/13/2019 | | | N | N | N | Resolved | Order Implemented | 10/7/2019 | Hearing Held - | | 9/17/2019 | 10/7/2019 |
| 190627967 | 150914044 | | Elig | Coverage Ended or | Medical Assistance | 6/27/2019 | 9/12/2019 | 9/12/2019 | | | N | N | N | Resolved | Order Implemented | 10/7/2019 | Default | | 9/19/2019 | 10/7/2019 |
| 190628718 | 150226319 | | Elig | Coverage Ended or | Medically Needy Child | 6/27/2019 | 9/17/2019 | 9/17/2019 | | | N | N | Y | Resolved | Order Implemented | 10/7/2019 | Default | | 9/19/2019 | 10/7/2019 |
| 190627776 | 150678509 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/17/2019 | 10/11/2019 |
| 190627777 | 150678509 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/17/2019 | 10/11/2019 |
| 190626839 | 150624671 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/19/2019 | 10/16/2019 |
| 190625958 | 150790967 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | 9/10/2019 | 9/10/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/19/2019 | 10/15/2019 |
| 190623629 | 150155709 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | 10/7/2019 | Default | | 9/17/2019 | 10/7/2019 |
| 190623631 | 150155709 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | 10/7/2019 | Hearing Held - | | 9/17/2019 | 10/7/2019 |
| 190621516 | 151173728 | | Elig | Ending | SSI - Transitional | 6/13/2019 | 9/3/2019 | 9/3/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Found for | | 9/19/2019 | 10/25/2019 |
| 190621533 | 150289021 | | Elig | Coverage Ended or | HPE Caretaker Relative | 6/12/2019 | 9/10/2019 | 9/10/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/19/2019 | 10/28/2019 |
| 190513408 | 150204053 | | Elig | Coverage Ended or | Caretaker Relative | 5/16/2019 | 7/26/2019 | 9/5/2019 | 7/26/2019 | 7/26/2019 | N | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/19/2019 | 7/26/2019 | 10/17/2019 |
| 190736524 | 150476434 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/11/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | | 9/20/2019 | | |
| 190619604 | 150237875 | | Elig | Coverage Ended or | Deemed Newborn | 6/6/2019 | 8/16/2019 | 9/16/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/20/2019 | 8/19/2019 | 10/14/2019 |
| 190621896 | 150091580 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/13/2019 | 9/17/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 | Default | | 9/20/2019 | 8/20/2019 | 10/8/2019 |
| 190515604 | 150271684 | | Elig | Coverage Ended or | Caretaker Relative | 5/24/2019 | 8/13/2019 | 9/17/2019 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Found for | | 9/20/2019 | 8/20/2019 | 11/7/2019 |
| 190624706 | 150384109 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 6/18/2019 | 9/5/2019 | 9/5/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | | 9/20/2019 | 10/28/2019 |
| 190626622 | 150037214 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | | 9/23/2019 | 10/22/2019 |
| 190627058 | 151109066 | | Elig | Coverage Ended or | Medical Assistance | 6/24/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 | Hearing Held - | | 9/23/2019 | 10/9/2019 |
| 190627075 | 150732025 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/9/2019 | Hearing Held - | | 9/23/2019 | 10/9/2019 |
| 190628419 | 150364314 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/23/2019 | 10/16/2019 |
| 190628420 | 150364314 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/23/2019 | 10/16/2019 |
| 190625061 | 151001320 | | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 | Default | | 9/23/2019 | 11/5/2019 |
| 190624025 | 150895347 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Withdraw | | 9/23/2019 | 11/1/2019 |
| 190516217 | 150502523 | | Elig | Coverage Ended or | Child MAGI | 5/29/2019 | 8/2/2019 | 9/5/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - | | 9/23/2019 | 8/6/2019 | 11/1/2019 |
| 190510451 | 150110442 | | Elig | Coverage Ended or | Child MAGI | 4/29/2019 | 6/27/2019 | 9/10/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | | 9/23/2019 | 7/8/2019 | 10/14/2019 |
| 190739796 | 150313458 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/18/2019 | 9/19/2019 | 9/19/2019 | | | N | N | N | Resolved | Order Implemented | 10/9/2019 | Hearing Held - Found for | | 9/19/2019 | 10/9/2019 |
| 190733603 | 150880755 | | Elig | Ending | SSI Cash Recipient | 7/5/2019 | 9/16/2019 | 9/16/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/23/2019 | 10/28/2019 |
| 190627688 | 150528469 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | | 9/23/2019 | 10/15/2019 |
| 190626694 | 150444384 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | 9/11/2019 | 9/11/2019 | | | N | N | Y | Resolved | Order Implemented | 10/9/2019 | Hearing Held - | | 9/23/2019 | 10/9/2019 |
| 190627209 | 150675504 | | Elig | Ending | Caretaker Relative | 6/24/2019 | 9/17/2019 | 9/17/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | | 9/23/2019 | 10/15/2019 |
| 190624663 | 150678810 | | Elig | Coverage Ended or | Beneficiary (QMB) | 6/19/2019 | 9/6/2019 | 9/6/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/23/2019 | 10/14/2019 |
| 190511055 | 150090186 | | Elig | Ending | MAGI Pregnancy | 5/1/2019 | 6/27/2019 | 9/10/2019 | 6/27/2019 | 6/27/2019 | N | N | Y | Resolved | Order Implemented | ######## | Default | | 9/23/2019 | 7/8/2019 | 10/22/2019 |
| 190733743 | 150338866 | | Elig | Coverage Ended or | HPE Child | 7/8/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | | 9/24/2019 | 11/7/2019 |
| 190734503 | 150720615 | | Elig | Coverage Ended or | Medical Assistance | 7/8/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/24/2019 |
| 190628504 | 151174344 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/24/2019 |
| 190628027 | 150244854 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/24/2019 | 10/23/2019 |
| 190628039 | 151199504 | | Elig | Ending | SSI - Transitional | 6/26/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | | 9/24/2019 | 10/18/2019 |
| 190626787 | 150313366 | | Elig | Coverage Ended or | CoverKids Child | 6/25/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Hearing Held - | | 9/24/2019 | 11/7/2019 |
| 190626576 | 150512522 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/10/2019 |
| 190626577 | 150512522 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/10/2019 |
| 190627160 | 150236760 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 | Hearing Held - | | 9/24/2019 | 11/6/2019 |
| 190624718 | 150562905 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | | 9/24/2019 | 10/29/2019 |
| 190620677 | 150310209 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | | 9/24/2019 | 10/21/2019 |
| 190620681 | 150242787 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 9/24/2019 | 10/15/2019 |
| 190620763 | 150227108 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/24/2019 | 10/10/2019 |
| 190513817 | 150643562 | | Elig | Coverage Ended or | Caretaker Relative | 5/20/2019 | 7/22/2019 | 9/10/2019 | 7/22/2019 | 7/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 8/2/2019 | 10/17/2019 |
| 190510694 | 150257979 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/1/2019 | 6/27/2019 | 9/10/2019 | 6/27/2019 | 6/27/2019 | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Withdraw | | 9/24/2019 | 11/1/2019 |
| 190855298 | 151182695 | | Elig | Ending | SSI - Transitional | 8/13/2019 | 9/12/2019 | 9/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | | 9/24/2019 | 10/15/2019 |
| 190733642 | 150331568 | | Elig | Coverage Ended or | HPE Child | 7/8/2019 | 9/12/2019 | 9/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/16/2019 |
| 190733862 | 150463708 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/8/2019 | 9/12/2019 | 9/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/24/2019 | 10/28/2019 |
| 190627424 | 150218524 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | | 9/24/2019 | 10/22/2019 |
| 190624938 | 150142906 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/20/2019 | 9/9/2019 | 9/9/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | | 9/24/2019 | 10/14/2019 |
| 190621122 | 150258929 | | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 11/1/2019 |
| 190621512 | 150557675 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 9/24/2019 | 10/16/2019 |
| 190515641 | 150518783 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 9/5/2019 | 8/5/2019 | 8/5/2019 | N | N | Y | Resolved | Order Implemented | ######## | Found for | | 9/24/2019 | 8/8/2019 | 10/15/2019 |
| 190515646 | 150518783 | | Elig | Coverage Ended or | Child MAGI | 5/30/2019 | 8/5/2019 | 9/5/2019 | 8/5/2019 | 8/5/2019 | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | | 9/24/2019 | 8/8/2019 | 10/15/2019 |
| 190627365 | 150656409 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 8/28/2019 | 9/25/2019 | 10/11/2019 |
| 190739638 | 150550099 | | Elig | Coverage Ended or | Deemed Newborn | 7/17/2019 | 9/18/2019 | 9/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - | | 9/25/2019 | 11/1/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Benefit | Date1 | Date2 | Date3 | Date4 | Date5 | A | B | C | Status | Implementation | Impl Date | Result | RDate1 | RDate2 | RDate3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739639 | 150550099 | ■ | Elig | Coverage Ended or Ending | Child MAGI | 7/17/2019 | 9/18/2019 | 9/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - Hearing Held | 9/25/2019 | | 11/1/2019 |
| 190732820 | 151198868 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Found for | 9/23/2019 | | 11/1/2019 |
| 190732888 | 150586050 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/5/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss Hearing Held - | 9/23/2019 | | 10/24/2019 |
| 190732654 | 151171773 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Found for | 9/23/2019 | | 11/6/2019 |
| 190730659 | 151171906 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/23/2019 | | 10/28/2019 |
| 190628670 | 150317451 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/28/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/23/2019 | | 10/28/2019 |
| 190628241 | 150592604 | | Renewal | FTP Packet | Qualified Medicare | 6/27/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/25/2019 | | 10/17/2019 |
| 190628402 | 150036647 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/17/2019 |
| 190628403 | 150036647 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/17/2019 |
| 190627029 | 151172068 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/25/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/21/2019 |
| 190626480 | 150887833 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/23/2019 |
| 190624048 | 150262151 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | | 10/17/2019 |
| 190624908 | 150672023 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/1/2019 | Hearing Held - Hearing Held | 9/25/2019 | | 11/1/2019 |
| 190623280 | 150757935 | | Elig | Coverage Ended or Ending | Caretaker Relative / Specified Low-Income | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | 9/25/2019 | | 10/15/2019 |
| 190515903 | 151007948 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/28/2019 | 8/2/2019 | 9/11/2019 | 8/2/2019 | 8/2/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/25/2019 | 8/7/2019 | 10/23/2019 |
| 190739534 | 150467704 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/17/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 11/15/2019 |
| 190736391 | 150666802 | | Elig | Coverage Ended or Ending | Child MAGI | 7/12/2019 | 9/16/2019 | 9/16/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 9/25/2019 | | 10/11/2019 |
| 190735728 | 150391957 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/10/2019 | 9/13/2019 | 9/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/11/2019 |
| 190735729 | 150391957 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | 9/13/2019 | 9/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/11/2019 |
| 190628671 | 150247752 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/28/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss Hearing Held - | 9/23/2019 | | 10/22/2019 |
| 190627446 | 150260502 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/27/2019 | 9/16/2019 | 9/16/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 9/25/2019 | | 10/22/2019 |
| 190626963 | 150464327 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/23/2019 |
| 190623392 | 151173242 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/17/2019 | 9/5/2019 | 9/5/2019 | | | N | N | Y | Resolved | Order Implemented | 11/6/2019 | Withdraw | 9/25/2019 | | 11/6/2019 |
| 190620686 | 150668498 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | 9/25/2019 | | 10/18/2019 |
| 190516086 | 150170705 | | Elig | Coverage Ended or Ending | Child MAGI | 5/28/2019 | 8/2/2019 | 9/19/2019 | 8/2/2019 | 8/2/2019 | N | N | N | Resolved | Order Implemented | ######## | Found for | 9/23/2019 | 8/14/2019 | 10/23/2019 |
| 190736673 | 150375650 | | Elig | Coverage Ended or Ending | HPE Child / Specified Low-Income | 7/11/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 10/14/2019 |
| 190730007 | 151095723 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/1/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Dismiss | 9/26/2019 | | 10/16/2019 |
| 190628297 | 150866980 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | | 10/18/2019 |
| 190628374 | 150475782 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/27/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | 9/26/2019 | | 11/8/2019 |
| 190627401 | 150849896 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/25/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/26/2019 | | 10/22/2019 |
| 190627779 | 150312065 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | | 11/1/2019 |
| 190626912 | 150140717 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/26/2019 | | 10/22/2019 |
| 190626914 | 150140717 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/26/2019 | | 10/22/2019 |
| 190624494 | 150013002 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | 9/26/2019 | | 10/17/2019 |
| 190622907 | 150720166 | | Elig | Coverage Ended or Ending | Child MAGI | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 10/17/2019 |
| 190622966 | 150710510 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/13/2019 | 9/6/2019 | 9/6/2019 | | | Y | | | Resolved | Order Implemented | 11/1/2019 | Default | 9/26/2019 | | 11/1/2019 |
| 190621342 | 151170787 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/12/2019 | 9/12/2019 | 9/12/2019 | | | Y | | | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 11/18/2019 |
| 190618459 | 150243720 | | Elig | Coverage Ended or Ending | Child MAGI | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | 8/15/2019 | 10/17/2019 |
| 190617343 | 150816804 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/3/2019 | 8/7/2019 | 9/17/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | 8/12/2019 | 10/17/2019 |
| 190515627 | 150521408 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/30/2019 | 8/5/2019 | 9/20/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Found for | 9/26/2019 | 8/19/2019 | 11/6/2019 |
| 190511143 | 150120621 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 5/9/2019 | 7/17/2019 | 9/12/2019 | 7/17/2019 | 7/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Hearing Held | 9/26/2019 | 7/17/2019 | 10/22/2019 |
| 190304175 | 150002680 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/22/2019 | 6/26/2019 | 9/20/2019 | 6/26/2019 | 6/26/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/26/2019 | | 10/25/2019 |
| 190732987 | 150934012 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/5/2019 | 9/13/2019 | 9/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 10/16/2019 |
| 190731221 | 150252052 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/2/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 10/24/2019 |
| 190731652 | 150624088 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/2/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | | 10/21/2019 |
| 190627080 | 150249329 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | 9/20/2019 | 9/20/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 11/12/2019 |
| 190625739 | 150719014 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/21/2019 | 9/12/2019 | 9/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/26/2019 | | 11/18/2019 |
| 190619418 | 150542983 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/6/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/26/2019 | | 10/15/2019 |
| 190742124 | 150683578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/22/2019 | 9/17/2019 | 9/17/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/5/2019 | Hearing Held - | 9/27/2019 | | 11/5/2019 |
| 190734589 | 150209378 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/9/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/29/2019 |
| 190733491 | 151188533 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Withdraw | 9/27/2019 | | 1/17/2020 |
| 190733561 | 151176381 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 9/27/2019 | | 10/15/2019 |
| 190733564 | 150110324 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/8/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/15/2019 |
| 190731192 | 150250739 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/2/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/22/2019 |
| 190731193 | 150250739 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/15/2019 |
| 190731278 | 151103549 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 7/2/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | | 10/21/2019 |
| 190729881 | 150660031 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/1/2019 | 9/17/2019 | 9/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | | 11/19/2019 |
| 190628868 | 150466712 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | | 11/15/2019 |
| 190629208 | 150140953 | | Elig | Coverage Ended or Ending | Child MAGI | 6/28/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | | 10/17/2019 |
| 190628377 | 150169974 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/25/2019 | | 10/22/2019 |
| 190627539 | 150857205 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Withdraw | 9/25/2019 | | 11/7/2019 |
| 190627541 | 151170940 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/26/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/28/2019 |
| 190627461 | 150552462 | | Elig | Coverage Ended or Ending | Child MAGI | 6/26/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/23/2019 |
| 190627462 | 150552462 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 6/26/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/23/2019 |
| 190627509 | 151199589 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/25/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | | 10/16/2019 |
| 190627565 | 150506256 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Default | 9/25/2019 | | 12/9/2019 |
| 190624877 | 150210905 | | Elig | Coverage Ended or Ending | Child MAGI | 6/19/2019 | 9/9/2019 | 9/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/28/2019 |
| 190622081 | 150148085 | | Elig | Coverage Ended or Ending | Child MAGI | 6/12/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/28/2019 |
| 190620569 | 150645283 | | Elig | Change of Benefit | Child MAGI | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | | 10/30/2019 |
| 190617999 | 150038664 | | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/9/2019 | 9/18/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/25/2019 | 8/14/2019 | 10/30/2019 |
| 190618436 | 150017583 | ■ | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | 8/15/2019 | 10/24/2019 |
| 190618437 | 150017583 | ■ | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | 8/15/2019 | 10/28/2019 |
| 190618438 | 150017583 | ■ | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | 8/15/2019 | 10/28/2019 |
| 190618439 | 150017583 | ■ | Elig | Coverage Ended or Ending | CoverKids Child | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | 8/15/2019 | 10/28/2019 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Action | Program | D1 | D2 | D3 | D4 | D5 | A | B | C | Status | Detail | | Disposition | E1 | E2 | E3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190618440 | 150017583 | ■ | Elig | Coverage Ended or | CoverKids Child | 6/4/2019 | 8/7/2019 | 9/20/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/27/2019 | 8/15/2019 | 10/28/2019 |
| 190511553 | 150161597 | ■ | Elig | Coverage Ended or | Caretaker Relative | 5/2/2019 | 7/5/2019 | 9/9/2019 | 7/5/2019 | 7/5/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | 7/12/2019 | 10/15/2019 |
| 190511554 | 150161597 | ■ | Elig | Coverage Ended or | Caretaker Relative | 5/2/2019 | 7/5/2019 | 9/9/2019 | 7/5/2019 | 7/5/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | 9/25/2019 | 7/12/2019 | 10/15/2019 |
| 190743187 | 150981096 | ■ | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 9/17/2019 | 9/17/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Withdraw | 9/27/2019 | | 10/22/2019 |
| 190741898 | 150235189 | ■ | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 9/17/2019 | 9/17/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | 9/27/2019 | | 10/23/2019 |
| 190624841 | 150252225 | ■ | Renewal | FTP Packet | Caretaker Relative | 6/20/2019 | 9/13/2019 | 9/13/2019 | | | N | N | | Resolved | Order Implemented | ######## | Default | 9/25/2019 | | 10/17/2019 |
| 190515820 | 150562604 | ■ | Elig | Coverage Ended or | Caretaker Relative | 5/29/2019 | 8/2/2019 | 9/16/2019 | 8/2/2019 | 8/2/2019 N | N | Y | | Resolved | Order Implemented | ######## | Withdraw | 9/25/2019 | 8/7/2019 | 10/23/2019 |
| 190739461 | 150420367 | ■ | Elig | Coverage Ended or | Presumptive Pregnant | 7/17/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 11/21/2019 |
| 190738932 | 151036119 | ■ | Elig | Coverage Ended or | Institutional Medicaid | 7/16/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 11/19/2019 |
| 190738396 | 150961067 | ■ | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 9/18/2019 | 9/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/29/2019 |
| 190737135 | 150614653 | ■ | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/29/2019 |
| 190736510 | 150582977 | ■ | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/28/2019 |
| 190735870 | 150370063 | | Elig | Coverage Ended or Ending | HPE Child | 7/10/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - Found for | 9/30/2019 | | 10/21/2019 |
| 190735653 | 151182102 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Withdraw | 9/30/2019 | | 11/6/2019 |
| 190733423 | 150025706 | | Elig | Coverage Ended or | Default | 7/5/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/29/2019 |
| 190733424 | 150025706 | | Elig | Coverage Ended or | CoverKids Child | 7/5/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 11/15/2019 |
| 190730706 | 150240897 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/1/2019 | 7/31/2019 | 9/17/2019 | 7/31/2019 | 7/31/2019 Y | Y | Y | | Resolved | Order Implemented | 12/9/2019 | Default | 9/30/2019 | 8/6/2019 | 10/25/2019 12/11/2019 |
| 190628142 | 150427776 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 9/17/2019 | 9/17/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/7/2019 | Withdraw | 9/30/2019 | | 11/7/2019 |
| 190628381 | 151171001 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/16/2019 |
| 190626735 | 150493426 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/30/2019 |
| 190626463 | 151173648 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/17/2019 |
| 190627009 | 150246253 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/30/2019 |
| 190623229 | 150288868 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/10/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/28/2019 |
| 190623704 | 150288868 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/10/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/28/2019 |
| 190618962 | 150074306 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | 8/22/2019 | 10/16/2019 |
| 190618963 | 150074306 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | 8/22/2019 | 10/16/2019 |
| 190618964 | 150074306 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | 8/22/2019 | 10/16/2019 |
| 190618965 | 150074306 | | Elig | Coverage Ended or | Child MAGI | 6/5/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | 8/22/2019 | 10/22/2019 |
| 190619026 | 150512804 | | Elig | Coverage Ended or Specified Low-Income | SSI - Transitional | 6/5/2019 | 8/13/2019 | 9/16/2019 | 8/13/2019 | 8/13/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | 8/19/2019 | 11/20/2019 |
| 190516257 | 150234008 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/31/2019 | 8/5/2019 | 9/19/2019 | 8/5/2019 | 8/5/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 9/30/2019 | 8/16/2019 | 10/22/2019 |
| 190515824 | 150238555 | | Elig | Coverage Ended or | Medically Needy Child | 5/29/2019 | 8/2/2019 | 9/17/2019 | 8/2/2019 | 8/2/2019 Y | Y | Y | | Resolved | Order Implemented | 11/1/2019 | Withdraw | 9/30/2019 | 8/7/2019 | 11/1/2019 |
| 190741254 | 150402082 | | Elig | Coverage Ended or | HPE Child | 7/19/2019 | 9/17/2019 | 9/17/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/23/2019 |
| 190740860 | 150471160 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 9/17/2019 | 9/17/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/28/2019 |
| 190739466 | 150931923 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 9/17/2019 | 9/17/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/18/2019 |
| 190739468 | 150931923 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 9/17/2019 | 9/17/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/18/2019 |
| 190739470 | 150931923 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 9/17/2019 | 9/17/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/18/2019 |
| 190737791 | 150510136 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/16/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 10/28/2019 |
| 190733803 | 150982364 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/5/2019 | 9/16/2019 | 9/16/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 11/09/2019 |
| 190730314 | 150896918 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 9/23/2019 | 9/23/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/17/2019 |
| 190627739 | 150994271 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/27/2019 | 9/19/2019 | 9/19/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/30/2019 |
| 190628118 | 150895655 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/27/2019 | 9/19/2019 | 9/19/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/22/2019 |
| 190628122 | 150680700 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/22/2019 |
| 190628123 | 150680700 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 11/18/2019 |
| 190628124 | 150680700 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 11/18/2019 |
| 190628125 | 150680700 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/28/2019 |
| 190628231 | 150789882 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 9/23/2019 | 9/23/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/21/2019 |
| 190628265 | 150092253 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 9/23/2019 | 9/23/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/17/2019 |
| 190627735 | 150237704 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/26/2019 | 7/30/2019 | 9/17/2019 | 7/30/2019 | 7/30/2019 N | Y | | | Resolved | Order Implemented | 11/6/2019 | Default | 9/30/2019 | 8/2/2019 | 11/6/2019 |
| 190736459 | 150000517 | | Elig | Coverage Ended or | CoverKids Child | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/24/2019 |
| 190736909 | 150192091 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 9/17/2019 | 9/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2019 | | 10/28/2019 |
| 190736308 | 151172527 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 12/2/2019 |
| 190734546 | 150937472 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/9/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | 10/1/2019 | | 12/3/2019 |
| 190732867 | 151067785 | | Elig | Coverage Ended or | Medical Assistance | 7/3/2019 | 9/19/2019 | 9/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/25/2019 |
| 190730174 | 151206224 | | Elig | Change of Benefit | SSI - Transitional | 7/1/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/21/2019 |
| 190730302 | 150404089 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Default | 10/1/2019 | | 11/1/2019 |
| 190730538 | 150013019 | | Elig | Coverage Ended or | CoverKids Child | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2019 | | 10/30/2019 |
| 190730539 | 150013019 | | Elig | Coverage Ended or | CoverKids Child | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2019 | | 10/30/2019 |
| 190730600 | 150544551 | | Elig | Coverage Ended or Specified Low-Income | Medicare Beneficiary | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Found for | 10/1/2019 | | 11/7/2019 |
| 190730603 | 150917019 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 11/19/2019 |
| 190730670 | 151171635 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2019 | | 11/1/2019 |
| 190628578 | 151170161 | | Elig | Change of Benefit | Qualified Medicare | 6/28/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/22/2019 |
| 190629507 | 151012283 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Withdraw | 10/1/2019 | | 11/1/2019 |
| 190733121 | 150247637 | | Elig | Coverage Ended or | Deemed Newborn | 6/28/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - | 10/1/2019 | | 11/1/2019 |
| 190627948 | 150289099 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 9/16/2019 | 9/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/30/2019 |
| 190624730 | 150778758 | | Elig | Coverage Ended or | Medically Needy Child | 6/20/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/30/2019 |
| 190620351 | 150163105 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/7/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 Y | Y | Y | | Resolved | Order Implemented | 11/6/2019 | Withdraw | 10/1/2019 | 8/22/2019 | 11/6/2019 |
| 190618373 | 150174158 | | Elig | Coverage Ended or | Qualified Medicare | 6/5/2019 | 8/12/2019 | 9/24/2019 | 8/12/2019 | 8/12/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Default | 10/1/2019 | 8/23/2019 | 10/24/2019 |
| 190618505 | 150211470 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/4/2019 | 8/13/2019 | 9/24/2019 | 8/13/2019 | 8/13/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | 10/1/2019 | 8/22/2019 | 10/24/2019 |
| 190617341 | 150395975 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/3/2019 | 8/7/2019 | 9/17/2019 | 8/7/2019 | 8/7/2019 Y | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - Found for | 10/1/2019 | 8/14/2019 | 10/18/2019 |
| 190515148 | 150302667 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/6/2019 | 9/20/2019 | 8/6/2019 | 8/6/2019 Y | Y | Y | | Resolved | Order Implemented | 11/1/2019 | Default | 10/1/2019 | 8/12/2019 | 11/1/2019 |
| 190746383 | 150902146 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 9/23/2019 | 9/23/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/1/2019 | | 10/17/2019 |
| 190741494 | 150492765 | | Elig | Coverage Ended or Ending | Presumptive Pregnant Women | 7/22/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 | Found for | 10/1/2019 | | 11/1/2019 |
| 190738412 | 150263460 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 10/1/2019 | | 11/15/2019 |
| 190732741 | 150946345 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/5/2019 | 9/20/2019 | 9/23/2019 | | | N | N | N | Resolved | Order Implemented | 11/5/2019 | Hearing Held - | 10/1/2019 | | 11/5/2019 |
| 190731903 | 150641988 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 9/16/2019 | 9/16/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/28/2019 |
| 190729823 | 150883775 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | N | N | Y | Resolved | Order Implemented | 11/7/2019 | Default | 10/1/2019 | | 11/7/2019 |
| 190628366 | 151144239 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/26/2019 | 9/13/2019 | 9/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | 10/1/2019 | | 11/6/2019 |
| 190730501 | 150820761 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | 9/13/2019 | 9/13/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 10/1/2019 | | 10/28/2019 |

| ID1 | ID2 | | Type | Action | Program | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Order | Date6 | Outcome | Date7 | Date8 | Date9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745212 | 151087239 | | Elig | Coverage Ended or | Qualified Medicare | 7/26/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 9/30/2019 | | 10/21/2019 |
| 190744754 | 150988748 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/6/2019 | Hearing Held - | 9/30/2019 | | 11/6/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190744755 | 150988748 | | Elig | Coverage Ended or | Medicare Beneficiary | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/6/2019 | Found for | 9/30/2019 | | 11/6/2019 |
| 190742163 | 150574893 | | Elig | Coverage Ended or | Medical Assistance | 7/22/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/28/2019 |
| 190742164 | 150574893 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 11/1/2019 |
| 190732836 | 150382522 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Dismiss | 9/30/2019 | | 11/7/2019 |
| 190731157 | 150604267 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Found for | 9/30/2019 | | 11/7/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | | Hearing Held - | | | |
| 190729830 | 150237180 | | Elig | Ending | (BCC) | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/30/2019 |
| 190730360 | 150389718 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/28/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190730636 | 150205739 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/30/2019 |
| 190628621 | 150782071 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 11/15/2019 |
| 190628623 | 150782071 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 12/13/2019 |
| 190629367 | 150023994 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 11/19/2019 |
| 190629368 | 150023994 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 11/19/2019 |
| 190626489 | 150620695 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Withdraw | 9/30/2019 | | 11/1/2019 |
| 190626010 | 150499194 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/30/2019 | | 10/21/2019 |
| 190622082 | 150733690 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/30/2019 | | 10/25/2019 |
| 190619079 | 150040782 | | Elig | Change of Benefit or | MAGI Pregnancy | 6/6/2019 | 8/16/2019 | 9/26/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | 8/22/2019 | 10/22/2019 |
| 190512072 | 150776617 | | Elig | Coverage Ended or | Qualified Medicare | 5/8/2019 | 7/11/2019 | 9/19/2019 | 7/11/2019 | 7/11/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | 7/16/2019 | 10/25/2019 |
| 190746941 | 150873292 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/30/2019 | | 10/28/2019 |
| 190746324 | 150182285 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 9/26/2019 | 9/26/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/28/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190742907 | 151172131 | | Elig | Ending | SSI Cash Recipient | 7/23/2019 | 9/20/2019 | 9/20/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2019 | | 10/28/2019 |
| 190743842 | 150485451 | | Elig | Coverage Ended or | Deemed Newborn | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - | 10/3/2019 | | 11/12/2019 |
| 190744144 | 150231900 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | | 11/12/2019 |
| 190744145 | 150231900 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | | 11/12/2019 |
| 190743786 | 150984033 | | Elig | Coverage Ended or | Medical Assistance | 7/24/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | | 12/16/2019 |
| 190731312 | 150649670 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | 10/18/2019 | 11/15/2019 |
| 190731313 | 150649670 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 11/15/2019 |
| 190731315 | 150649670 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 11/15/2019 |
| 190731316 | 150649670 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 11/15/2019 |
| 190729944 | 150636247 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/3/2019 | | 10/24/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190730166 | 151170790 | | Elig | Ending | SSI - Transitional | 7/1/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/3/2019 | | 11/1/2019 |
| 190628557 | 151188888 | | Elig | Change of Benefit or | Qualified Medicare | 6/27/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 12/9/2019 | Found for | 10/3/2019 | | 12/9/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190628805 | 151105515 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 | Found for | 10/3/2019 | 10/18/2019 | 12/9/2019 |
| 190626968 | 150311809 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 10/22/2019 |
| 190626801 | 151170965 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/3/2019 | | 10/21/2019 |
| 190622251 | 150505646 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 10/30/2019 |
| 190621754 | 150237308 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 8/21/2019 | 9/24/2019 | 8/21/2019 | 8/21/2019 | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | 8/23/2019 | 11/5/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190617620 | 150185551 | | Elig | Ending | Medicare Beneficiary | 6/3/2019 | 8/12/2019 | 9/26/2019 | 8/12/2019 | 8/12/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 | Withdraw | 10/3/2019 | 8/26/2019 | 11/4/2019 |
| 190617762 | 150109696 | | Elig | Coverage Ended or | Caretaker Child | 6/3/2019 | 8/7/2019 | 9/23/2019 | 8/7/2019 | 8/7/2019 | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Found for | 10/3/2019 | 8/16/2019 | 11/8/2019 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 190747434 | 150688129 | | Elig | Ending | Medically Needy Child | 7/31/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 10/3/2019 | | 10/25/2019 |
| 190744542 | 151008306 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 9/20/2019 | 9/20/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | | 11/13/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190745263 | 151171577 | | Elig | Ending | SSI Cash Recipient | 7/26/2019 | 9/19/2019 | 9/19/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 | Found for | 10/3/2019 | | 11/1/2019 |
| 190743033 | 151223381 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | 9/25/2019 | 9/25/2019 | | | N | Y | N | Resolved | Order Implemented | 11/7/2019 | Hearing Held - | 10/3/2019 | | 11/7/2019 |
| 190741823 | 150655147 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 9/20/2019 | 9/20/2019 | | | N | N | N | Resolved | Order Implemented | 11/4/2019 | Found for | 10/3/2019 | | 11/26/2019 |
| 190730247 | 150828246 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/30/2019 | 9/30/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/3/2019 | | 10/29/2019 |
| 190628740 | 150145125 | | Elig | Coverage Ended or | Qualified Medicare | 6/28/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | 11/4/2019 | Default | 10/3/2019 | | 11/4/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190627843 | 150345340 | | Elig | Ending | Medicare Beneficiary | 6/27/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 10/3/2019 | | 10/30/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190627548 | 150251835 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/20/2019 | 9/20/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | 10/3/2019 | | 10/22/2019 |
| 190625345 | 150792834 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 9/27/2019 | 9/27/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 10/3/2019 | | 11/19/2019 |
| 190625346 | 150792834 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 9/27/2019 | 9/27/2019 | | | N | N | Y | Resolved | Order Implemented | 12/4/2019 | Default | 10/3/2019 | | 12/4/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190515460 | 150083451 | | Elig | Ending | Medicare Beneficiary | 5/30/2019 | 8/5/2019 | 9/20/2019 | 8/5/2019 | 8/5/2019 | N | Y | Resolved | Order Implemented | 11/4/2019 | Found for | 10/3/2019 | 8/15/2019 | 11/4/2019 | |
| 190851267 | 150535531 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Found for | 10/4/2019 | | 10/30/2019 |
| 190852009 | 150838413 | | Elig | Coverage Ended or | CoverKids Child | 8/5/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Hearing Held - | 10/4/2019 | | 11/1/2019 |
| 190853684 | 151055183 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/4/2019 | | 10/30/2019 |
| 190850760 | 150243462 | | Renewal | FTP Packet | Child MAGI | 8/5/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | 10/4/2019 | | 10/30/2019 |
| 190738283 | 151176485 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/4/2019 | | 10/25/2019 |
| 190735465 | 150585869 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/4/2019 | | 10/25/2019 |
| 190735466 | 150585869 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/4/2019 | | 10/25/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190733481 | 150425756 | | Elig | Ending | HPE Caretaker Relative | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Found for | 10/4/2019 | | 10/28/2019 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 190733482 | 150425756 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Found for | 10/4/2019 | | 10/28/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190734523 | 150145015 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/1/2019 | Found for | 10/4/2019 | | 11/1/2019 |
| 190733402 | 150649889 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Found for | 10/4/2019 | | 11/6/2019 |
| 190731571 | 150138545 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 10/4/2019 | | 10/28/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190729902 | 150991926 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 | Found for | 10/4/2019 | | 11/7/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190730369 | 150278109 | | Elig | Coverage Ended or | Medicare Beneficiary | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 | Found for | 10/4/2019 | | 11/1/2019 |
| 190628360 | 151188963 | | Elig | Coverage Ended or | SSI - Transitional | 6/29/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Found for | 10/4/2019 | | 11/9/2019 |
| 190623826 | 150233479 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/4/2019 | | 10/25/2019 |

| Case | ID | | Type | Action | Benefit | Date1 | Date2 | Date3 | ExtraA | ExtraB | F1 | F2 | F3 | Status | Order | Hearing/Result | DateA | DateB | DateC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622594 | 150244559 | ▉ | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | | 11/6/2019 |
| 190622595 | 150244559 | | Elig | Coverage Ended or | Transitional Medicaid | 6/14/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | | 11/6/2019 |
| 190623218 | 150008673 | | Elig | Coverage Ended or | Medical Assistance | 6/14/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/4/2019 Hearing Held - | 10/4/2019 | | 11/1/2019 |
| 190623279 | 150008673 | | Elig | Coverage Ended or | Medical Assistance | 6/14/2019 | 9/20/2019 | 9/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 10/4/2019 | | 11/1/2019 |
| 190622304 | 150240006 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/4/2019 | | 11/1/2019 |
| 190621709 | 150278418 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190621710 | 150278418 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190621711 | 150278418 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190621712 | 150278418 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190621713 | 150278418 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190621714 | 150278418 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 8/22/2019 | 9/26/2019 | 8/22/2019 | 8/22/2019 | Y | | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | 8/26/2019 | 10/22/2019 |
| 190515602 | 150687907 | | Elig | Coverage Ending | Medicare Beneficiary Specified Low-Income | 5/24/2019 | 8/1/2019 | 9/20/2019 | 8/1/2019 | 8/1/2019 | | | Y | Resolved | Order Implemented | ######## Hearing Held - Found for | 10/4/2019 | 8/13/2019 | 10/28/2019 |
| 190408586 | 150247088 | | Elig | Coverage Ending | Breast or Cervical Cancer (BCC) | 4/26/2019 | 6/19/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 10/4/2019 | | 11/15/2019 |
| 190865219 | 150193462 | | Elig | Coverage Ending | Breast or Cervical Cancer | 8/27/2019 | 9/26/2019 | 9/26/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | 10/4/2019 | | 10/30/2019 |
| 190853311 | 151092676 | | Elig | Coverage Ending | SSI Cash Recipient | 8/7/2019 | 9/26/2019 | 9/26/2019 | | | N | N | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/4/2019 | | 11/6/2019 |
| 190747776 | 150290374 | | Elig | Coverage Ending | SSI Cash Recipient | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | | 11/19/2019 |
| 190747777 | 150290374 | | Elig | Coverage Ending | Child MAGI | 7/25/2019 | 9/20/2019 | 9/20/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | | 11/19/2019 |
| 190741521 | 150037216 | | Elig | Change of Benefit | CoverKids Child | 7/22/2019 | 9/18/2019 | 9/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 10/4/2019 | | 11/1/2019 |
| 190733581 | 150335987 | | Elig | Coverage Ended or | HPE Pregnancy | 7/8/2019 | 9/26/2019 | 9/26/2019 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 10/4/2019 | | 11/1/2019 |
| 190730543 | 151174908 | | Elig | Change of Benefit | Qualified Medicare | 7/1/2019 | 9/30/2019 | 9/30/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 Default | 10/4/2019 | | 11/1/2019 |
| 190629401 | 150281249 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 9/30/2019 | 9/30/2019 | | | N | N | Y | Resolved | Order Implemented | 11/1/2019 Default | 10/4/2019 | | 11/1/2019 |
| 190627675 | 151133251 | | Elig | Coverage Ending | SSI Cash Recipient | 6/25/2019 | 9/13/2019 | 9/13/2019 | | | N | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/4/2019 | | 11/6/2019 |
| 190739367 | 150493237 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/7/2019 | | 11/20/2019 |
| 190742591 | 150655523 | | Elig | Coverage Ending | Medicare Beneficiary Specified Low-Income | 7/15/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/7/2019 | | 10/30/2019 |
| 190735764 | 150745231 | | Elig | Coverage Ending | MAGI Pregnancy | 7/10/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 10/7/2019 | | 11/1/2019 |
| 190729924 | 151173984 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Found for | 10/7/2019 | | 11/6/2019 |
| 190730718 | 150512501 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/7/2019 | | 10/23/2019 |
| 190730750 | 151168986 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/7/2019 | | 11/6/2019 |
| 190621882 | 150278344 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | 10/7/2019 | | 11/7/2019 |
| 190850857 | 151084081 | | Renewal | Termination/Denial | TennCare Standard | 8/5/2019 | 9/26/2019 | 9/26/2019 | | | N | Y | N | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 10/7/2019 | | 11/5/2019 |
| 190628462 | 150637651 | | Elig | Coverage Ending | Child MAGI | 6/27/2019 | 9/19/2019 | 9/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Found for | 10/7/2019 | | 10/24/2019 |
| 190747585 | 151198890 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Found for | 10/8/2019 | | 11/5/2019 |
| 190732218 | 151110104 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/8/2019 | | 10/25/2019 |
| 190732705 | 150164269 | | Elig | Coverage Ended or | TennCare Standard | 7/3/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/8/2019 | | 10/24/2019 |
| 190732707 | 150164269 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/8/2019 | | 10/24/2019 |
| 190733180 | 150571974 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/3/2019 Withdraw | 10/8/2019 | | 11/6/2019 |
| 190627277 | 150297701 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | 10/8/2019 | | 12/2/2019 |
| 190627278 | 150297701 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | 10/8/2019 | | 12/2/2019 |
| 190621847 | 150212091 | | Elig | Coverage Ended or | Medically Needy Child | 6/14/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/8/2019 | | 11/8/2019 |
| 190622852 | 150829772 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Hearing Held - | 10/8/2019 | | 11/8/2019 |
| 190622971 | 150717042 | | Elig | Coverage Ending | Caretaker Relative | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/8/2019 | | 11/1/2019 |
| 190626435 | 150141140 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/13/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 10/8/2019 | | 11/1/2019 |
| 190626437 | 150141140 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 10/8/2019 | | 11/1/2019 |
| 190627517 | 150133053 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 9/24/2019 | 9/24/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/8/2019 | | 11/13/2019 |
| 190741503 | 150231997 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | 10/7/2019 | | 11/1/2019 |
| 190733069 | 150135826 | | Elig | Change of Benefit | Qualified Medicare | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | 10/9/2019 | | 11/18/2019 |
| 190733160 | 150039499 | | Elig | Coverage Ended or | CoverKids Child | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 10/9/2019 | | 11/6/2019 |
| 190733181 | 150571974 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 10/9/2019 | | 11/6/2019 |
| 190733182 | 150571974 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 10/9/2019 | | 11/6/2019 |
| 190733183 | 150571974 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | 10/9/2019 | | 11/6/2019 |
| 190730144 | 151173273 | | Renewal | FTP Packet | SSI - Transitional | 7/2/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Withdraw | 10/9/2019 | | 11/1/2019 |
| 190730288 | 151173551 | | Elig | Change of Benefit | SSI Cash Recipient | 7/1/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/1/2019 Dismiss | 10/9/2019 | | 11/19/2019 |
| 190729760 | 151171182 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/9/2019 | | 11/19/2019 |
| 190622928 | 150347726 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/9/2019 | | 11/1/2019 |
| 190622476 | 150615432 | | Elig | Coverage Ending | Caretaker Relative Qualified Medicare | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/9/2019 | | 11/1/2019 |
| 190622806 | 150604586 | | Elig | Coverage Ending | Beneficiary (QMB) | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Found for | 10/9/2019 | | 11/5/2019 |
| 190621922 | 150154317 | | Elig | Coverage Ended or | Medically Needy Child | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/9/2019 | | 11/1/2019 |
| 190512305 | 150260498 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/7/2019 | 7/11/2019 | 9/24/2019 | 7/11/2019 | 7/11/2019 | Y | | | Resolved | Order Implemented | 11/1/2019 Default | 10/9/2019 | 7/17/2019 | 11/15/2019 |
| 190738583 | 150246602 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 10/2/2019 | 10/2/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/9/2019 | | 11/15/2019 |
| 190735613 | 150502537 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/9/2019 | 10/2/2019 | 10/2/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 Dismiss | 10/9/2019 | | 11/20/2019 |
| 190738096 | 151173566 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 10/7/2019 | 10/7/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 10/7/2019 | | 11/1/2019 |
| 190729771 | 150914310 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 9/24/2019 | 9/24/2019 | | | N | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | 10/9/2019 | | 11/1/2019 |
| 190729922 | 150951323 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/3/2019 | 10/3/2019 | | | N | N | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | 10/9/2019 | | 11/6/2019 |
| 190862821 | 150813374 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | 10/9/2019 | | 11/6/2019 |
| 190858834 | 150220964 | | Renewal | FTP Packet | Qualified Medicare | 8/19/2019 | 10/3/2019 | 10/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | ######## | | 11/15/2019 |
| 190741052 | 150245856 | | Elig | Coverage Ending | Beneficiary (QMB) | 7/19/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Found for | ######## | | 11/9/2019 |
| 190734709 | 150012818 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190734711 | 150012818 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190734712 | 150012818 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190733041 | 150747093 | | Elig | Coverage Ended or | Medically Needy Child | 7/5/2019 | 10/3/2019 | 10/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Default | ######## | | 11/15/2019 |
| 190729785 | 151171153 | ▉ | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/15/2019 |
| 190628024 | 150001200 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/7/2019 |

| ID | Case | | Type | Action | Program | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Order | Date/Note | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19062825 | 150001200 | ▓ | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | 11/7/2019 |
| 19062942 | 15117640▓ | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/1/2019 |
| 19062719 | 15100666▓ | | Elig | Coverage Ended or | SSI - Transitional | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/13/2019 |
| 19062066 | 15117005▓ | | Elig | Coverage Ended or | SSI - Transitional | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/30/2019 |
| | | | | Coverage Ending | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 19062185▓ | 150241481 | | Elig | Ending | (BCC) | 6/11/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Found for | ######## | 12/9/2019 |
| 19064208 | 15119876▓ | | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 10/2/2019 | 10/2/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/13/2019 |
| 19073325 | 15057143▓ | | Elig | Coverage Ended or | Medical Assistance | 7/8/2019 | 9/24/2019 | 9/24/2019 | | | N | N | N | Resolved | Order Implemented | 11/8/2019 Hearing Held - | ######## | 11/8/2019 |
| 19073317▓ | 15018747▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/3/2019 | 10/3/2019 | 10/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | 11/6/2019 |
| 19073122▓ | 15000345▓ | | Elig | Coverage Ended or | CoverKids Pregnant | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | 11/8/2019 |
| 19073411▓ | 15001494▓ | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/3/2019 | 10/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Withdraw | ######## | 12/9/2019 |
| 19072985▓ | 15051635▓ | | Elig | Coverage Ended or | CoverKids Pregnant | 7/1/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | ######## | 11/6/2019 |
| 19072857 | 15036905▓ | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Withdraw | ######## | 11/9/2019 |
| 19072963 | 15091985▓ | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/12/2019 |
| 19062416▓ | 15110501▓ | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | ######## | 11/5/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | |
| 19062421▓ | 15000331▓ | | Elig | Ending | CoverKids Child | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/13/2019 |
| 19062422▓ | 15037981▓ | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Default | ######## | 11/1/2019 |
| 19062433 | 15026890▓ | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/29/2019 |
| 19062435▓ | 15034001▓ | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 10/29/2019 |
| 19062267▓ | 15001710▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/9/2019 |
| 19062267▓ | 15001710▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/9/2019 |
| 19062490▓ | 15001686▓ | | Elig | Coverage Ended or | CoverKids Child | 6/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/1/2019 |
| 19062490▓ | 15001686▓ | | Elig | Coverage Ended or | CoverKids Child | 6/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/1/2019 |
| 19062284▓ | 15015905▓ | | Elig | Coverage Ended or | Medically Needy Child | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/29/2019 |
| 19062335▓ | 15025643▓ | | Elig | Coverage Ended or | Deemed Newborn | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/12/2019 |
| 19062257▓ | 15025132▓ | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | 11/6/2019 |
| 19062577▓ | 15025132▓ | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/12/2019 |
| 19062058 | 15026092▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 10/31/2019 |
| | | | | Coverage Ending | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 19063469 | 15026074▓ | | Elig | Ending | (BCC) | 6/11/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 10/29/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | |
| 19062031▓ | 15117343▓ | | Elig | Ending | SSI - Transitional | 6/10/2019 | 8/19/2019 | 9/24/2019 | 8/19/2019 | 8/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 8/23/2019 | 11/15/2019 |
| 19062698 | 15003961▓ | | Elig | Coverage Ended or | CoverKids Child | 6/10/2019 | 9/24/2019 | 9/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | ######## | 12/9/2019 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | Hearing Held - | | |
| 19061872▓ | 15010915▓ | | Elig | Ending | Medicare Beneficiary | 6/5/2019 | 8/15/2019 | 10/3/2019 | 8/15/2019 | 8/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 8/22/2019 | 11/12/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | |
| 19085505▓ | 15119143▓ | | Elig | Ending | SSI Cash Recipient | 8/9/2019 | 10/4/2019 | 10/4/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 Found for | ######## | 11/1/2019 |
| 19085274▓ | 15022134▓ | Renewal | Termination/Denial | Caretaker Relative | 8/7/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | 11/6/2019 |
| 19074739▓ | 15077612▓ | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Default | ######## | 11/15/2019 |
| 19073656▓ | 15062370▓ | | Elig | Coverage Ended or | MAGI Pregnancy | 7/11/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Default | ######## | 11/5/2019 |
| 19073495▓ | 15047852▓ | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/9/2019 |
| 19073496▓ | 15047852▓ | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/9/2019 |
| 19073327▓ | 15057067▓ | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Hearing Held - | ######## | 11/7/2019 |
| 19073014▓ | 15021618▓ | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | ######## | 11/5/2019 |
| 19073087▓ | 15031331▓ | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | ######## | 11/6/2019 |
| 19073096▓ | 15051564▓ | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/11/2019 |
| 19073119▓ | 15005278▓ | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/15/2019 |
| 19073008▓ | 15077481▓ | | Elig | Coverage Ended or | MAGI Pregnancy | 7/1/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | ######## | 11/5/2019 |
| 19073850▓ | 15117064▓ | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | 11/7/2019 |
| | | | | | Qualified Medicare | | | | | | | | | | | Hearing Held - | | |
| 19062861▓ | 15119159▓ | | Elig | Change of Benefit | Beneficiary (QMB) | 6/27/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Found for | ######## | 10/31/2019 |
| 19062847▓ | 15021951▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/27/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Default | ######## | 11/1/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | |
| 19062861▓ | 15119159▓ | | Elig | Ending | SSI - Transitional | 6/27/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 10/31/2019 |
| 19062724▓ | 15028354▓ | | Elig | Coverage Ended or | Qualified Medicare | 6/18/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/21/2019 |
| 19062303▓ | 15009008▓ | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062303▓ | 15009008▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19063318▓ | 15117113▓ | | Elig | Coverage Ended or | SSI - Transitional | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/30/2019 |
| 19062326▓ | 15027455▓ | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062327▓ | 15027455▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062329▓ | 15027455▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062341▓ | 15021485▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | ######## | 11/5/2019 |
| 19062416▓ | 15106826▓ | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | ######## | 11/5/2019 |
| 19062420▓ | 15284961▓ | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| | | | | | Qualified Medicare | | | | | | | | | | | Hearing Held - | | |
| 19062430▓ | 15010963▓ | | Elig | Ending | Beneficiary (QMB) | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Found for | ######## | 11/5/2019 |
| 19062435▓ | 15065824▓ | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062798▓ | 15017389▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/30/2019 |
| 19062184▓ | 15003272▓ | | Elig | Coverage Ended or | CoverKids Child | 6/13/2019 | 8/27/2019 | 10/7/2019 | 8/27/2019 | 8/27/2019 | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | ######## | 9/4/2019 | 11/5/2019 |
| 19062315▓ | 15009085▓ | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Hearing Held - | ######## | 11/8/2019 |
| 19062271▓ | 15069851▓ | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/15/2019 |
| | | | | | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 19062211▓ | 15019642▓ | | Elig | Ending | (BCC) | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Found for | ######## | 11/4/2019 |
| 19062240▓ | 15003214▓ | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| 19062071▓ | 15023988▓ | | Elig | Coverage Ended or | Transitional Medicaid | 6/7/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/13/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | |
| 19061904▓ | 15034286▓ | | Elig | Ending | Caretaker Relative | 6/3/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 11/8/2019 Found for | | 11/9/2019 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | |
| 19073613▓ | 15044689▓ | | Elig | Ending | Medicare Beneficiary | 7/11/2019 | 9/30/2019 | 9/30/2019 | | | N | N | N | Resolved | Order Implemented | 11/6/2019 Default | ######## | 11/6/2019 |
| 19073089▓ | 15080826▓ | | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | N | N | N | Resolved | Order Implemented | 11/1/2019 Default | ######## | 11/1/2019 |
| 19073093▓ | 15013617▓ | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/1/2019 |
| 19073101▓ | 15002996▓ | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | N | N | N | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | 11/6/2019 |
| 19062566▓ | 15013855▓ | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 9/30/2019 | 9/30/2019 | | | N | N | N | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | 11/6/2019 |
| 19062566▓ | 15013855▓ | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 9/30/2019 | 9/30/2019 | | | N | N | N | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | 11/6/2019 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190621097 | 150193604 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | N | N | Y | Resolved | Order Implemented | ######## Withdraw | | ######## | 8/28/2019 | 10/31/2019 |
| 190621098 | 150193604 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 8/28/2019 | 10/31/2019 |
| 190740032 | 150313098 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Withdraw | ######## | | 11/9/2019 |
| 190733635 | 150278142 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/27/2019 |
| 190733418 | 150512675 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Withdraw | ######## | | 11/1/2019 |
| 190733806 | 150591890 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190733808 | 150591890 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190733809 | 150591890 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/6/2019 |
| 190732402 | 150207976 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/3/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Default | ######## | | 11/1/2019 |
| 190731290 | 150182978 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/19/2019 |
| 190731661 | 150757706 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/15/2019 |
| 190731661 | 150587086 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/2/2019 | 10/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/19/2019 |
| 190628580 | 150662011 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######## | | 12/4/2019 |
| 190624697 | 150965035 | | Elig | Coverage Ending or Institutional Medicaid Disabled | | 6/20/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 10/31/2019 |
| 190624698 | 150965035 | | Elig | Coverage Ending or Medicare Beneficiary | | 6/20/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 10/31/2019 |
| 190624239 | 151170653 | | Elig | Coverage Ending or SSI - Transitional | | 6/19/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 Found for | ######## | | 11/9/2019 |
| 190623881 | 150271633 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 10/31/2019 |
| 190622923 | 150262275 | | Elig | Change of Benefit | CoverKids Child | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 Withdraw | ######## | | 11/13/2019 |
| 190622445 | 150161843 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/13/2019 |
| 190622836 | 150381506 | | Elig | Coverage Ending or Specified Low-Income Medicare Beneficiary | | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 10/31/2019 |
| 190622841 | 150250251 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/9/2019 Hearing Held - | ######## | | 11/9/2019 |
| 190623116 | 150172805 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Withdraw | ######## | | 11/6/2019 |
| 190623118 | 150172805 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Withdraw | ######## | | 11/6/2019 |
| 190623177 | 150661532 | | Elig | Coverage Ending or Specified Low-Income Caretaker Relative | | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Found for | ######## | | 11/4/2019 |
| 190623405 | 150015341 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Hearing Held - | ######## | | 1/16/2020 |
| 190623753 | 151176413 | | Elig | Coverage Ended or | SSI - Transitional | 6/14/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/12/2019 |
| 190627652 | 150832067 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/31/2019 | 12/11/2019 |
| 190859684 | 150736954 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/1/2019 |
| 190622080 | 150042382 | | Elig | Coverage Ended or | CoverKids Child | 6/12/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | | 11/6/2019 |
| 190622155 | 150092564 | | Elig | Coverage Ending or Specified Low-Income Caretaker Relative | | 6/12/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Found for | ######## | | 11/9/2019 |
| 190619759 | 150597661 | | Elig | Coverage Ending or Medicare Beneficiary | | 6/6/2019 | 8/22/2019 | 10/8/2019 | 8/22/2019 | 8/22/2019 | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Withdraw | ######## | 9/3/2019 | 11/6/2019 |
| 190737701 | 150776137 | | Elig | Change of Benefit | Qualified Medicare | 7/12/2019 | 10/8/2019 | 10/8/2019 | 8/22/2019 | 8/22/2019 | N | N | N | Resolved | Order Implemented | ######## Default | ######## | | 10/31/2019 |
| 190733884 | 150858718 | | Elig | Coverage Ended or | Qualified Medicare | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | N | N | Y | Resolved | Order Implemented | 11/5/2019 Default | ######## | | 11/5/2019 |
| 190733894 | 150109585 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | N | N | Y | Resolved | Order Implemented | 11/5/2019 Withdraw | ######## | | 11/5/2019 |
| 190732835 | 151170585 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/3/2019 | 10/3/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | | 11/14/2019 |
| 190732938 | 150483009 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | N | N | Y | Resolved | Order Implemented | 11/1/2019 Default | ######## | | 11/1/2019 |
| 190733429 | 151096476 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/21/2019 |
| 190733761 | 151174145 | | Elig | Coverage Ending or SSI - Transitional | | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | N | N | Y | Resolved | Order Implemented | 11/1/2019 Found for | ######## | | 11/1/2019 |
| 190731330 | 150484455 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | N | N | Y | Resolved | Order Implemented | 11/6/2019 Hearing Held - | ######## | | 11/7/2019 |
| 190731662 | 150587086 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/2/2019 | 10/2/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/19/2019 |
| 190628438 | 150313183 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/27/2019 | 9/30/2019 | 9/30/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/15/2019 |
| 190622570 | 150156789 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/27/2019 | 10/7/2019 | 8/27/2019 | 8/27/2019 | N | N | Y | Resolved | Order Implemented | 12/5/2019 Default | ######## | 9/4/2019 | 12/5/2019 |
| 190621610 | 150160340 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 8/28/2019 | 10/8/2019 | 8/28/2019 | 8/28/2019 | N | N | Y | Resolved | Order Implemented | 11/9/2019 Default | ######## | 9/6/2019 | 11/9/2019 |
| 190618763 | 150209384 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/5/2019 | 8/15/2019 | 10/8/2019 | 8/15/2019 | 8/15/2019 | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | 8/27/2019 | 11/1/2019 |
| 190737830 | 150680830 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Hearing Held - | ######## | | 11/8/2019 |
| 190737695 | 150782345 | | Elig | Coverage Ending or Caretaker Relative | | 7/15/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | ######## | | 11/1/2019 |
| 190737696 | 150782345 | | Elig | Coverage Ending or Child MAGI | | 7/15/2019 | 9/13/2019 | 9/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Found for | ######## | | 11/1/2019 |
| 190733579 | 151173734 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 10/9/2019 | 10/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | ######## | | 11/1/2019 |
| 190623986 | 150024531 | | Elig | Change of Benefit | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/6/2019 Withdraw | ######## | | 11/6/2019 |
| 190623904 | 150283596 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 11/6/2019 |
| 190623963 | 150283596 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Default | ######## | | 11/6/2019 |
| 190624121 | 151116454 | | Elig | Coverage Ended or | Medically Needy Child | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/14/2019 |
| 190620796 | 150266546 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/16/2019 | 10/7/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 Hearing Held - | ######## | 8/27/2019 | 11/5/2019 |
| 190618504 | 150284894 | | Elig | Coverage Ending or Specified Low-Income Medicare Beneficiary | | 6/4/2019 | 8/9/2019 | 10/8/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Withdraw | ######## | 8/9/2019 | 11/1/2019 |
| 190732691 | 151098310 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/1/2019 |
| 190624311 | 150259738 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/27/2019 | 10/7/2019 | 8/27/2019 | 8/27/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Withdraw | ######## | 9/3/2019 | 11/4/2019 |
| 190852707 | 150969054 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | 10/8/2019 | 10/8/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/15/2019 |
| 190848672 | 150496560 | | Elig | Coverage Ending or Specified Low-Income Medicare Beneficiary | | 8/1/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/21/2019 |
| 190747705 | 151155787 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Found for | ######## | | 11/13/2019 |
| 190740155 | 150261956 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 11/13/2019 |
| 190735481 | 150636642 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 11/12/2019 |
| 190732635 | 151087637 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/9/2019 | 10/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Hearing Held - | ######## | | 11/8/2019 |
| 190732780 | 151175551 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/10/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 Hearing Held - | ######## | | 1/21/2020 |
| 190731361 | 150354998 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Withdraw | ######## | | 11/9/2019 |
| 190731362 | 150354998 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Withdraw | ######## | | 11/9/2019 |
| 190729863 | 151173042 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/9/2019 | 10/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 11/15/2019 |
| 190733113 | 151170464 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 9/12/2019 | 10/7/2019 | 9/12/2019 | 9/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 9/12/2019 | 11/13/2019 |
| 190628221 | 150110736 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 11/13/2019 |
| 190628332 | 150395072 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/9/2019 Default | ######## | | 11/9/2019 |
| 190625185 | 150212353 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 11/14/2019 |
| 190624596 | 150195751 | | Elig | Coverage Ending or Child MAGI | | 6/19/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 Found for | ######## | | 11/14/2019 |
| 190623997 | 150032779 | | Elig | Coverage Ended or | Medical Assistance | 6/18/2019 | 9/6/2019 | 10/10/2019 | 9/6/2019 | 9/6/2019 | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 Dismiss | ######## | 9/12/2019 | 11/8/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190624075 | 151171501 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/14/2019 |
| 190622697 | 150239122 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | | 11/8/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | |
| 190623563 | 150314499 | | Elig | Ending | Medicare Beneficiary | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 12/11/2019 |
| 190622248 | 150398867 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 9/3/2019 | 10/9/2019 | 9/3/2019 | 9/3/2019 | N | Y | N | Resolved | Order Implemented | 11/4/2019 | Hearing Held - | ######## | 11/4/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | |
| 190622586 | 151173733 | | Elig | Ending | SSI - Transitional | 6/13/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Found for | ######## | 11/8/2019 |
| 190621369 | 150110051 | | Elig | Coverage Ended or | Medically Needy Child | 6/11/2019 | 8/22/2019 | 10/8/2019 | 8/22/2019 | 8/22/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 | | ######## | 11/4/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | 9/4/2019 | |
| 190620104 | 150693638 | | Elig | Change of Benefit | Medicare Beneficiary | 6/7/2019 | 8/16/2019 | 9/24/2019 | 8/16/2019 | 8/16/2019 | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Found for | ######## | 11/9/2019 |
| 190620370 | 150121142 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/20/2019 | 10/7/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 | Default | ######## | 11/4/2019 |
| 190617378 | 150501642 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/21/2019 | 10/7/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | 11/4/2019 | Default | ######## | 11/4/2019 |
| 190852431 | 150217105 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | 10/8/2019 | 10/8/2019 | | | N | Y | N | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/15/2019 |
| 190741261 | 151181827 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 8/29/2019 | 10/9/2019 | 8/29/2019 | 8/29/2019 | N | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/13/2019 |
| 190735414 | 150029435 | | Elig | Change of Benefit | Child MAGI | 7/9/2019 | 10/7/2019 | 10/7/2019 | | | N | N | N | Resolved | Order Implemented | 12/4/2019 | Hearing Held - | ######## | 12/4/2019 |
| 190735415 | 150029435 | | Elig | Change of Benefit | Child MAGI | 7/9/2019 | 10/7/2019 | 10/7/2019 | | | N | N | N | Resolved | Order Implemented | 12/4/2019 | Hearing Held - | ######## | 12/4/2019 |
| 190735416 | 150029435 | | Elig | Change of Benefit | Child MAGI | 7/9/2019 | 10/7/2019 | 10/7/2019 | | | N | N | N | Resolved | Order Implemented | 12/4/2019 | Hearing Held - | ######## | 12/4/2019 |
| 190734392 | 151124184 | | Elig | Coverage Ended or | Qualified Medicare | 7/8/2019 | 10/15/2019 | 10/15/2019 | | | N | N | N | Resolved | Order Implemented | ######## | | ######## | 11/13/2019 |
| 190729995 | 150219959 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 10/1/2019 | 10/1/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 11/13/2019 |
| 190730301 | 150908565 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 9/26/2019 | 9/26/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | | ######## | 11/18/2019 |
| 190628668 | 151104346 | | Renewal | FTP Packet | Institutional Medicaid | 6/27/2019 | 8/29/2019 | 10/9/2019 | 8/29/2019 | 8/29/2019 | N | Y | N | Resolved | Order Implemented | 11/8/2019 | Withdraw | ######## | 11/8/2019 |
| 190627394 | 150189532 | | Elig | Coverage Ended or | Medically Needy Child | 6/26/2019 | 10/14/2019 | 10/14/2019 | | | N | N | N | Resolved | Order Implemented | 11/8/2019 | Default | ######## | 11/8/2019 |
| 190736582 | 150019946 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 10/15/2019 | 10/15/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 11/12/2019 |
| 190734404 | 151033769 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 10/11/2019 | 10/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 11/22/2019 |
| 190733368 | 151173399 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | |
| 190733371 | 151174663 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/7/2019 | 10/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 11/13/2019 |
| 190625728 | 151170114 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/9/2019 |
| 190626053 | 151030109 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | 8/29/2019 | 10/9/2019 | 8/29/2019 | 8/29/2019 | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Withdraw | 9/6/2019 | 11/8/2019 |
| 190624560 | 151170696 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 8/27/2019 | 10/9/2019 | 8/27/2019 | 8/27/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 9/6/2019 | 11/8/2019 |
| 190623979 | 151174022 | | Elig | Coverage Ended or | SSI - Transitional | 6/17/2019 | 9/5/2019 | 10/9/2019 | 9/5/2019 | 9/5/2019 | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Withdraw | 9/6/2019 | 11/9/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | |
| 190624013 | 150335118 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | | ######## | 11/12/2019 |
| 190622422 | 151075699 | | Elig | Change of Benefit | Qualified Medicare | 6/13/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/20/2019 |
| 190622244 | 150149871 | | Elig | Coverage Ended or | Qualified Medicare | 6/13/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 11/15/2019 |
| 190622372 | 150546497 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 10/10/2019 | 8/26/2019 | 8/26/2019 | Y | Y | N | Resolved | Order Implemented | 11/7/2019 | Default | 9/9/2019 | 11/7/2019 |
| 190622373 | 150546497 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 10/10/2019 | 8/26/2019 | 8/26/2019 | Y | Y | N | Resolved | Order Implemented | 11/7/2019 | Default | 9/9/2019 | 11/7/2019 |
| 190622374 | 150546497 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | 8/26/2019 | 10/10/2019 | 8/26/2019 | 8/26/2019 | Y | Y | N | Resolved | Order Implemented | 11/7/2019 | Default | 9/9/2019 | 11/7/2019 |
| | | | | Coverage Ending or | Specified Low-Income | | | | | | | | | | | | | | |
| 190621532 | 150219315 | | Elig | Ending | Medicare Beneficiary | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 11/13/2019 |
| 190621116 | 150789559 | | Elig | Ending | Caretaker Relative | 6/11/2019 | 8/22/2019 | 10/7/2019 | 8/22/2019 | 8/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 11/12/2019 |
| 190621244 | 150266631 | | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 8/29/2019 | 11/13/2019 |
| 190621507 | 151155054 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | | 11/8/2019 |
| 190621508 | 151155054 | | Elig | Coverage Ended or | Caretaker Relative | 6/11/2019 | 9/30/2019 | 9/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | | 11/8/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | |
| 190620284 | 151175077 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/19/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 | Found for | | 11/5/2019 |
| 190617405 | 150007909 | | Elig | Coverage Ended or | CoverKids Child | 5/30/2019 | 8/5/2019 | 10/9/2019 | 8/5/2019 | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 11/8/2019 | Hearing Held - | ######## | 11/8/2019 |
| 190854080 | 150468397 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/8/2019 | 10/8/2019 | 10/8/2019 | | | N | N | N | Resolved | Order Implemented | 11/7/2019 | Hearing Held - | 8/15/2019 | 11/7/2019 |
| 190746841 | 150288504 | | Elig | Change of Benefit | Qualified Medicare | 7/31/2019 | 10/11/2019 | 10/11/2019 | | | N | N | Y | Resolved | Order Implemented | 11/7/2019 | Default | | 11/9/2019 |
| 190742243 | 150409674 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 10/11/2019 | 10/11/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190742244 | 150409674 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 10/11/2019 | 10/11/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190736617 | 150869908 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 10/15/2019 | 10/15/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 12/23/2019 |
| 190734485 | 150341652 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/9/2019 | 10/11/2019 | 10/11/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | | 11/19/2019 |
| 190733394 | 150991153 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/20/2019 |
| 190733395 | 150215379 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190734082 | 150307578 | | Elig | Coverage Ended or | Medical Assistance | 7/8/2019 | 10/11/2019 | 10/11/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | | 11/13/2019 |
| 190732755 | 150822412 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | N | N | N | Resolved | Order Implemented | 5/6/2020 | Withdraw | | 5/6/2020 |
| 190732756 | 150822412 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | | 11/12/2019 |
| 190732757 | 150822412 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | | 11/12/2019 |
| 190732771 | 150339654 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/3/2019 | 10/2/2019 | 10/2/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | | 11/13/2019 |
| 190849162 | 150035125 | | Renewal | Termination/Denial | CoverKids Child | 8/1/2019 | 10/10/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | | 11/15/2019 |
| 190739525 | 150664949 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190739526 | 150664949 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190739528 | 150664949 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190740010 | 150573322 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/21/2019 |
| 190738543 | 150630604 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190738544 | 150630604 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190738545 | 150630604 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190738822 | 151038609 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Default | | 1/15/2020 |
| 190738078 | 151167191 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190734091 | 150376226 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | | 11/12/2019 |
| 190735049 | 150035125 | | Elig | Coverage Ended or | Medically Needy Child | 7/9/2019 | 10/10/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | | 11/12/2019 |
| 190737376 | 150223805 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 10/10/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/9/2019 | Hearing Held - | | 11/9/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | | |
| 190732852 | 150080573 | | Elig | Ending | SSI - Transitional | 7/3/2019 | 10/10/2019 | 10/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 11/15/2019 |
| 190626448 | 150258589 | | Elig | Change of Benefit | Transitional Medicaid | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/9/2019 | Withdraw | | 11/9/2019 |
| 190624321 | 150212206 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | | 11/7/2019 |
| 190624329 | 150485466 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | | 11/7/2019 |
| 190624531 | 150241256 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | | 11/9/2019 |
| | | | | Coverage Ending or | Specified Low-Income | | | | | | | | | | | | | | |
| 190623792 | 150448272 | | Elig | Ending | Medicare Beneficiary | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Found for | ######## | 11/7/2019 |
| | | | | Coverage Ending or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | |
| 190623793 | 150448272 | | Elig | Ending | Medicare Beneficiary | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2019 | Found for | ######## | 11/7/2019 |
| 190624006 | 150021752 | | Elig | Coverage Ended or | CoverKids Child | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/12/2019 |
| 190734080 | 150093133 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/8/2019 | 10/11/2019 | 10/11/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 11/15/2019 |

| ID1 | ID2 | | Type | Action | Program | Date1 | Date2 | Date3 | Date4 | Date5 | | | | | Status | Disposition | Date | Outcome | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190622817 | 150275672 | | Elig | Coverage Ended or | TennCare Standard | 6/13/2019 | 8/27/2019 | 10/11/2019 | 8/27/2019 | 8/27/2019 | N | Y | Y | | Resolved | Order Implemented | 11/9/2019 | Default | ######## | 9/5/2019 | 11/9/2019 |
| 190741832 | 150825952 | | Elig | Coverage Ended or | CoverKids Child | 7/22/2019 | 10/11/2019 | 10/11/2019 | | | | Y | N | | Resolved | Order Implemented | ######## | Default | ######## | | 11/12/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190731470 | 150450404 | | Elig | Ending | MAGI Pregnancy | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | | Y | Y | | Resolved | Order Implemented | 12/6/2019 | Found for | ######## | | 12/9/2019 |
| 190626617 | 150189453 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | 11/7/2019 | Default | ######## | | 11/7/2019 |
| 190626630 | 150732680 | | Elig | Coverage Ended or | Medically Needy Child | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/12/2019 |
| 190626631 | 150732680 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/12/2019 |
| 190626828 | 151191320 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######## | | 1/15/2020 |
| 190626869 | 150699242 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | 11/7/2019 | Withdraw | ######## | | 11/7/2019 |
| 190627016 | 151172671 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/14/2019 |
| 190625386 | 150011208 | | Elig | Coverage Ended or | CoverKids Child | 6/21/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/14/2019 |
| 190625393 | 150355387 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/21/2019 |
| 190623759 | 150196718 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 9/5/2019 | 10/11/2019 | 9/5/2019 | 9/5/2019 | N | | Y | | Resolved | Order Implemented | 12/6/2019 | Default | ######## | 11/4/2019 | 12/6/2019 |
| 190623910 | 150257617 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 8/28/2019 | 10/8/2019 | 8/28/2019 | 8/28/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/5/2019 | 11/14/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190624058 | 150032624 | | Elig | Ending | Transitional Medicaid | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | 11/12/2019 |
| | | | | | TennCare Standard | | | | | | | | | | | | | Hearing Held - | | | |
| 190625340 | 150228720 | | Elig | Coverage Ended or | Medically Eligible (ME) | 6/17/2019 | 10/4/2019 | 10/4/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | 11/12/2019 |
| 190625568 | 150423799 | | Renewal | FTP Packet | Medically Needy Child | 6/13/2019 | 9/6/2019 | 10/10/2019 | 9/6/2019 | 9/6/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/10/2019 | 11/15/2019 |
| 190621821 | 150136619 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/3/2019 | 11/18/2019 |
| 190621822 | 150136619 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/26/2019 | 10/7/2019 | 8/26/2019 | 8/26/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Default | ######## | 9/3/2019 | 11/18/2019 |
| 190622201 | 150019243 | | Elig | Change of Benefit | Child MAGI | 6/5/2019 | 8/13/2019 | 10/8/2019 | 8/13/2019 | 8/13/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 8/20/2019 | 12/2/2019 |
| 190621698 | 150019241 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/5/2019 | 8/13/2019 | 10/8/2019 | 8/13/2019 | 8/13/2019 | Y | | Y | | Resolved | Order Implemented | 11/7/2019 | Withdraw | ######## | 8/20/2019 | 11/7/2019 |
| 190617584 | 150221462 | | Elig | Coverage Ended or | Medically Needy Child | 6/4/2019 | 8/20/2019 | 10/8/2019 | 8/20/2019 | 8/20/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 8/27/2019 | 11/20/2019 |
| 190617186 | 150178731 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/20/2019 | 10/8/2019 | 8/20/2019 | 8/20/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | 8/30/2019 | 11/12/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190617708 | 150561203 | | Elig | Coverage Ended or | Caretaker Relative | 6/3/2019 | 8/13/2019 | 10/7/2019 | 8/13/2019 | 8/13/2019 | Y | | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | 11/15/2019 |
| 190742782 | 150229863 | | Elig | Coverage Ended or | Transitional Medicaid | 7/23/2019 | 10/8/2019 | 10/8/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/27/2019 |
| 190741528 | 151175227 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 10/11/2019 | 10/11/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/20/2019 |
| 190741978 | 150664297 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 10/11/2019 | 10/11/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/13/2019 |
| 190741979 | 150664297 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 10/11/2019 | 10/11/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/13/2019 |
| 190736562 | 150921934 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/11/2019 | 10/15/2019 | 10/15/2019 | | | | N | Y | Y | Resolved | Order Implemented | 11/7/2019 | Withdraw | ######## | | 11/7/2019 |
| 190734434 | 150090987 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 10/11/2019 | 10/11/2019 | | | | N | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/19/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190731566 | 150746166 | | Elig | Ending | Child MAGI | 7/2/2019 | 10/1/2019 | 10/1/2019 | | | | N | N | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/13/2019 |
| 190625349 | 150318034 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/14/2019 | 10/14/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/12/2019 |
| 190622138 | 150290517 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 8/22/2019 | 10/7/2019 | 8/22/2019 | 8/22/2019 | N | | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 8/29/2019 | 12/13/2019 |
| 190850920 | 150915548 | | Elig | Coverage Ended or | Medical Assistance | 8/5/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | N | Resolved | Order Implemented | 11/8/2019 | Default | ######## | | 11/8/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190848490 | 150513404 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | 10/10/2019 | 10/10/2019 | | | | Y | Y | | Resolved | Order Implemented | 11/8/2019 | Found for | ######## | | 11/14/2019 |
| 190736344 | 150830196 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 10/11/2019 | 10/11/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/26/2019 |
| 190736690 | 150432142 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/12/2019 | 10/11/2019 | 10/11/2019 | | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/24/2019 |
| 190736765 | 150509355 | | Elig | Coverage Ended or | CoverKids Child | 7/12/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/13/2019 |
| 190734951 | 150200046 | | Elig | Coverage Ended or | TennCare Standard | 7/8/2019 | 10/10/2019 | 10/10/2019 | | | | Y | Y | | Resolved | Order Implemented | 12/2/2019 | Hearing Held - | ######## | | 12/2/2019 |
| 190734952 | 150200046 | | Elig | Coverage Ended or | TennCare Standard | 7/8/2019 | 10/10/2019 | 10/10/2019 | | | | Y | Y | | Resolved | Order Implemented | 12/2/2019 | Hearing Held - | ######## | | 12/2/2019 |
| 190733185 | 150550881 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | 10/9/2019 | 10/9/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/13/2019 |
| 190733186 | 150550881 | | Renewal | FTP Packet | Child MAGI | 7/3/2019 | 10/9/2019 | 10/9/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/13/2019 |
| 190733188 | 150550881 | | Renewal | FTP Packet | Caretaker Relative | 7/3/2019 | 10/9/2019 | 10/9/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/13/2019 |
| 190730920 | 151170606 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | | | Y | Y | | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | ######## | | 12/3/2019 |
| 190628184 | 151100573 | | Elig | Coverage Ended or | Emergency Medical | 6/27/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/26/2019 |
| 190627101 | 151165629 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | 3/30/2020 | Default | ######## | | 3/30/2020 |
| 190627101 | 151165629 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | 11/8/2019 | Withdraw | ######## | | 11/8/2019 |
| 190625384 | 150243641 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | 11/8/2019 | Withdraw | ######## | | 11/8/2019 |
| 190625175 | 150083282 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 12/12/2019 |
| 190625176 | 150083282 | | Elig | Coverage Ended or | Qualified Medicare | 6/19/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 11/26/2019 |
| 190980051 | 150636495 | | Renewal | FTP Packet | Caretaker Relative | 9/20/2019 | 10/15/2019 | 10/15/2019 | | | | N | N | Y | Resolved | Order Implemented | 11/8/2019 | Default | ######## | | 11/8/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190973425 | 150716194 | | Elig | Ending | Caretaker Relative | 9/9/2019 | 10/15/2019 | 10/15/2019 | | | | N | N | | Resolved | Order Implemented | 11/8/2019 | Found for | ######## | | 11/8/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190973426 | 150716194 | | Elig | Ending | Caretaker Relative | 9/9/2019 | 10/15/2019 | 10/15/2019 | | | | N | N | | Resolved | Order Implemented | 11/8/2019 | Found for | ######## | | 11/8/2019 |
| 190854069 | 151218853 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | 10/11/2019 | 10/11/2019 | | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/19/2019 |
| 190736629 | 150160024 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 10/15/2019 | 10/15/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/14/2019 |
| 190733963 | 150892727 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/8/2019 | 10/10/2019 | 10/10/2019 | | | | N | Y | Y | Resolved | Order Implemented | 11/8/2019 | Default | ######## | | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190628846 | 151007962 | | Elig | Ending | Caretaker Relative | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | 11/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190628847 | 151007962 | | Elig | Ending | Caretaker Relative | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | 12/16/2019 |
| 190628998 | 151175312 | | Elig | Coverage Ended or | Medical Assistance | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/12/2019 |
| 190629005 | 150006243 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | 3/20/2020 | Default | ######## | | 3/20/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | Hearing Held - | | | |
| 190629016 | 150932430 | | Elig | Ending | Medicare Beneficiary | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/15/2019 |
| 190629083 | 151170845 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/12/2019 |
| 190628096 | 150736099 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/14/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190628207 | 151173261 | | Elig | Ending | SSI - Transitional | 6/26/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/12/2019 |
| 190626051 | 150652671 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/15/2019 | 10/15/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/13/2019 |
| 190625027 | 151167943 | | Elig | Coverage Ended or | SSI - Transitional | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/13/2019 |
| 190729920 | 150750668 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 10/14/2019 | 10/14/2019 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | | 11/14/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | Hearing Held - | | | |
| 190736876 | 150421817 | | Elig | Ending | Child MAGI | 7/12/2019 | 10/11/2019 | 10/11/2019 | | | | N | N | | Resolved | Order Implemented | ######## | Found for | ######## | | 11/13/2019 |
| 190732520 | 150255552 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/3/2019 | 10/14/2019 | 10/14/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/20/2019 |
| 190628844 | 150009924 | | Elig | Coverage Ended or | CoverKids Child | 6/28/2019 | 10/16/2019 | 10/16/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/13/2019 |
| 190625754 | 151175176 | | Elig | Coverage Ended or | SSI - Transitional | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/19/2019 |
| 190742223 | 151181343 | | Elig | Coverage Ended or | Medical Assistance | 7/23/2019 | 10/11/2019 | 10/11/2019 | | | | N | Y | N | Resolved | Order Implemented | ######## | Default | ######## | | 11/8/2019 |
| 190733634 | 150278142 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 10/8/2019 | 10/8/2019 | | | | N | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 1/22/2020 |
| 190733072 | 150203035 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | 10/11/2019 | 10/11/2019 | | | | Y | Y | | Resolved | Order Implemented | 2/6/2020 | Hearing Held - | ######## | | 2/6/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19030520 | 151019541 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 1/2/2020 |
| 19062827 | 150794840 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/17/2019 |
| 19062638 | 150794840 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/15/2019 |
| 19062828 | 150794840 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/15/2019 |
| 19062290 | 150794840 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/15/2019 |
| 19062848 | 150300003 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| | | | | Ending | | | | | | | | | | Hearing Held - | | |
| 19062797 | 151170411 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/13/2019 |
| 19062768 | 151170797 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/15/2019 |
| | | | | Ending | | | | | | | | | | Hearing Held - | | |
| 19062816 | 150810640 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | |
| 19062679 | 150311821 | | Elig | Child MAGI | 6/25/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/22/2019 |
| 19062688 | 150268800 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/19/2019 |
| 19062661 | 150188527 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/19/2019 |
| 19062549 | 151171484 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19062553 | 151091384 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/14/2019 |
| 19062581 | 151196183 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/13/2019 |
| 19062458 | 150283512 | | Elig | Coverage Ended or | Caretaker Relative | 6/19/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/13/2019 |
| 19062467 | 150852327 | | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Hearing Held - | ######## | 12/5/2019 |
| 19062758 | 150208883 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19073503 | 151176170 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 10/21/2019 | 10/21/2019 | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | 11/13/2019 |
| 19073094 | 151173222 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/14/2019 |
| 19073097 | 150373903 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/14/2019 |
| 19073098 | 150447359 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Default | ######## | 12/3/2019 |
| 19073879 | 150254719 | | Elig | Coverage Ended or | Deemed Newborn | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Hearing Held - | ######## | 1/15/2020 |
| 19073091 | 150094307 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/20/2019 |
| 19073098 | 150290498 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Hearing Held - | ######## | 1/15/2020 |
| 19073018 | 151170269 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 12/2/2019 |
| 19073036 | 151170889 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/13/2019 |
| 19073046 | 151170877 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######## | 12/4/2019 |
| 19073047 | 150614093 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/14/2019 |
| 19073058 | 150343177 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/20/2019 |
| 19073061 | 150499879 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Hearing Held - | ######## | 12/3/2019 |
| 19062875 | 150251390 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19062760 | 150251390 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19062876 | 150251390 | | Elig | Coverage Ended or | Deemed Newborn | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19062762 | 150251390 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19062935 | 150592935 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/20/2019 |
| 19062935 | 150592935 | | Elig | Coverage Ended or | Child MAGI | 6/28/2019 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/20/2019 |
| | | | | | Specified Low-Income | | | | | | | | | Hearing Held - | | |
| 19062831 | 150721762 | | Elig | Change of Benefit | Medicare Beneficiary | 6/26/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | ######## | 12/2/2019 |
| 19062836 | 150748212 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| | | | | | Qualified Medicare | | | | | | | | | Hearing Held - | | |
| 19062720 | 150423687 | | Elig | Ending | Beneficiary (QMB) | 6/24/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/13/2019 |
| 19062547 | 150460262 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| | | | | Ending | | | | | | | | | | Hearing Held - | | |
| 19062536 | 150002229 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/13/2019 |
| 19062541 | 150012966 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/11/2019 |
| 19062541 | 150012966 | | Elig | Coverage Ended or | CoverKids Child | 6/20/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/11/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | Hearing Held - | | |
| 19062545 | 150191127 | | Elig | Ending | (BCC) | 6/20/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/14/2019 |
| 19062565 | 150560260 | | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/13/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | |
| 19062447 | 150687673 | | Elig | Ending | Medicare Beneficiary | 6/19/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/19/2019 |
| 19062500 | 150215488 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| 19062500 | 150215488 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/23/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | |
| 19073476 | 150855548 | | Elig | Ending | SSI Cash Recipient | 7/9/2019 | 10/11/2019 | 10/11/2019 | N | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 12/30/2019 |
| 19073057 | 151125630 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | N | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/23/2019 |
| 19073335 | 150657684 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 10/7/2019 | 10/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/13/2019 |
| 19073082 | 151170862 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/17/2019 |
| 19073082 | 150315847 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/14/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | |
| 19073084 | 151175770 | | Elig | Ending | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/17/2019 |
| 19072980 | 150547680 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | |
| 19072997 | 150273789 | | Elig | Ending | Medicare Beneficiary | 7/1/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/19/2019 |
| 19073001 | 151175682 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 19073032 | 151170370 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/14/2019 |
| 19073046 | 151173162 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/14/2019 |
| 19073050 | 151171085 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 19062883 | 151173269 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/14/2019 |
| 19062837 | 150658664 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/28/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/21/2019 |
| | | | | Ending | | | | | | | | | | Hearing Held - | | |
| 19062814 | 150623248 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/21/2019 |
| | | | | | | | | | | | | | | Hearing Held - | | |
| 19062839 | 151171227 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 Found for | ######## | 1/21/2020 |
| 19062893 | 151170763 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/16/2019 |
| 19062771 | 150109126 | | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| 19062778 | 150171733 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/26/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/26/2019 |
| 19062757 | 150249603 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/25/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/26/2019 |
| | | | | | Qualified Medicare | | | | | | | | | Hearing Held - | | |
| 19062742 | 150215521 | | Elig | Ending | Beneficiary (QMB) | 6/25/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/17/2019 |
| 19062648 | 150706323 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/22/2019 |
| 19062665 | 150740733 | | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/27/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190626715 | 150214627 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/22/2019 |
| 190627056 | 151170064 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/26/2019 |
| 190625477 | 150588798 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| 190625478 | 150588798 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| 190625494 | 150034569 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 1/15/2020 Hearing Held - | ######## | 1/15/2020 |
| 190625495 | 150034569 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 1/15/2020 Hearing Held - | ######## | 1/15/2020 |
| 190736362 | 150284963 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190624826 | 150594496 | | Elig | Ending | Caretaker Relative | 6/20/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/14/2019 |
| 190625423 | 150478596 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/15/2019 |
| 190624588 | 150283512 | | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 12/3/2019 Hearing Held - | ######## | 12/3/2019 |
| 190626945 | 150158872 | | Elig | Coverage Ended or | Medically Needy Child | 6/19/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190624411 | 150074253 | | Elig | Ending | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190624413 | 150074253 | | Elig | Ending | Child MAGI | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/20/2019 |
| 190732208 | 151170670 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/21/2019 |
| 190730766 | 151133406 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/15/2019 |
| 190730811 | 150930350 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/15/2019 |
| 190731107 | 150290696 | | Elig | Coverage Ended or | CoverKids Child | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190731123 | 151170367 | | Elig | Ending | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/22/2019 |
| 190731133 | 151174014 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/22/2019 |
| 190729969 | 151170772 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/21/2019 | 10/21/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/22/2019 |
| 190625705 | 150203238 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 190969385 | 150009512 | | Elig | Coverage Ended or | | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/19/2019 |
| 190617205 | 150247085 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/20/2019 | 10/22/2019 | 8/20/2019 | 8/20/2019 Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 10/2/2019 | 11/27/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190692013 | 151205874 | | Elig | Ending | SSI - Transitional | 9/3/2019 | 10/11/2019 | 10/11/2019 | | N | N | N | Resolved | Order Implemented | ######## Found for | ######## | 11/18/2019 |
| 190733302 | 150663231 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 10/21/2019 | 10/21/2019 | | N | N | N | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| | | | | Coverage Ended or | Qualifying Individual 1 | | | | | | | | | | Hearing Held - | | |
| 190732355 | 150115755 | | Elig | Ending | (QI1) | 7/3/2019 | 10/14/2019 | 10/14/2019 | | N | N | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/18/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | | | |
| 190628160 | 150656087 | | Elig | Change of Benefit | Medicare Beneficiary | 6/26/2019 | 10/21/2019 | 10/21/2019 | | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 12/13/2019 |
| | | | | | Specified Low-Income | | | | | | | | | | | | |
| 190628161 | 150656087 | | Elig | Change of Benefit | Medicare Beneficiary | 6/26/2019 | 10/21/2019 | 10/21/2019 | | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 12/12/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | Hearing Held - | | |
| 190736750 | 150188706 | | Elig | Ending | (BCC) | 7/11/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/22/2019 |
| 190737352 | 150527542 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 10/21/2019 | 10/21/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| 190731265 | 150141330 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/1/2019 | 10/1/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/25/2019 |
| 190731294 | 151170519 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/18/2019 |
| 190731303 | 150197915 | | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/20/2019 |
| 190731328 | 150377127 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/20/2019 |
| 190731419 | 150754055 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| 190731436 | 151173030 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/18/2019 |
| 190730043 | 150090547 | | Elig | Coverage Ended or | | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/26/2019 |
| 190730082 | 150205670 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/1/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 2/6/2020 Hearing Held - | ######## | 2/6/2020 |
| 190730242 | 151175214 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 12/9/2019 Hearing Held - | ######## | 11/7/2019 12/5/2019 |
| 190730373 | 150180453 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/1/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 12/2/2019 Hearing Held - | ######## | 12/2/2019 |
| 190730681 | 151176171 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/13/2019 |
| 190730711 | 150939478 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/13/2019 |
| 190730734 | 151170524 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/21/2019 |
| 190730854 | 151011172 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 190627989 | 151170664 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/16/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190627994 | 151171026 | | Elig | Ending | SSI Cash Recipient | 6/28/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/18/2019 |
| 190628286 | 151171024 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/16/2019 |
| 190629104 | 151170892 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/17/2019 | 10/17/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/19/2019 |
| 190629131 | 150509044 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/28/2019 | 10/17/2019 | 10/17/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/11/2019 |
| 190628654 | 151170883 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/26/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190629003 | 151170837 | | Elig | Ending | SSI - Transitional | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/18/2019 |
| 190731256 | 150711604 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 11/18/2019 |
| 190731257 | 150711604 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 11/18/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | Hearing Held - | | |
| 190627040 | 150571720 | | Elig | Ending | Beneficiary (QMB) | 6/25/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/26/2019 |
| 190626623 | 150834988 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/20/2019 |
| 190626721 | 150381056 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/19/2019 |
| 190626722 | 150381056 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/19/2019 |
| 190626723 | 150381056 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/19/2019 |
| 190625735 | 150151199 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 190625736 | 150151199 | | Elig | Coverage Ended or | Medical Assistance | 6/21/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| 190625737 | 150151199 | | Elig | Coverage Ended or | Child MAGI | 6/21/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 11/21/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190627937 | 150622228 | | Elig | Ending | Caretaker Relative | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 11/25/2019 |
| 190732237 | 150136559 | | Elig | Coverage Ended or | Deemed Newborn | 7/3/2019 | 10/14/2019 | 10/14/2019 | | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | 11/22/2019 |
| 190626537 | 151165742 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/22/2019 | 10/22/2019 | | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/23/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190862060 | 150394013 | | Elig | Ending | | 8/23/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/1/2019 | 11/26/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190849954 | 150518958 | | Elig | Ending | Child MAGI | 7/29/2019 | 10/17/2019 | 10/17/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/1/2019 | 11/22/2019 |
| 190736032 | 151177277 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/1/2019 | 11/19/2019 |
| 190736598 | 150394013 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/26/2019 |
| 190736599 | 150394013 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## 1/6/2020 Hearing Held - | 11/1/2019 | 1/6/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | Hearing Held - | | |
| 190736166 | 150056649 | | Elig | Ending | Medicare Beneficiary | 7/10/2019 | 10/21/2019 | 10/21/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/1/2019 | 11/19/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190730777 | 150336368 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/22/2019 |
| 190731203 | 151024366 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/19/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190731297 | 15117401S | | Elig | Ending | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/1/2019 | 11/21/2019 |
| 190730062 | 151173548 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/1/2019 | 12/13/2019 |
| 190730063 | 151173055 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/21/2019 |
| 190730140 | 150606937 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 10/22/2019 | 10/22/2019 | | N | N | N | Resolved | Order Implemented | ######## Default | 11/1/2019 | 12/13/2019 |
| 190730582 | 151173055 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/21/2019 |
| 190730692 | 150303191 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 12/13/2019 |
| 190628783 | 150321420 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/19/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190629156 | 151111424 | | Elig | Ending | Medical Assistance | 6/28/2019 | 10/17/2019 | 10/17/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/1/2019 | 11/21/2019 |
| 190628246 | 151176466 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/1/2019 | 12/2/2019 |
| 190625422 | 150259784 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/22/2019 |
| 190625614 | 151171641 | | Elig | Coverage Ended or | SSI - Transitional | 6/20/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/1/2019 | 11/26/2019 |
| 190626937 | 150652228 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/25/2019 |
| 190627938 | 150652228 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2019 | 10/14/2019 | 10/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/25/2019 |
| 190623389 | 150278781 | | Elig | Coverage Ended or | Pickle Passalong | 6/17/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 Hearing Held - | 11/1/2019 | 1/7/2020 |
| 190853793 | 150741418 | | Elig | Coverage Ended or | Child MAGI | 8/8/2019 | 10/21/2019 | 10/21/2019 | | N | N | N | Resolved | Order Implemented | 1/15/2020 Hearing Held - | 11/1/2019 | 1/15/2020 |
| 190736577 | 150739532 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 10/22/2019 | 10/22/2019 | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/22/2019 |
| 190736579 | 150739532 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 10/22/2019 | 10/22/2019 | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 11/1/2019 | 11/22/2019 |
| 190734728 | 151018816 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 10/21/2019 | 10/21/2019 | | N | N | N | Resolved | Order Implemented | 1/16/2020 Hearing Held - | 11/1/2019 | 1/16/2020 |
| 190736146 | 150223387 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/4/2019 | 11/22/2019 |
| 190733439 | 150355402 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/22/2019 |
| 190733764 | 150464865 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/26/2019 |
| 190733766 | 150464865 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/26/2019 |
| 190732217 | 151170324 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/4/2019 | 11/20/2019 |
| | | | | Coverage Ended or | Institutional Medicaid | | | | | | | | | | Hearing Held - | | |
| 190732374 | 150090739 | | Elig | Ending | Disabled | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/4/2019 | 11/22/2019 |
| 190732468 | 151173358 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 12/2/2019 |
| 190732653 | 151170522 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Hearing Held - | 11/4/2019 | 1/16/2020 |
| 190732659 | 150817620 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/22/2019 |
| 190732912 | 151172261 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/22/2019 |
| 190731158 | 151205923 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Hearing Held - | 11/4/2019 | 12/3/2019 |
| 190731202 | 151181838 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/26/2019 |
| 190731293 | 151170384 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/22/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190729757 | 150417645 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | N | Resolved | Order Implemented | ######## Found for | 11/4/2019 | 11/26/2019 |
| 190730176 | 151175039 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 10/23/2019 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 11/26/2019 |
| 190730217 | 151172778 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/4/2019 | 11/22/2019 |
| 190628259 | 150249497 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/4/2019 | 11/22/2019 |
| 190628260 | 150249497 | | Elig | Coverage Ended or | Caretaker Relative | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/4/2019 | 11/22/2019 |
| 190628609 | 150765746 | | Elig | Coverage Ended or | Qualified Medicare | 6/27/2019 | 10/16/2019 | 10/16/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/25/2019 |
| 190620506 | 150887033 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/14/2019 | 10/18/2019 | 8/14/2019 | 8/14/2019 Y | | | Resolved | Order Implemented | ######## Hearing Held - | 11/4/2019 | 8/27/2019 |
| 190736099 | 151165777 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 10/25/2019 | 10/25/2019 | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/20/2019 |
| 190731508 | 150662051 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/23/2019 | 10/23/2019 | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/26/2019 |
| 190729916 | 150897758 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 10/22/2019 | 10/22/2019 | | N | N | N | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/18/2019 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190742218 | 150960943 | | Elig | Ending | SSI Cash Recipient | 7/23/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | N | Resolved | Order Implemented | ######## Found for | 11/5/2019 | 11/26/2019 |
| 190735589 | 150329857 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 12/13/2019 |
| 190735158 | 150370688 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/5/2019 | 12/2/2019 |
| 190735161 | 150370688 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/5/2019 | 12/2/2019 |
| 190735162 | 150370688 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/5/2019 | 12/2/2019 |
| 190732496 | 150377560 | | Elig | Change of Benefit | Qualified Medicare | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/5/2019 | 11/25/2019 |
| 190732579 | 150589973 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/5/2019 | 1/29/2020 |
| 190732583 | 150606972 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/5/2019 | 11/25/2019 |
| 190732648 | 151173339 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/27/2019 |
| 190732694 | 150567199 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 12/2/2019 |
| 190732459 | 150926531 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 12/2/2019 |
| 190732463 | 150919278 | | Elig | Coverage Ended or | TennCare Standard | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/26/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | Hearing Held - | | |
| 190732706 | 150068891 | | Elig | Ending | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 11/5/2019 | 11/26/2019 |
| 190733000 | 151174072 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/21/2019 |
| 190731672 | 150792671 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/21/2019 |
| 190731721 | 150691184 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 11/5/2019 | 11/21/2019 |
| 190731003 | 151170887 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | 6/22/2022 Withdraw | 11/5/2019 | 6/14/2022 |
| 190625921 | 150772078 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/26/2019 |
| 190625922 | 150772078 | | Elig | Coverage Ended or | Medically Needy | 6/21/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/26/2019 |
| 190625923 | 150772078 | | Elig | Coverage Ended or | Caretaker Relative | 6/21/2019 | 10/15/2019 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/26/2019 |
| 190620387 | 150032987 | | Elig | Change of Benefit | Child MAGI | 6/10/2019 | 8/20/2019 | 10/28/2019 | 8/20/2019 | 8/20/2019 Y | | N | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/5/2019 8/27/2019 | 12/2/2019 |
| 190735263 | 150742283 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 10/24/2019 | 10/24/2019 | | N | | N | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 12/10/2019 |
| 190735841 | 150241878 | | Elig | Coverage Ended or | Deemed Newborn | 7/10/2019 | 10/25/2019 | 10/25/2019 | | N | N | N | Resolved | Order Implemented | ######## Default | 11/5/2019 | 11/21/2019 |
| 190736112 | 151171057 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 10/24/2019 | 10/24/2019 | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 11/21/2019 |
| 190732236 | 150174621 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/3/2019 | 10/24/2019 | 10/24/2019 | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 11/5/2019 | 12/20/2019 |
| 190627833 | 151124097 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/26/2019 | 9/23/2019 | 10/28/2019 | 9/23/2019 | 9/23/2019 N | | Y | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/22/2019 |
| 190865384 | 150804049 | | Renewal | Termination/Denial | Caretaker Relative | 8/28/2019 | 11/5/2019 | 11/5/2019 | | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | 11/4/2019 | 11/22/2019 |
| 190738442 | 150458268 | | Elig | Coverage Ended or | HPE Child | 7/16/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | N | Resolved | Order Implemented | ######## Hearing Held - | 11/6/2019 | 11/22/2019 |
| 190734087 | 150606078 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 9/23/2019 | 10/28/2019 | 9/23/2019 | 9/23/2019 Y | | N | Resolved | Order Implemented | ######## Withdraw | 11/6/2019 9/30/2019 | 11/27/2019 |
| 190732388 | 151171794 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/6/2019 | 12/2/2019 |
| 190732878 | 150186639 | | Elig | Coverage Ended or | Medically Needy | 7/5/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/6/2019 | 11/26/2019 |
| 190732933 | 150260951 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | 10/22/2019 | 10/22/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/6/2019 | 11/26/2019 |
| 190732605 | 150860095 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | 11/6/2019 | 11/26/2019 |
| 190732634 | 151171763 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/6/2019 | 12/2/2019 |
| 190732642 | 150226448 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/3/2019 | 10/24/2019 | 10/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | 11/6/2019 | 12/2/2019 |
| 190732851 | 151173851 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/25/2019 | 10/25/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 11/6/2019 | 11/26/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735590 | 151173897 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 10/25/2019 | 10/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Found for Hearing Held - | 11/6/2019 | | 1/2/2020 |
| 190731216 | 151173613 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/23/2019 | 10/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Hearing Held - | 11/6/2019 | | 1/16/2020 |
| 190731811 | 151175952 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/24/2019 | 10/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/6/2019 | | 1/16/2020 |
| 190732007 | 150120225 | | Elig | Coverage Ended or Ending | TennCare Standard | 7/2/2019 | 10/24/2019 | 10/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Hearing Held - | 11/6/2019 | | 1/16/2020 |
| 190853995 | 150375898 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | 10/24/2019 | 10/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/6/2019 | | 12/10/2019 |
| 190854023 | 150375898 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | 10/24/2019 | 10/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/6/2019 | | 12/10/2019 |
| 190730075 | 151171766 | | Elig | Coverage Ending | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for | 11/6/2019 | | 12/16/2019 |
| 190730151 | 150584793 | | Elig | Coverage Ending | Qualified Medicare | 7/1/2019 | 10/23/2019 | 10/23/2019 | | | Y | Y | N | Resolved | Order Implemented | ######### | Default | 11/6/2019 | | 11/25/2019 |
| 190730459 | 151170415 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 10/22/2019 | 10/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/6/2019 | | 12/18/2019 |
| 190628713 | 151170753 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | 9/17/2019 | 10/23/2019 | 9/17/2019 | 9/17/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 | Default | 11/6/2019 | 9/23/2019 | 12/2/2019 |
| 190628812 | 150238035 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | 10/17/2019 | 10/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/6/2019 | | 11/22/2019 |
| 190628813 | 150238035 | | Elig | Coverage Ended or Ending | Child MAGI | 6/27/2019 | 10/17/2019 | 10/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | 11/6/2019 | | 11/22/2019 |
| 190628814 | 150238035 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | 10/17/2019 | 10/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | 11/6/2019 | | 11/22/2019 |
| 190625184 | 150283465 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | 11/6/2019 | | 11/26/2019 |
| 190625373 | 151175553 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/20/2019 | 10/22/2019 | 10/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for | 11/6/2019 | | 12/13/2019 |
| 190853087 | 150357104 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/8/2019 | 10/25/2019 | 10/25/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | 11/6/2019 | | 11/22/2019 |
| 190736937 | 150687050 | | Elig | Coverage Ended or Ending Specified Low-Income | Medicare-Beneficiary | 7/12/2019 | 10/28/2019 | 10/28/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Found for | 11/6/2019 | | 11/22/2019 |
| 190736175 | 150250950 | | Elig | Change of Benefit | Transitional Medicaid | 7/10/2019 | 10/21/2019 | 10/21/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Default | 11/6/2019 | | 11/26/2019 |
| 190735329 | 150272891 | | Elig | Coverage Ended or Ending | HPE Pregnancy | 7/10/2019 | 10/28/2019 | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | 11/6/2019 | | 11/26/2019 |
| 190732357 | 150186917 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/3/2019 | 10/25/2019 | 10/25/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Default | 11/6/2019 | | 11/26/2019 |
| 190732768 | 151173547 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 10/25/2019 | 10/25/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Default | 11/6/2019 | | 1/10/2020 |
| 190731329 | 150484455 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | 10/29/2019 | 10/29/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Default | 11/6/2019 | | 11/22/2019 |
| 190623520 | 150089979 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | 9/3/2019 | 10/28/2019 | 9/3/2019 | 9/3/2019 | N | Y | Y | Resolved | Order Implemented | ######### | Default | 11/6/2019 | 9/6/2019 | 11/26/2019 |
| 190621416 | 150657066 | | Elig | Coverage Ended or Ending | Child MAGI | 6/11/2019 | 8/21/2019 | 10/25/2019 | 8/21/2019 | 8/21/2019 | N | Y | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | 11/6/2019 | 8/27/2019 | 12/3/2019 |
| 190867708 | 150028731 | | Renewal | Termination/Denial | CoverKids Child | 8/27/2019 | 11/5/2019 | 11/5/2019 | | | | | | Resolved | Order Implemented | ######### | Found for | 11/5/2019 | | 11/25/2019 |
| 190850794 | 150174730 | | Elig | Coverage Ended or Ending | Child MAGI | 8/5/2019 | 10/29/2019 | 10/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 11/25/2019 |
| 190743721 | 150465148 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 | Hearing Held - | 11/7/2019 | | 1/18/2020 |
| 190743722 | 150465148 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 12/26/2019 |
| 190743723 | 150465148 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 12/26/2019 |
| 190743724 | 150465148 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 12/26/2019 |
| 190743725 | 150465148 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 12/26/2019 |
| 190741445 | 150825387 | | Elig | Coverage Ended or Ending Breast or Cervical Cancer (BCC) | | 7/22/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Found for Hearing Held - | 11/7/2019 | | 12/4/2019 |
| 190739782 | 150384662 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 12/2/2019 |
| 190739937 | 150262430 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Dismiss | 11/7/2019 | | 12/6/2019 |
| 190736655 | 150670099 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 10/28/2019 | 9/26/2019 | 9/26/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 9/30/2019 | 11/25/2019 |
| 190736657 | 150670099 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 9/26/2019 | 10/28/2019 | 9/26/2019 | 9/26/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 9/30/2019 | 11/25/2019 |
| 190736658 | 150670099 | | Elig | Coverage Ended or Ending Breast or Cervical Cancer | Child MAGI | 7/11/2019 | 9/26/2019 | 10/28/2019 | 9/26/2019 | 9/26/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 9/30/2019 | 11/25/2019 |
| 190734811 | 150160471 | | Elig | Coverage Ended or Ending | (BCC) | 7/9/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | 11/7/2019 | | 12/2/2019 |
| 190732282 | 151171848 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Found for Hearing Held - | 11/7/2019 | | 12/4/2019 |
| 190732946 | 151170176 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 11/25/2019 |
| 190733426 | 150526242 | | Elig | Coverage Ended or Ending Specified Low-Income | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | 11/7/2019 | | 11/27/2019 |
| 190627480 | 150315926 | | Elig | Coverage Ending | Medicare-Beneficiary | 6/26/2019 | 9/16/2019 | 10/28/2019 | 9/16/2019 | 9/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | 11/7/2019 | 9/25/2019 | 11/25/2019 |
| 190623576 | 150830027 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/18/2019 | 10/29/2019 | 10/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | | 11/27/2019 |
| 190623468 | 150190364 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/17/2019 | 9/5/2019 | 10/24/2019 | 9/5/2019 | 9/5/2019 | Y | Y | N | Resolved | Order Implemented | ######### | Found for | 11/7/2019 | 9/18/2019 | 12/2/2019 |
| 190977983 | 150190028 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/17/2019 | 10/29/2019 | 10/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 11/7/2019 | | 11/27/2019 |
| 190618760 | 150261642 | | Elig | Coverage Ended or Ending | Deemed Newborn | 6/5/2019 | 8/29/2019 | 10/28/2019 | 8/29/2019 | 8/29/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 | Withdraw | 11/7/2019 | 9/9/2019 | 12/2/2019 |
| 190618961 | 150261279 | | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 8/29/2019 | 10/28/2019 | 8/29/2019 | 8/29/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Default | 11/7/2019 | 9/16/2019 | 12/2/2019 |
| 190617113 | 150282427 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/20/2019 | 10/28/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 8/30/2019 | 11/25/2019 |
| 190617115 | 150282427 | | Elig | Coverage Ended or Ending | Child MAGI | 6/3/2019 | 8/20/2019 | 10/28/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 8/30/2019 | 11/25/2019 |
| 190617116 | 150282427 | | Elig | Coverage Ended or Ending Breast or Cervical Cancer | MAGI Pregnancy | 6/3/2019 | 8/20/2019 | 10/28/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | 11/7/2019 | 8/30/2019 | 11/25/2019 |
| 190864860 | 150183108 | | Elig | Coverage Ending | (BCC) | 8/27/2019 | 11/5/2019 | 11/5/2019 | | | N | N | N | Resolved | Order Implemented | 1/6/2020 | Found for | 11/5/2019 | 11/25/2019 | 1/6/2020 |
| 190853345 | 150000697 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/8/2019 | 10/25/2019 | 10/25/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Default | 11/7/2019 | | 11/26/2019 |
| 190853346 | 150000697 | | Elig | Coverage Ended or Ending | CoverKids Child | 8/8/2019 | 10/25/2019 | 10/25/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Default | 11/7/2019 | | 11/26/2019 |
| 190853347 | 150000697 | | Elig | Coverage Ended or Ending Breast or Cervical Cancer | CoverKids Child | 8/8/2019 | 10/25/2019 | 10/25/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Default | 11/7/2019 | | 11/26/2019 |
| 190739748 | 151175516 | | Elig | Coverage Ending | (BCC) | 7/18/2019 | 11/5/2019 | 11/5/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Found for | 11/7/2019 | | 11/26/2019 |
| 190737538 | 150150972 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/15/2019 | 10/28/2019 | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Dismiss | 11/7/2019 | | 11/26/2019 |
| 190738217 | 150387745 | | Elig | Coverage Ended or Ending Specified Low-Income | Child MAGI | 7/15/2019 | 11/5/2019 | 11/5/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Dismiss | 11/5/2019 | | 12/20/2019 |
| 190738301 | 150263052 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/15/2019 | 11/5/2019 | 11/5/2019 | | | N | N | Y | Resolved | Order Implemented | 12/4/2019 | Dismiss | 11/7/2019 | | 12/4/2019 |
| 190736217 | 150486751 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | 10/29/2019 | 10/29/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | 11/7/2019 | | 1/8/2020 |
| 190734888 | 151174639 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | 10/28/2019 | 10/28/2019 | | | N | N | N | Resolved | Order Implemented | 12/3/2019 | Found for Hearing Held - | 11/7/2019 | | 12/3/2019 |
| 190735779 | 150271617 | | Elig | Coverage Ended or Ending | Child MAGI | 7/10/2019 | 10/25/2019 | 10/25/2019 | | | N | N | N | Resolved | Order Implemented | ######### | Withdraw | 11/7/2019 | | 11/26/2019 |
| 190626541 | 150730181 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 10/22/2019 | 10/22/2019 | | | N | N | Y | Resolved | Order Implemented | 12/2/2019 | Found for | 11/7/2019 | | 12/2/2019 |
| 190623646 | 150628441 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2019 | 8/27/2019 | 10/29/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | 11/7/2019 | | 12/29/2019 |
| 190736232 | 150638238 | | Elig | Coverage Ended or Ending | Child MAGI | 7/11/2019 | 10/30/2019 | 10/30/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | 11/8/2019 | | 1/7/2020 |
| 190736466 | 151171861 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 11/1/2019 | 11/1/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | 11/6/2019 | | 12/2/2019 |
| 190736738 | 150251096 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/11/2019 | 10/29/2019 | 10/29/2019 | | | N | N | Y | Resolved | Order Implemented | 12/4/2019 | Withdraw | 11/6/2019 | | 12/4/2019 |
| 190736233 | 150366628 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/10/2019 | 10/29/2019 | 10/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Withdraw | 11/6/2019 | | 12/4/2019 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733797 | 150824152 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/8/2019 | 12/2/2019 |
| 190732883 | 151175679 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - Found for | 11/8/2019 | 12/2/2019 |
| 190732895 | 150698976 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 Found for | 11/8/2019 | 1/18/2020 |
| 190732897 | 150698976 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 11/8/2019 | 12/2/2019 |
| 190732898 | 150698976 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - Found for | 11/8/2019 | 12/2/2019 |
| 190732899 | 150698976 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 Found for | 11/8/2019 | 1/18/2020 |
| 190733038 | 150194587 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/5/2019 | 10/29/2019 | 10/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/6/2019 | 12/2/2019 |
| 190733850 | 150698976 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - Found for | 11/8/2019 | 12/2/2019 |
| 190733851 | 150698976 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 Found for | 11/8/2019 | 1/18/2020 |
| 190731079 | 150945702 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/18/2019 | 10/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 11/8/2019 | 11/26/2019 |
| 190625765 | 150944551 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/8/2019 | 12/2/2019 |
| 190625034 | 150170753 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/20/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Default | 11/8/2019 | 11/26/2019 |
| 190621718 | 150717107 | | Elig | Coverage Ended or | Medically Needy Child | 6/11/2019 | 8/20/2019 | 10/31/2019 | 8/20/2019 | 8/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - Found for | 11/6/2019 8/29/2019 | 11/26/2019 |
| 190620449 | 150190846 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2019 | 9/9/2019 | 10/31/2019 | 9/9/2019 | 9/9/2019 | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Withdraw | 11/6/2019 9/19/2019 | 12/3/2019 |
| 190617806 | 150253961 | | Elig | Coverage Ended or | Child MAGI | 6/3/2019 | 8/7/2019 | 10/29/2019 | 8/7/2019 | 9/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | 11/6/2019 9/18/2019 | 11/26/2019 |
| 190856983 | 150646655 | | Elig | Coverage Ended or | Medical Assistance | 8/15/2019 | 11/1/2019 | 11/1/2019 | | | N | N | N | Resolved | Order Implemented | 12/6/2019 Default | 11/8/2019 | 12/6/2019 |
| 190854273 | 150569897 | | Renewal | Coverage Ended or | Presumptive Pregnant | 8/9/2019 | 10/30/2019 | 10/30/2019 | | | N | N | N | Resolved | Order Implemented | 3/26/2020 Hearing Held - Found for | 11/8/2019 | 3/26/2020 |
| 190854491 | 151058341 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | 10/30/2019 | 10/30/2019 | | | N | N | N | Resolved | Order Implemented | ######### Withdraw | 11/8/2019 | 11/26/2019 |
| 190743320 | 150510109 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/24/2019 | 10/31/2019 | 10/31/2019 | | | N | N | N | Resolved | Order Implemented | ######### Found for | 11/8/2019 | 11/27/2019 |
| 190742436 | 151106762 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 10/28/2019 | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | 12/9/2019 Withdraw | 11/8/2019 | 12/10/2019 |
| 190737330 | 150242753 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | N | N | Y | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/8/2019 | 12/2/2019 |
| 190738452 | 150273142 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 10/28/2019 | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - Found for | 11/8/2019 | 12/4/2019 |
| 190736482 | 150160129 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 10/30/2019 | 10/30/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Withdraw | 11/6/2019 | 12/2/2019 |
| 190736672 | 150379674 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 10/29/2019 | 10/29/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Withdraw | 11/8/2019 | 11/26/2019 |
| 190733813 | 150241192 | | Renewal | FTP Packet | Child MAGI | 7/5/2019 | 10/29/2019 | 10/29/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Withdraw | 11/8/2019 | 11/26/2019 |
| 190729911 | 151079681 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 10/1/2019 | 11/1/2019 | 10/1/2019 | 10/1/2019 | N | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | 11/8/2019 10/2/2019 | 12/2/2019 |
| 190730203 | 150257103 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 10/1/2019 | 11/1/2019 | 10/1/2019 | 10/1/2019 | N | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 11/8/2019 10/3/2019 | 3/5/2020 |
| 190730508 | 150302458 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | 9/10/2019 | 10/29/2019 | 9/10/2019 | 9/10/2019 | N | Y | Y | Resolved | Order Implemented | ######### Withdraw | 11/6/2019 9/17/2019 | 12/2/2019 |
| 190730509 | 150302458 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2019 | 9/10/2019 | 10/29/2019 | 9/10/2019 | 9/10/2019 | N | Y | N | Resolved | Order Implemented | ######### Withdraw | 11/6/2019 | 11/26/2019 |
| 190857133 | 150718799 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190854832 | 150476473 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | ######### | 12/2/2019 |
| 190854716 | 150437451 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | N | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######### | 12/4/2019 |
| 190737224 | 151170990 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/20/2019 |
| 190737228 | 151175183 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - Found for | ######### | 12/9/2019 |
| 190627003 | 151174044 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######### | 12/6/2019 |
| 190624735 | 150274283 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 9/10/2019 | 10/29/2019 | 9/10/2019 | 9/10/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Hearing Held - Found for | ######### 9/17/2019 | 12/5/2019 |
| 190625251 | 151171887 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/19/2019 | 10/14/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######### | 12/6/2019 |
| 190623477 | 150032487 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 9/5/2019 | 10/31/2019 | 9/5/2019 | 9/5/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### 9/18/2019 | 12/5/2019 |
| 190623673 | 150141217 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 9/5/2019 | 10/29/2019 | 9/5/2019 | 9/5/2019 | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Withdraw | ######### 9/17/2019 | 12/3/2019 |
| 190621842 | 150172084 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/14/2019 | 8/28/2019 | 10/28/2019 | 8/28/2019 | 8/28/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Found for | ######### 9/10/2019 | 12/5/2019 |
| 190621843 | 150172084 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 6/14/2019 | 8/28/2019 | 10/28/2019 | 8/28/2019 | 8/28/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Hearing Held - Found for | ######### 9/10/2019 | 12/5/2019 |
| 190621844 | 150172084 | | Elig | Coverage Ended or Ending | Child MAGI | 6/14/2019 | 8/28/2019 | 10/28/2019 | 8/28/2019 | 8/28/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Found for | ######### 9/10/2019 | 12/5/2019 |
| 190621794 | 151172077 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 9/12/2019 | 10/29/2019 | 9/12/2019 | 9/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######### 9/17/2019 | 12/4/2019 |
| 190747360 | 150346345 | | Elig | Coverage Ended or Ending | HPE Child | 7/30/2019 | 10/31/2019 | 10/31/2019 | | | N | N | N | Resolved | Order Implemented | 12/5/2019 Hearing Held - Found for | ######### | 12/5/2019 |
| 190745727 | 151170743 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 10/30/2019 | 10/30/2019 | | | N | N | N | Resolved | Order Implemented | 12/6/2019 Found for | ######### | 12/6/2019 |
| 190737682 | 151173849 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | N | Y | N | Resolved | Order Implemented | 12/6/2019 Hearing Held - | ######### | 12/6/2019 |
| 190737311 | 151047366 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | N | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190735712 | 150542388 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/9/2019 | 10/28/2019 | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | 12/2/2019 Default | ######### | 12/2/2019 |
| 190628769 | 150628437 | | Elig | Coverage Ended or | Caretaker Relative | 6/25/2019 | 9/11/2019 | 10/28/2019 | 9/11/2019 | 9/11/2019 | N | N | Y | Resolved | Order Implemented | 12/2/2019 Default | 11/7/2019 9/16/2019 | 12/2/2019 |
| 190866637 | 151132953 | | Renewal | Coverage Ended or | Qualified Medicare | 8/26/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Default | 11/8/2019 | 12/3/2019 |
| 190856139 | 150664791 | | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Hearing Held - | 11/8/2019 | 12/6/2019 |
| 190854701 | 151171053 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/31/2020 Default | 11/8/2019 | 1/31/2020 |
| 190740059 | 151191265 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/8/2019 | 12/2/2019 |
| 190735633 | 150575179 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/8/2019 | 12/2/2019 |
| 190733948 | 151189285 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Dismiss | 11/8/2019 | 12/29/2019 |
| 190732279 | 150410441 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Found for | 11/8/2019 | 12/6/2019 |
| 190732848 | 150236805 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/5/2019 | 9/20/2019 | 11/1/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Default | 11/8/2019 10/2/2019 | 12/3/2019 |
| 190732877 | 151173681 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/25/2019 | 10/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Found for | 11/8/2019 | 12/5/2019 |
| 190732205 | 151170270 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | 11/8/2019 | 1/3/2020 |
| 190730841 | 150644672 | | Elig | Coverage Ended or | Caretaker Relative | 7/2/2019 | 9/12/2019 | 10/30/2019 | 9/12/2019 | 9/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 11/8/2019 9/17/2019 | 12/12/2019 |
| 190730843 | 150644672 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 9/12/2019 | 10/30/2019 | 9/12/2019 | 9/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 11/8/2019 9/17/2019 | 12/12/2019 |
| 190730320 | 150906506 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 Withdraw | 11/8/2019 | 12/3/2019 |
| 190628141 | 150563320 | | Elig | Coverage Ended or | Child MAGI | 6/27/2019 | 9/24/2019 | 11/1/2019 | 9/24/2019 | 9/24/2019 | Y | Y | N | Resolved | Order Implemented | 12/3/2019 Dismiss | 11/8/2019 9/27/2019 | 12/3/2019 |
| 190628048 | 151009046 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 9/12/2019 | 11/1/2019 | 9/12/2019 | 9/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Found for | 11/8/2019 9/20/2019 | 12/5/2019 |
| 190618860 | 150510074 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/5/2019 | 8/12/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 11/8/2019 | 12/10/2019 |
| 190618862 | 150510074 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/5/2019 | 8/12/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 11/8/2019 | 12/10/2019 |
| 190981876 | 150518821 | | Renewal | FTP Packet | Beneficiary (QMB) | 9/24/2019 | 11/1/2019 | 11/1/2019 | | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Withdraw | 11/8/2019 | 12/5/2019 |
| 190862069 | 150374827 | | Renewal | Termination/Denial | | 8/23/2019 | 11/4/2019 | 11/4/2019 | | | N | N | N | Resolved | Order Implemented | 12/2/2019 Withdraw | 11/8/2019 | 12/2/2019 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739018 | 150870701 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | N | Y | Y | Resolved | Order Implemented | 12/3/2019 | Default | 11/8/2019 | 12/3/2019 |
| 190737872 | 151174645 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | N | N | N | Resolved | Order Implemented | 12/3/2019 | Withdraw | 11/8/2019 | 12/3/2019 |
| 190738105 | 150135693 | | Elig | Coverage Ended or Coverage Ended or | Caretaker Relative | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | N | N | Y | Resolved | Order Implemented | 12/2/2019 | Found for Hearing Held - | 11/8/2019 | 12/2/2019 |
| 190738570 | 151152358 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 11/5/2019 | 11/5/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | 11/8/2019 | 1/8/2020 |
| 190736555 | 150005746 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | 11/4/2019 | 11/4/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 11/8/2019 | 12/23/2019 |
| 190732201 | 151000813 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/3/2019 | 11/1/2019 | 11/1/2019 | | | N | Y | N | Resolved | Order Implemented | 12/3/2019 | Withdraw | 11/8/2019 | 12/3/2019 |
| 190738128 | 150353444 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Withdraw | 9/4/2019 ######## | 12/9/2019 |
| 190738129 | 150353444 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Withdraw | 9/4/2019 ######## | 12/9/2019 |
| 190972200 | 150387858 | | Renewal | Termination/Denial Coverage Ended or | Qualified Medicare | 9/6/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 | Withdraw Hearing Held - | ######## | 12/9/2019 |
| 190861693 | 150331142 | | Elig | Ending | Beneficiary (QMB) | 8/22/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Found for Hearing Held - | ######## | 12/3/2019 |
| 190858695 | 151171740 | | Elig | Specified Low-Income Ending | Medicare Beneficiary | 8/20/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Found for Hearing Held - | ######## | 12/5/2019 |
| 190858274 | 150655919 | | Renewal | Termination/Denial Coverage Ended or | Caretaker Relative | 8/19/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Found for Hearing Held - | ######## | 1/21/2020 |
| 190856145 | 151199597 | | Elig | Ending | SSI Cash Recipient | 8/14/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Found for Hearing Held - | ######## | 12/6/2019 |
| 190856739 | 150348075 | | Elig | Ending | Child MAGI | 8/14/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Found for | ######## | 12/5/2019 |
| 190856325 | 150969348 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | N | Resolved | Order Implemented | 12/5/2019 | Hearing Held - Hearing Held - | ######## | 12/6/2019 |
| 190849325 | 151174507 | | Elig | Ending | SSI Cash Recipient | 8/1/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | N | Resolved | Order Implemented | 12/5/2019 | Found for | ######## | 12/5/2019 |
| 190741505 | 150231997 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 10/7/2019 | 11/1/2019 | 10/7/2019 | 10/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/7/2019 | 12/29/2019 |
| 190740918 | 150352704 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Dismiss | ######## | 12/4/2019 |
| 190738689 | 150015621 | | Elig | Coverage Ended or Coverage Ended or | CoverKids Pregnant | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/10/2019 |
| 190738415 | 150187334 | | Elig | Ending | Child MAGI | 7/15/2019 | 11/6/2019 | 11/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 | Found for Hearing Held - | ######## | 12/10/2019 |
| 190737109 | 151162564 | | Elig | Coverage Ended or | Medically Needy Child | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Found for | ######## | 12/9/2019 |
| 190737125 | 150084820 | | Elig | Coverage Ended or | Medical Assistance | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | ######## | 1/24/2020 |
| 190737405 | 150274558 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | ######## | 12/3/2019 |
| 190737456 | 151191468 | | Elig | Coverage Ended or Coverage Ended or | SSI - Transitional | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - Hearing Held - | ######## | 12/3/2019 |
| 190735032 | 151098232 | | Elig | Ending | SSI - Transitional | 7/9/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Found for | ######## | 12/3/2019 |
| 190733385 | 151182052 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | ######## | 12/3/2019 |
| 190733443 | 151175189 | | Elig | Coverage Ended or Qualified Medicare | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Hearing Held - | ######## | 12/4/2019 |
| 190732393 | 150467493 | | Elig | Ending | Beneficiary (QMB) | 7/5/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Hearing Held - | ######## | 12/6/2019 |
| 190732731 | 151170792 | | Elig | Coverage Ended or Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Hearing Held - Hearing Held - | ######## | 12/6/2019 |
| 190733510 | 151171789 | | Elig | Ending | SSI - Transitional | 7/5/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Found for | ######## | 12/5/2019 |
| 190731363 | 150023107 | | Elig | Coverage Ended or | CoverKids Child | 7/2/2019 | 11/1/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/10/2019 |
| 190628202 | 150019658 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/26/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/13/2019 |
| 190627469 | 151086974 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 9/23/2019 | 11/1/2019 | 9/23/2019 | 9/23/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 | Hearing Held - | ######## | 9/27/2019 | 12/2/2019 |
| 190623842 | 150189789 | | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | 9/5/2019 | 11/1/2019 | 9/5/2019 | 9/5/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 | Withdraw | ######## | 9/11/2019 | 12/2/2019 |
| 190620430 | 151174107 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/26/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 | Hearing Held - | ######## | 1/24/2020 |
| 190618275 | 150246922 | | Elig | Coverage Ended or | TennCare Standard | 6/4/2019 | 8/9/2019 | 10/31/2019 | 8/9/2019 | 8/9/2019 | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Dismiss | ######## | 8/23/2019 | 12/4/2019 |
| 190516030 | 150457436 | | Elig | Coverage Ended or | Qualified Medicare | 5/28/2019 | 8/2/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - Hearing Held - | ######## | 1/16/2020 |
| 190409540 | 150217308 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 4/26/2019 | 6/19/2019 | 10/28/2019 | 6/19/2019 | 9/4/2019 | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Found for | ######## | 9/9/2019 | 12/6/2019 |
| 190856619 | 150223102 | | Renewal | Termination/Denial | Medical Assistance | 8/13/2019 | 11/1/2019 | 11/1/2019 | | | N | N | N | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | ######## | 1/24/2020 |
| 190741103 | 150641522 | | Elig | Coverage Ended or | SSI - Transitional | 7/19/2019 | 10/7/2019 | 11/1/2019 | 10/7/2019 | 10/7/2019 | N | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 10/7/2019 | 12/11/2019 |
| 190739447 | 151171102 | | Elig | Change of Benefit | SSI - Transitional | 7/18/2019 | 11/5/2019 | 11/5/2019 | | | N | N | Y | Resolved | Order Implemented | 12/5/2019 | Default | ######## | 12/5/2019 |
| 190740031 | 151172211 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/6/2019 | 11/6/2019 | | | N | N | Y | Resolved | Order Implemented | 12/4/2019 | Default | ######## | 12/4/2019 |
| 190740657 | 151182351 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/7/2019 | 11/7/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/10/2019 |
| 190738643 | 151171082 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | N | N | Y | Resolved | Order Implemented | 12/2/2019 | Default | ######## | 12/2/2019 |
| 190737174 | 151108866 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | N | N | Y | Resolved | Order Implemented | 12/6/2019 | Default | ######## | 12/6/2019 |
| 190733280 | 151189175 | | Elig | Coverage Ended or Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/30/2019 | 10/30/2019 | | | N | N | Y | Resolved | Order Implemented | 1/24/2020 | Hearing Held - Hearing Held - | ######## | 1/27/2020 |
| 190732565 | 151171771 | | Elig | Ending | SSI - Transitional | 7/3/2019 | 11/1/2019 | 11/1/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | ######## | 12/26/2019 |
| 190744753 | 151142759 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/2/2019 | 10/2/2019 | 11/1/2019 | 10/2/2019 | 10/2/2019 | N | Y | Y | Resolved | Order Implemented | 6/19/2020 | Found for | ######## | 10/7/2019 | 6/19/2020 |
| 190729850 | 150946107 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 11/1/2019 | 11/1/2019 | | | N | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/4/2019 |
| 190730071 | 150570002 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 11/1/2019 | 11/1/2019 | | | N | N | Y | Resolved | Order Implemented | 12/3/2019 | Hearing Held - | ######## | 12/4/2019 |
| 190627031 | 150131793 | | Elig | Coverage Ended or | MAGI Pregnancy | 6/25/2019 | 9/13/2019 | 11/1/2019 | 9/13/2019 | 9/13/2019 | N | Y | Y | Resolved | Order Implemented | 12/3/2019 | Withdraw | ######## | 9/25/2019 | 12/3/2019 |
| 190621571 | 150261901 | | Elig | Coverage Ended or Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 9/12/2019 | 10/29/2019 | 9/12/2019 | 9/12/2019 | N | N | Y | Resolved | Order Implemented | 12/3/2019 | Withdraw Hearing Held - | ######## | 9/17/2019 | 12/3/2019 |
| 190743177 | 150313173 | | Elig | Ending | Caretaker Relative | 7/24/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Found for Hearing Held - | ######## | |
| 190743178 | 150313173 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 10/28/2019 | 10/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Found for | ######## | 12/5/2019 |
| 190743353 | 150256753 | | Elig | Ending | Deemed Newborn | 7/23/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Found for | ######## | 12/6/2019 |
| 190738744 | 150122204 | | Elig | Change of Benefit | CoverKids Child | 7/16/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/4/2019 |
| 190737973 | 150150788 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Hearing Held - | ######## | 12/9/2019 |
| 190734345 | 151189095 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 | Hearing Held - | ######## | 1/30/2020 |
| 190734537 | 150212416 | | Elig | Coverage Ended or Qualifying Individual 1 | Caretaker Relative | 7/9/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2019 | Withdraw | ######## | 12/3/2019 |
| 190734442 | 150134917 | | Elig | Ending | (QI1) | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Found for | ######## | 12/9/2019 |
| 190733483 | 151180305 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######## | 11/27/2019 | 1/27/2020 |
| 190737377 | 150602208 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/8/2019 | 11/8/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/6/2019 |
| 190732692 | 150258267 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 9/13/2019 | 11/1/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 | Withdraw | ######## | 9/23/2019 | 12/6/2019 |
| 190732693 | 150258267 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 9/13/2019 | 11/1/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 | Withdraw | ######## | 9/23/2019 | 12/4/2019 |
| 190629554 | 150239208 | | Elig | Coverage Ended or | Institutional Medicaid | 6/28/2019 | 9/16/2019 | 10/29/2019 | 9/16/2019 | 9/16/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 | Withdraw | ######## | 9/17/2019 | 1/28/2020 |
| 190627730 | 150016380 | | Elig | Coverage Ended or | Child MAGI | 6/26/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 | Withdraw | ######## | 12/5/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747357 | 150620921 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | 10/28/2019 | 10/28/2019 | | N | N | Y | Resolved | Order Implemented | Hearing Held - 12/6/2019 Found for | ######### | 12/6/2019 |
| 190741755 | 151170067 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | 11/7/2019 | 11/7/2019 | | N | N | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######### | 12/6/2019 |
| 190746951 | 151175524 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Default | ######### | 12/4/2019 |
| 190738521 | 151067382 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | 11/5/2019 | 11/5/2019 | | N | N | Y | Resolved | Order Implemented | 2/19/2020 Hearing Held - | ######### | 2/19/2020 |
| 190738871 | 150920649 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/16/2019 | 11/5/2019 | 11/5/2019 | | N | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/23/2019 |
| 190733548 | 151170402 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190734565 | 150772060 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | 11/7/2019 | 11/7/2019 | | N | N | Y | Resolved | Order Implemented | 12/3/2019 Default | ######### | 12/3/2019 |
| 190627555 | 150549407 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2019 | 9/13/2019 | 11/1/2019 | 9/13/2019 | 9/13/2019 | N | | Resolved | Order Implemented | Hearing Held - 12/4/2019 Found for | ######### | 9/20/2019 | 12/4/2019 |
| 190744601 | 150000677 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Withdraw | ######### | 12/9/2019 |
| 190741098 | 150012427 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | N | Resolved | Order Implemented | 12/5/2019 Hearing Held - | ######### | 12/5/2019 |
| 190741113 | 150393727 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/19/2019 | 11/7/2019 | 11/7/2019 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 12/6/2019 Found for | ######### | 12/9/2019 |
| 190741576 | 150219310 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Found for | ######### | 12/4/2019 |
| 190741583 | 151171561 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 12/4/2019 Default | ######### | 12/4/2019 |
| 190745050 | 151182063 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Withdraw | ######### | 12/4/2019 |
| 190745053 | 151174927 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Withdraw | ######### | 12/4/2019 |
| 190739233 | 150312114 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/10/2019 |
| 190737175 | 150875000 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Hearing Held - | ######### | 12/9/2019 |
| 190738568 | 150710234 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/6/2019 | 11/6/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 1/2/2020 |
| 190737161 | 150836612 | | Elig | Coverage Ended or | HPE Child | 7/12/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | N | Resolved | Order Implemented | 1/21/2020 Default | ######### | 2/5/2020 |
| 190735380 | 151169885 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | 11/1/2019 | 11/1/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Default | ######### | 12/10/2019 |
| 190733529 | 151170066 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | ######### | 12/12/2019 |
| 190733844 | 150795566 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/29/2019 | 10/29/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Hearing Held - | ######### | 1/27/2020 |
| 190733845 | 150795566 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 10/29/2019 | 10/29/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Hearing Held - | ######### | 1/27/2020 |
| 190732934 | 151172887 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/31/2019 | 10/31/2019 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 12/5/2019 Found for | ######### | 12/5/2019 |
| 190733235 | 150283408 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 7/5/2019 | 10/31/2019 | 10/31/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/10/2019 |
| 190742329 | 150696264 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/13/2019 |
| 190742331 | 150696264 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/13/2019 |
| 190741145 | 150240160 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Default | ######### | 12/4/2019 |
| 190741147 | 150240160 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Default | ######### | 12/4/2019 |
| 190741327 | 151170575 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 1/21/2020 Default | ######### | 1/21/2020 |
| 190741525 | 150997985 | | Elig | Coverage Ended or | Foster Care | 7/22/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190740351 | 151159544 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 11/6/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Default | ######### | 12/4/2019 |
| 190740451 | 150670846 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 11/6/2019 | 11/6/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Default | ######### | 12/4/2019 |
| 190739962 | 151174622 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/5/2019 | 11/5/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Withdraw | ######### | 12/4/2019 |
| 190737824 | 150393458 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/12/2019 | 11/12/2019 | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Hearing Held - | ######### | 12/5/2019 |
| 190737825 | 150393458 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/12/2019 | 11/12/2019 | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Hearing Held - | ######### | 12/5/2019 |
| 190737826 | 150393458 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/12/2019 | 11/12/2019 | | N | N | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190738332 | 150375200 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 11/6/2019 | 11/6/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######### | 12/4/2019 |
| 190739273 | 150365415 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Hearing Held - | ######### | 12/4/2019 |
| 190736997 | 150768556 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/4/2019 | 11/4/2019 | | N | N | Y | Resolved | Order Implemented | 12/6/2019 Default | ######### | 12/11/2019 |
| 190738098 | 150156610 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/4/2019 | 11/4/2019 | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/10/2019 |
| 190738112 | 151063807 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 11/6/2019 | 11/6/2019 | | N | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/10/2019 |
| 190741591 | 150267612 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/8/2019 | 11/8/2019 | | N | N | Y | Resolved | Order Implemented | 1/7/2020 Hearing Held - | ######### | 1/7/2020 |
| 190737151 | 150370916 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/11/2019 | 11/4/2019 | 11/4/2019 | | N | N | Y | Resolved | Order Implemented | 12/4/2019 Dismiss | ######### | 12/4/2019 |
| 190859967 | 150466543 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 8/20/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | No Valid Factual Dispute | | Hearing Held - 4/16/2020 Found for | | | 12/23/2019 |
| 190745750 | 150135672 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/25/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190741112 | 151170684 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 11/7/2019 | 11/7/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/13/2019 |
| 190740513 | 151170706 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/6/2019 | 11/6/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Withdraw | ######### | 12/9/2019 |
| 190740575 | 151191472 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 11/6/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/16/2019 |
| 190739860 | 150456857 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/13/2019 | 11/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Default | ######### | 1/27/2020 |
| 190739863 | 150456857 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/13/2019 | 11/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | ######### | 1/31/2020 |
| 190739068 | 150293642 | | Elig | Coverage Ended or Ending | Deemed Newborn | 7/16/2019 | 11/5/2019 | 11/5/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/10/2019 |
| 190737329 | 150175072 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | 11/13/2019 | 11/13/2019 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 12/5/2019 Found for | | | 12/5/2019 |
| 190734462 | 150975328 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Withdraw | ######### | 12/5/2019 |
| 190734476 | 150633390 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190734666 | 151176166 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190734830 | 150035891 | | Elig | Coverage Ended or | CoverKids Child | 7/9/2019 | 11/12/2019 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/5/2019 Default | ######### | 12/5/2019 |
| 190732293 | 151171725 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Withdraw | ######### | 12/10/2019 |
| 190733339 | 151174349 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/29/2019 |
| 190733478 | 151174002 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 9/20/2019 | 11/7/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Resolved | Order Implemented | ######### Found for | ######### | 10/1/2019 | 12/10/2019 |
| 190628822 | 151002649 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 11/14/2019 | 11/14/2019 | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Withdraw | ######### | 12/10/2019 |
| 190620626 | 151176521 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 10/10/2019 | 10/10/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 Hearing Held - | ######### | 1/30/2020 |
| 190746258 | 150765669 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | 11/14/2019 | 11/14/2019 | | N | N | N | Resolved | Order Implemented | 1/10/2020 Found for | | | 1/13/2020 |
| 190739898 | 151141282 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 11/6/2019 | | N | N | N | Resolved | Order Implemented | 12/9/2019 Found for | ######### | 12/10/2019 |
| 190740951 | 150622675 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/18/2019 | 11/7/2019 | 11/7/2019 | | N | N | N | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/9/2019 |
| 190743555 | 150280037 | | Elig | Coverage Ended or | Presumptive Breast or | 7/17/2019 | 11/5/2019 | 11/5/2019 | | N | N | N | Resolved | Order Implemented | 12/6/2019 Withdraw | ######### | 12/9/2019 |
| 190734742 | 151188902 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | | N | N | N | Resolved | Order Implemented | ######### Hearing Held - | ######### | 12/13/2019 |
| 190983171 | 150739977 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 9/25/2019 | 11/18/2019 | 11/18/2019 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 12/10/2019 | | | 12/10/2019 |
| 190857015 | 150975808 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | ######### | 12/10/2019 |
| 190857016 | 150975808 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | 11/4/2019 | 11/4/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | ######### | 12/12/2019 |
| 190748019 | 151065378 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | 11/14/2019 | 11/14/2019 | | Y | Y | Y | Resolved | Order Implemented | ######### Default | ######### | 12/11/2019 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190741335 | 150090532 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/22/2019 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | 1/6/2020 Hearing Held - | ######## | | 1/6/2020 |
| 190741771 | 150783759 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | ######## | | 12/10/2019 |
| 190741907 | 150163776 | | Elig | Coverage Ended or | Medical Assistance | 7/19/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/10/2019 |
| 190740109 | 150320543 | | Elig | Coverage Ended or | HPE Caretaker Relative | 7/17/2019 | 11/5/2019 | 11/5/2019 | Y | Y | N | Resolved | Order Implemented | ######## Default | ######## | | 12/10/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190738882 | 151170878 | | Elig | Ending | SSI - Transitional | 7/16/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######## | | 12/6/2019 |
| 190739332 | 150313378 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | ######## | | 12/9/2019 |
| 190739334 | 150313378 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | ######## | | 12/9/2019 |
| 190739503 | 151165740 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/5/2019 | 11/5/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/10/2019 |
| 190737242 | 150632224 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/6/2019 Default | ######## | | 12/6/2019 |
| 190737417 | 151031803 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/11/2019 |
| 190737418 | 151031803 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/11/2019 |
| 190736339 | 151188563 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 11/4/2019 | 11/4/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/23/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190734581 | 151171528 | | Elig | Ending | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | 1/6/2020 Found for | ######## | | 1/6/2020 |
| 190734907 | 150208862 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/9/2019 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 1/2/2020 |
| 190734913 | 151188908 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/11/2019 |
| 190735035 | 151188799 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| 190735218 | 151174080 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/10/2019 |
| 190733376 | 150282511 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/11/2019 |
| 190628821 | 150576263 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 11/14/2019 | 11/14/2019 | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 Hearing Held - | ######## | | 1/10/2020 |
| 190624840 | 150630655 | | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | 11/14/2019 | 11/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/10/2019 |
| 190857759 | 150741442 | | Elig | Coverage Ended or | Caretaker Relative | 8/15/2019 | 11/14/2019 | 11/14/2019 | N | N | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/11/2019 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | Hearing Held - | | | |
| 190856922 | 150284836 | | Elig | Ending | Beneficiary (QMB) | 8/14/2019 | 11/4/2019 | 11/4/2019 | N | N | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######## | | 12/6/2019 |
| 190741977 | 150283362 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/15/2019 | 11/15/2019 | N | N | Y | Resolved | Order Implemented | 12/6/2019 Default | ######## | | 12/6/2019 |
| 190741773 | 151189085 | | Elig | Change of Benefit | Qualified Medicare | 7/19/2019 | 11/7/2019 | 11/7/2019 | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/13/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | Hearing Held - | | | |
| 190741059 | 150784514 | | Elig | Ending | Medicare Beneficiary | 7/19/2019 | 11/13/2019 | 11/13/2019 | N | N | N | Resolved | Order Implemented | 12/9/2019 Hearing Held - | ######## | | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190741375 | 151174141 | | Elig | Ending | SSI Cash Recipient | 7/19/2019 | 11/13/2019 | 11/13/2019 | N | N | Y | Resolved | Order Implemented | 12/6/2019 Found for | ######## | | 12/6/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190741667 | 151182079 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 11/13/2019 | 11/13/2019 | N | N | Y | Resolved | Order Implemented | 12/9/2019 Found for | ######## | | 12/9/2019 |
| 190742009 | 150506405 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 11/7/2019 | 11/7/2019 | N | N | Y | Resolved | Order Implemented | 12/6/2019 Default | ######## | | 12/6/2019 |
| 190740353 | 151133568 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 11/6/2019 | N | N | Y | Resolved | Order Implemented | 12/9/2019 Default | ######## | | 12/10/2019 |
| 190744761 | 151124172 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/14/2019 | 11/14/2019 | N | N | Y | Resolved | Order Implemented | 12/6/2019 Withdraw | ######## | | 12/9/2019 |
| 190737123 | 151149282 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/12/2019 | 11/4/2019 | 11/4/2019 | N | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/11/2019 |
| 190734578 | 151171079 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190734588 | 151049335 | | Elig | Ending | SSI Cash Recipient | 7/9/2019 | 11/8/2019 | 11/8/2019 | N | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190734594 | 150341135 | | Elig | Ending | Child MAGI | 7/9/2019 | 11/8/2019 | 11/8/2019 | N | N | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/18/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190734595 | 150341135 | | Elig | Ending | Child MAGI | 7/9/2019 | 11/8/2019 | 11/8/2019 | N | N | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/18/2019 |
| 190734759 | 151006778 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 11/8/2019 | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/27/2019 |
| 190734821 | 151175695 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/7/2019 | 11/7/2019 | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/13/2019 |
| 190857806 | 150572905 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Hearing Held - | ######## | | 12/10/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190741498 | 151175474 | | Elig | Ending | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/29/2019 |
| 190739518 | 150146677 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/16/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190735111 | 150694275 | | Elig | Ending | MAGI Pregnancy | 7/9/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/11/2019 |
| 190738087 | 150561870 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Dismiss | ######## | | 12/9/2019 |
| 190738088 | 150561870 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Dismiss | ######## | | 12/9/2019 |
| 190738089 | 150561870 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Dismiss | ######## | | 12/9/2019 |
| 190732296 | 151170467 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/29/2019 |
| 190733374 | 151176473 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/18/2019 |
| 190733646 | 151172766 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 Hearing Held - | ######## | | 1/3/2020 |
| 190733771 | 150296806 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/23/2019 |
| 190733787 | 151113944 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/29/2019 |
| 190733835 | 150309457 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/13/2019 | 11/13/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Hearing Held - | ######## | | 1/28/2020 |
| 190733837 | 150309457 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/13/2019 | 11/13/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Hearing Held - | ######## | | 1/28/2020 |
| 190732450 | 150988857 | | Elig | Coverage Ended or | Institutional Medicaid | 7/3/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Hearing Held - | ######## | | 4/15/2020 |
| 190732452 | 151174420 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/11/2019 |
| 190732557 | 151175503 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 Default | ######## | | 1/21/2020 |
| 190733170 | 151171118 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Hearing Held - | ######## | | 1/15/2020 |
| 190739462 | 151170379 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | 11/12/2019 | 11/12/2019 | N | N | Y | Resolved | Order Implemented | 12/9/2019 Default | ######## | | 12/13/2019 |
| 190741081 | 150268082 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/13/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | |
| 190738160 | 150311713 | | Elig | Ending | Medicare Beneficiary | 7/15/2019 | 11/4/2019 | 11/4/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/11/2019 |
| 190736072 | 151172604 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/10/2019 |
| 190736085 | 151172754 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/10/2019 |
| 190736365 | 150291631 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/12/2019 |
| 190737101 | 150249028 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/12/2019 |
| 190737102 | 150249028 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/12/2019 |
| 190735187 | 151171012 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/12/2019 |
| 190735194 | 151172123 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/12/2019 |
| | | | | Coverage Ended or | | | | | | | | | | Hearing Held - | | | |
| 190735284 | 151171582 | | Elig | Ending | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/16/2019 |
| 190730380 | 151035308 | | Elig | Change of Benefit | Qualified Medicare | 7/2/2019 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Withdraw | ######## | | 12/23/2019 |
| 190730556 | 151181860 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 11/18/2019 | 11/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 9/30/2019 | 12/11/2019 |
| 190622410 | 150667674 | | Elig | Coverage Ended or | Caretaker Relative | 6/13/2019 | 9/27/2019 | 11/18/2019 | 9/27/2019 | 9/27/2019 | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 9/30/2019 | 12/11/2019 |
| 190620663 | 150015414 | | Elig | Change of Benefit | Caretaker Relative | 6/7/2019 | 8/16/2019 | 11/18/2019 | 8/16/2019 | 9/24/2019 | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/8/2019 | 12/11/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | |
| 190741120 | 151171096 | | Elig | Ending | SSI Cash Recipient | 7/19/2019 | 11/13/2019 | 11/13/2019 | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/11/2019 |
| 190741355 | 151171058 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 11/13/2019 | 11/13/2019 | N | N | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/11/2019 |

| ID1 | ID2 | | Status | Action | Category | Date1 | Date2 | Date3 | Date4 | Date5 | C1 | C2 | C3 | Resolution | Order | Date | Outcome | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190740361 | 151171130 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | 11/6/2019 | 11/6/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 12/11/2019 |
| 190736040 | 151191003 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 11/19/2019 | 11/19/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/10/2019 |
| 190856210 | 150418445 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 12/11/2019 |
| 190742045 | 151182723 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/16/2019 |
| 190741318 | 150938405 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | ######## | 1/21/2020 |
| 190738255 | 150629822 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/16/2019 |
| 190735093 | 151198895 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/11/2019 |
| 190735393 | 151174801 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 | Default | ######## | 2/13/2020 |
| 190736157 | 150412737 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/12/2019 |
| 190736158 | 150412737 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/12/2019 |
| 190734978 | 151071752 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 1/10/2020 |
| 190734999 | 150487511 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/20/2019 |
| 190735028 | 151172621 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/16/2019 |
| 190735705 | 150037627 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/11/2019 |
| 190735707 | 150037627 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/11/2019 |
| 190735708 | 150037627 | | Elig | Coverage Ended or | Deemed Newborn | 7/9/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 12/11/2019 |
| 190738169 | 150656605 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/23/2019 |
| 190732499 | 151172857 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 12/12/2019 |
| 190733298 | 150245028 | | Elig | Coverage Ended or | Transitional Medicaid | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/11/2019 |
| 190733599 | 151171011 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/11/2019 |
| 190733624 | 151173369 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/23/2019 |
| 190733821 | 151176289 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/23/2019 |
| 190733861 | 151176463 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/11/2019 |
| 190733873 | 151191170 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/11/2019 |
| 190735002 | 150253764 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/10/2019 | 11/20/2019 | 10/10/2019 | 10/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 10/15/2019 | 12/11/2019 |
| 190732875 | 151171006 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Hearing Held - | ######## | 1/30/2020 |
| 190732944 | 151147907 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | 9/13/2019 | 11/18/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 9/24/2019 | 12/16/2019 |
| 190733653 | 150803552 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 | Hearing Held - | ######## | 1/29/2020 |
| 190733750 | 151176528 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 | Hearing Held - | ######## | 3/20/2020 |
| 190736737 | 151173239 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 | Hearing Held - | ######## | 1/28/2020 |
| 190744180 | 151173455 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/5/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 | Hearing Held - | ######## | 1/30/2020 |
| 190731183 | 151175206 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/17/2019 |
| 190729947 | 150636626 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 9/17/2019 | 11/18/2019 | 9/17/2019 | 9/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 9/26/2019 | 12/13/2019 |
| 190729948 | 150636626 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 9/17/2019 | 11/18/2019 | 9/17/2019 | 9/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 9/26/2019 | 12/13/2019 |
| 190730113 | 150217920 | | Elig | Coverage Ended or | Medically Needy Child | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190730134 | 151173412 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/12/2019 |
| 190730284 | 151181893 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 9/24/2019 | 11/18/2019 | 9/24/2019 | 9/24/2019 | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | ######## | 9/27/2019 | 1/8/2020 |
| 190730704 | 151173883 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Default | ######## | 1/27/2020 |
| 190730705 | 151170069 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190733801 | 150519578 | | Elig | Coverage Ended or | Institutional Medicaid | 7/1/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190629314 | 151170383 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/17/2019 | 11/18/2019 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 10/23/2019 | 12/11/2019 |
| 190622642 | 150704012 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 9/13/2019 | 11/18/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/20/2019 | 12/16/2019 |
| 190623107 | 150246393 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | 10/4/2019 | 11/19/2019 | 10/4/2019 | 10/4/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 10/11/2019 | 12/11/2019 |
| 190622062 | 150518169 | | Elig | Coverage Ended or | Qualified Medicare | 6/12/2019 | 8/23/2019 | 11/19/2019 | 8/23/2019 | 8/23/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 10/10/2019 | 12/12/2019 |
| 190618078 | 150384370 | | Elig | Coverage Ended or | Qualified Medicare | 6/4/2019 | 8/9/2019 | 11/18/2019 | 8/9/2019 | 9/16/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 9/24/2019 | 12/16/2019 |
| 190742168 | 150603457 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/13/2019 |
| 190742210 | 150560628 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/17/2019 |
| 190742211 | 150560628 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/17/2019 |
| 190742213 | 150560628 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/17/2019 |
| 190742214 | 150560628 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/17/2019 |
| 190739928 | 151173965 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | 11/7/2019 | 11/7/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 12/11/2019 |
| 190736470 | 150407565 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 11/13/2019 | 11/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Dismiss | ######## | 12/20/2019 |
| 190733596 | 151173377 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/20/2019 |
| 190733557 | 151173096 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/11/2019 |
| 190732551 | 151175139 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 11/15/2019 | 11/15/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | 12/13/2019 |
| 190732913 | 151019928 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/3/2019 | 10/3/2019 | 11/20/2019 | 10/3/2019 | 10/3/2019 | N | N | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 10/8/2019 | 12/12/2019 |
| 190731218 | 151182432 | | Elig | Change of Benefit | SSI - Transitional | 7/2/2019 | 10/1/2019 | 11/20/2019 | 10/1/2019 | 10/1/2019 | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 10/9/2019 | 12/11/2019 |
| 190853399 | 150127205 | | Elig | Change of Benefit | TennCare Standard | 8/8/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190854200 | 150127205 | | Elig | Change of Benefit | TennCare Standard | 8/8/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190854201 | 150127205 | | Elig | Change of Benefit | TennCare Standard | 8/8/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190854202 | 150127205 | | Elig | Change of Benefit | TennCare Standard | 8/8/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190854203 | 150127205 | | Elig | Change of Benefit | TennCare Standard | 8/8/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190741687 | 150266468 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 11/13/2019 | 11/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/12/2019 |
| 190739492 | 151182296 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 12/19/2019 |
| 190740334 | 150758159 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/23/2019 |
| 190738534 | 150406368 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/19/2019 |
| 190734886 | 151174182 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | ######## | 1/16/2020 |
| 190735693 | 151175230 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 12/17/2019 |
| 190735739 | 151199246 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190735741 | 150866121 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/16/2019 |
| 190735811 | 151175410 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Withdraw | ######## | 1/27/2020 |
| 190735902 | 151171786 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190735941 | 150352941 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 12/17/2019 |
| 190735970 | 150198440 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Default | ######## | 12/16/2019 | 1/17/2020 |
| 190736007 | 150270542 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/10/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/17/2019 |
| 190734346 | 150886657 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 12/20/2019 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190735410 | 150313293 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/12/2019 |
| 190733049 | 151176254 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | ######## | | 2/3/2020 |
| 190733329 | 150856318 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Hearing Held - | ######## | | 1/16/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190733788 | 151170389 | | Elig | Ending | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/23/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190733459 | 151170492 | | Elig | Ending | SSI - Transitional | 7/5/2019 | 9/20/2019 | 11/21/2019 | 9/20/2019 | 9/20/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 10/1/2019 | 12/12/2019 |
| 190733652 | 150879676 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/16/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190733711 | 150239063 | | Elig | Ending | Caretaker Relative | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/12/2019 |
| 190730812 | 150092567 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/16/2019 |
| 190730822 | 150242082 | | Elig | Coverage Ended or | Deemed Newborn | 7/2/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/2/2020 Hearing Held - | ######## | | 4/2/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190731281 | 151173476 | | Elig | Ending | SSI - Transitional | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/18/2019 |
| 190730167 | 150006335 | | Elig | Coverage Ended or | Child MAGI | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| 190628598 | 150253188 | | Elig | Ending | Medically Needy Child | 6/28/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/12/2019 |
| 190627505 | 150021770 | | Elig | Coverage Ended or | Child MAGI | 6/25/2019 | 8/29/2019 | 1/5/2019 | 8/29/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 10/17/2019 | 12/13/2019 |
| 190624543 | 151114093 | | Elig | Coverage Ended or | SSI - Transitional | 6/18/2019 | 10/14/2019 | 11/20/2019 | 10/14/2019 | 10/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/23/2019 | 12/13/2019 |
| 190622782 | 150278168 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 9/30/2019 | 11/19/2019 | 9/30/2019 | 9/30/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/10/2019 | 12/13/2019 |
| 190622783 | 150278168 | | Elig | Coverage Ended or | Child MAGI | 6/14/2019 | 9/30/2019 | 11/19/2019 | 9/30/2019 | 9/30/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | 10/10/2019 | 12/12/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190739830 | 150265193 | | Elig | Ending | Caretaker Relative | 7/18/2019 | 11/18/2019 | 11/18/2019 | | | N | N | N | Resolved | Order Implemented | 1/16/2020 Found for | ######## | | 1/16/2020 |
| 190740328 | 151172247 | | Elig | Ending | SSI - Transitional | 7/18/2019 | 11/7/2019 | 11/7/2019 | | | N | N | N | Resolved | Order Implemented | ######## Found for | ######## | | 12/12/2019 |
| 190738823 | 150501323 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/7/2019 | 11/7/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 Hearing Held - | ######## | | 1/10/2020 |
| 190856167 | 150153052 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/17/2019 |
| 190746106 | 151191047 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Default | ######## | | 1/16/2020 |
| 190743352 | 150193332 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 11/8/2019 | 11/8/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/18/2019 |
| 190741963 | 151212034 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/18/2019 |
| 190742411 | 151172134 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 Hearing Held - | ######## | | 1/3/2020 |
| 190739999 | 150000269 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| 190740458 | 151181903 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/12/2019 |
| 190739093 | 150140183 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| 190739562 | 150601260 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/13/2019 |
| 190739564 | 150601260 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/13/2019 |
| 190739565 | 150601260 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/13/2019 |
| 190739630 | 150040140 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/13/2019 |
| 190739631 | 150040140 | | Elig | Coverage Ended or | Deemed Newborn | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/13/2019 |
| 190739644 | 150421136 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/17/2019 |
| 190736949 | 151191151 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Withdraw | ######## | | 1/16/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | | |
| 190736994 | 150441199 | | Elig | | Medicare Beneficiary | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | ######## | | 2/3/2020 |
| 190737128 | 150005012 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/12/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | ######## | | 12/13/2019 |
| 190737253 | 151191382 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 Found for | ######## | | 1/3/2020 |
| 190735422 | 151175032 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 Hearing Held - | ######## | | 1/13/2020 |
| 190735429 | 150249436 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190735898 | 150583380 | | Elig | Ending | Child MAGI | 7/10/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/13/2019 |
| 190736304 | 150812806 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 Hearing Held - | ######## | | 1/9/2020 |
| 190859698 | 151188659 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/13/2020 Hearing Held - | ######## | | 1/14/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190730793 | 151170274 | | Elig | Ending | SSI - Transitional | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | | 12/13/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190731967 | 151182061 | | Elig | Ending | SSI - Transitional | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Found for | ######## | | 3/25/2020 |
| 190729996 | 150775807 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | ######## | | 12/13/2019 |
| 190730663 | 150557237 | | Elig | Coverage Ended or | Qualified Medicare | 7/1/2019 | 9/11/2019 | 11/18/2019 | 9/11/2019 | 9/11/2019 | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Hearing Held - | ######## | 9/23/2019 | 1/15/2020 |
| 190730708 | 150930291 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 Hearing Held - | ######## | | 1/21/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190730737 | 150507497 | | Elig | | SSI - Transitional | 7/1/2019 | 9/24/2019 | 11/18/2019 | 9/24/2019 | | Y | Y | Y | Resolved | Order Implemented | ######## Found for | ######## | 9/27/2019 | 12/17/2019 |
| 190628505 | 150997026 | | Elig | Ending | Medicare Beneficiary | 6/27/2019 | 9/10/2019 | 11/18/2019 | 9/10/2019 | 9/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | ######## | 9/24/2019 | 12/13/2019 |
| 190623864 | 150269262 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2019 | 10/4/2019 | 11/20/2019 | 10/4/2019 | 10/4/2019 | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Hearing Held - | ######## | 10/14/2019 | 1/24/2020 |
| 190617693 | 150070976 | | Elig | Coverage Ended or | Caretaker Relative | 6/4/2019 | 8/9/2019 | 11/18/2019 | 8/9/2019 | 9/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Default | ######## | 9/25/2019 | 11/20/2019 |
| 190741543 | 150140575 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | N | N | Y | Resolved | Order Implemented | 3/19/2020 Default | ######## | | 3/19/2020 |
| 190741681 | 151172575 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Default | ######## | | 12/17/2019 |
| 190741836 | 151126504 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | N | N | Y | Resolved | Order Implemented | 1/27/2020 Hearing Held - | ######## | | 1/27/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190740502 | 150431532 | | Elig | Ending | Caretaker Relative | 7/18/2019 | 11/6/2019 | 11/6/2019 | | | N | N | N | Resolved | Order Implemented | ######## Found for | ######## | | 12/16/2019 |
| | | | | Coverage Ending | | | | | | | | | | | | Hearing Held - | | | |
| 190740506 | 150431532 | | Elig | | Caretaker Relative | 7/18/2019 | 11/6/2019 | 11/6/2019 | | | N | N | N | Resolved | Order Implemented | ######## Found for | ######## | | 12/16/2019 |
| 190739095 | 151128309 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/16/2020 Default | ######## | | 1/16/2020 |
| 190736960 | 150501299 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | N | N | N | Resolved | Order Implemented | 1/8/2020 Hearing Held - | ######## | | 2/24/2020 |
| 190730680 | 151171556 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/20/2019 |
| 190628720 | 150077512 | | Elig | Coverage Ended or | CoverKids Child | 6/27/2019 | 11/12/2019 | 11/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## Dismiss | ######## | | 12/23/2019 |
| | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 190860887 | 150652625 | | Renewal | Termination/Denial | Caretaker Relative | 8/22/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Found for | 12/2/2019 | | 1/16/2020 |
| 190851626 | 151072543 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Dismiss | 12/2/2019 | 9/27/2019 | 12/13/2019 |
| 190848776 | 150298731 | | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | 9/24/2019 | 11/25/2019 | 9/24/2019 | 9/24/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 12/2/2019 | 9/27/2019 | 12/18/2019 |
| 190848777 | 150298731 | | Renewal | Termination/Denial | Caretaker Relative | 8/1/2019 | 9/24/2019 | 11/25/2019 | 9/24/2019 | 9/24/2019 | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | 12/2/2019 | 9/27/2019 | 12/18/2019 |
| 190848778 | 150298731 | | Renewal | Termination/Denial | Child MAGI | 8/1/2019 | 9/24/2019 | 11/25/2019 | 9/24/2019 | 9/24/2019 | Y | Y | N | Resolved | Order Implemented | ######## Default | 12/2/2019 | 10/15/2019 | 12/18/2019 |
| 190742110 | 150006575 | | Elig | Change of Benefit | Child MAGI | 7/22/2019 | 10/8/2019 | 11/15/2019 | 10/8/2019 | 10/8/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/23/2019 |
| 190743288 | 150676153 | | Elig | Change of Benefit | Institutional Medicaid | 7/22/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 Hearing Held - | ######## | | 1/30/2020 |
| 190737960 | 150218841 | | Elig | Coverage Ended or | Transitional Medicaid | 7/15/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | 12/2/2019 | | 12/23/2019 |
| 190737086 | 151171675 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 12/2/2019 | | 12/23/2019 |
| 190736027 | 151176059 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 12/23/2019 |

| ID | ID2 | | Elig | Action | Program | Date1 | Date2 | Date3 | Date4 | Date5 | | | | Status | Order | | Outcome | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736120 | 151188628 | ■ | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | 12/23/2019 |
| 190736850 | 151172865 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | 12/2/2019 | | 1/16/2020 |
| 190736854 | 150562351 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/19/2019 |
| 190737203 | 151172615 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for Hearing Held - | 12/2/2019 | | 1/16/2020 |
| 190734790 | 151175483 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 12/23/2019 |
| 190738554 | 150101183 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/18/2019 |
| 190738555 | 150101183 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/18/2019 |
| 190735365 | 151188931 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | 4/21/2020 |
| 190735369 | 150850263 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 | Hearing Held - | ######## | | 12/23/2019 |
| 190735370 | 151170623 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Found for Hearing Held - | ######## | | 1/7/2020 |
| 190734225 | 150561496 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/29/2019 |
| 190734226 | 150561496 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/29/2019 |
| 190734227 | 150561496 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/29/2019 |
| 190731016 | 150990654 | | Elig | Coverage Ended or | Pickle Passalong | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/26/2019 |
| 190731914 | 150863256 | | Elig | Coverage Ended or | Institutional Medicaid | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/19/2019 |
| 190731956 | 150746961 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/23/2019 |
| 190626705 | 150250716 | | Elig | Ending | Child MAGI | 6/24/2019 | 9/10/2019 | 11/21/2019 | 9/10/2019 | 9/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 12/2/2019 | 9/24/2019 | 11/21/2019 |
| 190625060 | 150036899 | | Elig | Coverage Ended or | Medical Assistance | 6/19/2019 | 10/14/2019 | 11/21/2019 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 10/14/2019 | 12/23/2019 |
| 190622562 | 150220936 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 8/26/2019 | 11/21/2019 | 8/26/2019 | 10/7/2019 | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 | Hearing Held - | 12/2/2019 | 10/14/2019 | 1/30/2020 |
| 190747735 | 150518295 | Renewal | | Termination/Denial | Child MAGI | 7/31/2019 | 9/24/2019 | 11/25/2019 | 9/24/2019 | 9/24/2019 | N | Y | Y | Resolved | Order Implemented | ######## | Default | 12/2/2019 | 10/1/2019 | 12/23/2019 |
| 190746206 | 150324959 | | Elig | Coverage Ended or | HPE Child | 7/29/2019 | 9/23/2019 | 11/21/2019 | 9/23/2019 | 9/23/2019 | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | 9/27/2019 | 12/23/2019 |
| 190741732 | 150058897 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 12/2/2019 | | 12/18/2019 |
| 190742257 | 150383752 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/15/2019 | 11/15/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 12/23/2019 |
| 190742901 | 151040692 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/15/2019 | 11/15/2019 | | | N | N | Y | Resolved | Order Implemented | 1/2/2020 | Hearing Held - | ######## | | 1/2/2020 |
| 190739422 | 150196568 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/17/2019 | 11/14/2019 | 11/14/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 12/2/2019 | | 12/29/2019 |
| 190736940 | 150628198 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/12/2019 | 11/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/2/2019 | | 12/19/2019 |
| 190737297 | 150262152 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | N | N | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | 12/2/2019 | | 1/16/2020 |
| 190735095 | 151174079 | | Elig | Change of Benefit | SSI - Transitional Specified Low-Income | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | N | N | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | 12/2/2019 | | 1/17/2020 |
| 190734722 | 151171891 | | Elig | Ending | Medicare Beneficiary | 7/8/2019 | 11/21/2019 | 11/21/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | 12/2/2019 | | 12/19/2019 |
| 190852521 | 150346149 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/6/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | 12/3/2019 | | 1/7/2020 |
| 190849550 | 150649192 | | Elig | Ending | Child MAGI | 8/1/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Found for | 12/3/2019 | | 1/3/2020 |
| 190739795 | 151190864 | | Elig | Coverage Ended or | Qualified Medicare | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/23/2019 |
| 190740511 | 150631065 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | 12/3/2019 | | 12/3/2019 |
| 190740661 | 150461205 | | Elig | Ending | Caretaker Relative | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 12/3/2019 | | 12/3/2019 |
| 190740730 | 150632045 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - | 12/3/2019 | | 1/17/2020 |
| 190740745 | 150229961 | Renewal | | FTP Packet | Medical Assistance | 7/18/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | 12/3/2019 | | 1/23/2020 |
| 190740153 | 151176448 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/30/2019 |
| 190738637 | 150576739 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/23/2019 |
| 190738662 | 150297434 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/20/2019 |
| 190738663 | 150297434 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/20/2019 |
| 190738673 | 150011589 | | Elig | Coverage Ended or | CoverKids Child | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | 12/3/2019 | | 1/21/2020 |
| 190738779 | 150647920 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/3/2019 |
| 190738862 | 150777295 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | | 12/23/2019 |
| 190738864 | 150777295 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | | 12/23/2019 |
| 190737156 | 151198907 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 | Hearing Held - | 12/3/2019 | | 1/28/2020 |
| 190737168 | 150426095 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/12/2019 | 10/31/2019 | 10/31/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/3/2020 | Default | 12/3/2019 | | 1/3/2020 |
| 190737455 | 150763520 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/19/2019 |
| 190737512 | 150294705 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 | Hearing Held - | 12/3/2019 | | 2/3/2020 |
| 190737562 | 151172834 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Withdraw | 12/3/2019 | | 1/13/2020 |
| 190736762 | 150798355 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | 12/3/2019 | | 1/7/2020 |
| 190738758 | 151175438 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/23/2019 |
| 190734927 | 151170281 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 10/10/2019 | 11/22/2019 | 10/10/2019 | 10/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | 10/15/2019 | 12/23/2019 |
| 190732842 | 151175988 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 9/13/2019 | 11/18/2019 | 9/13/2019 | 9/13/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 | Hearing Held - | 12/3/2019 | 9/25/2019 | 2/7/2020 |
| 190731059 | 151173023 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/1/2019 | 11/21/2019 | 10/1/2019 | 10/1/2019 | Y | Y | N | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | 12/3/2019 | 10/10/2019 | 1/7/2020 |
| 190731379 | 150140361 | | Elig | Coverage Ended or | Qualified Medicare | 7/2/2019 | 9/13/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 | Withdraw | 12/3/2019 | | 1/21/2020 |
| 190730649 | 150251465 | | Elig | Coverage Ended or | Deemed Newborn | 7/1/2019 | 10/18/2019 | 11/21/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | 10/24/2019 | 12/19/2019 |
| 190628751 | 150430989 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/27/2019 | 11/14/2019 | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | | 12/3/2019 |
| 190628117 | 151171167 | | Elig | Ending | SSI - Transitional | 6/26/2019 | 11/18/2019 | 11/18/2019 | | | Y | | | Resolved | Order Implemented | ######## | Found for | 12/3/2019 | | 12/3/2019 |
| 190730963 | 151170281 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 10/10/2019 | 11/22/2019 | 10/10/2019 | 10/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | 10/15/2019 | 12/23/2019 |
| 190624023 | 150220809 | | Elig | Coverage Ended or | Medical Assistance | 6/17/2019 | 9/30/2019 | 11/19/2019 | 9/30/2019 | 9/30/2019 | Y | | | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | 10/2/2019 | 12/29/2019 |
| 190621313 | 150260177 | | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2019 | 9/27/2019 | 11/21/2019 | 9/27/2019 | 9/27/2019 | Y | | | Resolved | Order Implemented | ######## | Default | 12/3/2019 | 10/10/2019 | 12/19/2019 |
| 190621317 | 150260177 | | Elig | Coverage Ended or | Transitional Medicaid | 6/11/2019 | 9/27/2019 | 11/21/2019 | 9/27/2019 | 9/27/2019 | Y | | | Resolved | Order Implemented | ######## | Default | 12/3/2019 | 10/10/2019 | 12/19/2019 |
| 190620995 | 150625036 | | Elig | Change of Benefit | Qualified Medicare | 6/10/2019 | 8/19/2019 | 11/20/2019 | 8/19/2019 | 8/19/2019 | Y | | | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | 9/18/2019 | 12/20/2019 |
| 190510422 | 150180189 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/29/2019 | 6/21/2019 | 11/21/2019 | 6/21/2019 | 9/4/2019 | Y | | | Resolved | Order Implemented | 4/27/2020 | Hearing Held - | 12/3/2019 | 9/9/2019 | 4/27/2020 |
| 190852304 | 150461573 | | Elig | Coverage Ended or | Caretaker Relative | 8/6/2019 | 11/14/2019 | 11/14/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/20/2019 |
| 190852305 | 150461573 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | 11/14/2019 | 11/14/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/20/2019 |
| 190849929 | 150634217 | | Elig | Coverage Ended or | Transitional Medicaid | 8/2/2019 | 11/14/2019 | 11/14/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 12/3/2019 | | 12/19/2019 |
| 190743947 | 151011718 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 11/14/2019 | 11/14/2019 | | | N | N | N | Resolved | Order Implemented | 1/2/2020 | Hearing Held - | 12/3/2019 | | 1/3/2020 |
| 190741999 | 150526126 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/23/2019 | 11/22/2019 | 11/22/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/19/2019 |
| 190741722 | 151182021 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 11/26/2019 | 11/26/2019 | | | N | N | N | Resolved | Order Implemented | 1/17/2020 | Hearing Held - | 12/3/2019 | | 1/17/2020 |
| 190740726 | 150892519 | | Elig | Coverage Ended or | Qualified Medicare | 7/18/2019 | 11/21/2019 | 11/21/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Hearing Held - | 12/3/2019 | | 12/26/2019 |
| 190739544 | 151170773 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | 11/14/2019 | 11/14/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/23/2019 |
| 190739667 | 151088578 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Dismiss | 12/3/2019 | | 12/30/2019 |
| 190737438 | 151173474 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/23/2019 |
| 190736655 | 151172813 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/13/2019 | 11/13/2019 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/23/2019 |
| 190735606 | 151030978 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 12/3/2019 | | 12/23/2019 |

TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19073446 | 150946537 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/8/2019 | 10/8/2019 | 11/18/2019 | 10/8/2019 | 10/8/2019 N | Y | Y | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | | 12/3/2019 | 10/16/2019 | 1/24/2020 |
| 19073435 | 150307620 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 9/23/2019 | 11/18/2019 | 9/23/2019 | 9/23/2019 N | N | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/3/2019 | 9/27/2019 | 12/23/2019 |
| 19097591 | 150583319 | | Renewal | FTP Packet | Qualified Medicare | 9/13/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/27/2019 |
| 19086078 | 15003437 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/4/2019 | | 12/20/2019 |
| 19086078 | 15003437 | | Elig | Coverage Ended or | SSI - Transitional | 8/21/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | N | Resolved | Order Implemented | ######### | | | 12/4/2019 | | 12/20/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 19074323 | 151206645 | | Elig | Ending | SSI Cash Recipient | 7/24/2019 | 11/13/2019 | 11/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for | | 12/4/2019 | | 1/16/2020 |
| 19073858 | 150091928 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | | 12/4/2019 | | 1/16/2020 |
| 19074453 | 151172980 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/12/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/27/2019 |
| 19074455 | 150235148 | | Elig | Coverage Ended or | Transitional Medicaid | 7/12/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/27/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19074460 | 151126560 | | Elig | Ending | Medicare Beneficiary | 7/12/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/29/2019 |
| 19036238 | 150208808 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/23/2019 |
| 19036291 | 151172930 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | | 12/27/2019 |
| 19036509 | 150582977 | | Elig | Coverage Ended or | Child MAGI | 7/11/2019 | 9/20/2019 | 11/18/2019 | 9/20/2019 | 9/20/2019 Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | | 12/4/2019 | 9/26/2019 | 1/21/2020 |
| 19036763 | 151136834 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/4/2019 | | 2/19/2020 |
| 19035566 | 150279870 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/4/2019 | | 2/19/2020 |
| 19035883 | 151170865 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/10/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | | 12/4/2019 | | 1/7/2020 |
| 19035909 | 151175184 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | | 12/20/2019 |
| 19036067 | 151171099 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 | Hearing Held - | | 12/4/2019 | | 1/28/2020 |
| 19036116 | 151191450 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 | Hearing Held - | | 12/4/2019 | | 2/3/2020 |
| 19036264 | 151170135 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Default | | 12/4/2019 | | 1/3/2020 |
| 19036265 | 150365663 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Default | | 12/4/2019 | | 1/3/2020 |
| 19073947 | 151188977 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | | 12/4/2019 | | 1/15/2020 |
| 19073288 | 151174253 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/4/2019 | | 12/27/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | | |
| 19034349 | 151128329 | | Elig | Ending | Medicare Beneficiary | 7/9/2019 | 9/23/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for | | 12/4/2019 | | 12/20/2019 |
| 19034598 | 151175356 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/4/2019 | | 12/27/2019 |
| 19034872 | 150910445 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | | 12/29/2019 |
| 19035353 | 151175958 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | | 12/29/2019 |
| 19035358 | 150997090 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/23/2019 |
| 19035359 | 151188807 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/23/2019 |
| 19073582 | 151174505 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | | 12/27/2019 |
| 19073431 | 150587463 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Default | | 12/4/2019 | | 1/21/2020 |
| 19062954 | 151182070 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Withdraw | | 12/4/2019 | | 1/3/2020 |
| 19062832 | 150462920 | | Elig | Coverage Ended or | Qualified Medicare | 6/26/2019 | 9/11/2019 | 11/21/2019 | 8/29/2019 | 10/9/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | 10/16/2019 | 12/27/2019 |
| 19062817 | 151173196 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 9/11/2019 | 11/18/2019 | 9/11/2019 | 9/11/2019 Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Default | | 12/4/2019 | 9/24/2019 | 1/3/2020 |
| 19062368 | 150802776 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 9/30/2019 | 11/21/2019 | 9/30/2019 | 9/30/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | 10/2/2019 | 12/27/2019 |
| 19062361 | 150085014 | | Elig | Coverage Ended or | Caretaker Relative | 6/14/2019 | 9/20/2019 | 12/2/2019 | 9/20/2019 | 9/20/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/2/2019 | 10/22/2019 | 12/20/2019 |
| 19062927 | 150213832 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 9/26/2019 | 11/21/2019 | 9/26/2019 | 9/26/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | 10/10/2019 | 12/29/2019 |
| 19062193 | 150213832 | | Elig | Coverage Ended or | Caretaker Relative | 6/12/2019 | 9/26/2019 | 11/21/2019 | 9/26/2019 | 9/26/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | 10/10/2019 | 12/29/2019 |
| 19062193 | 150213832 | | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | 9/26/2019 | 11/21/2019 | 9/26/2019 | 9/26/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | 10/10/2019 | 12/30/2019 |
| 19062901 | 150177494 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | 9/27/2019 | 11/21/2019 | 9/27/2019 | 9/27/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | 9/30/2019 | 12/27/2019 |
| 19051585 | 150826147 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/5/2019 | 11/18/2019 | 8/5/2019 | 9/19/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/4/2019 | 9/26/2019 | 12/23/2019 |
| 19105979 | 150929743 | | Elig | Coverage Ended or | Institutional Medicaid | 10/16/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/2/2019 | | 12/23/2019 |
| 19105980 | 150929743 | | Elig | Coverage Ended or | Caretaker Relative | 10/16/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/2/2019 | | 1/2/2020 |
| 19086034 | 151006886 | | Elig | Coverage Ended or | Medically Needy Child | 8/21/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/28/2020 | Dismiss | | 12/2/2019 | | 2/6/2020 |
| 19074181 | 150917489 | | Elig | Coverage Ended or | Deemed Newborn | 7/29/2019 | 9/23/2019 | 11/25/2019 | 9/23/2019 | 9/23/2019 N | Y | N | Resolved | Order Implemented | ######### | Default | | 12/4/2019 | 9/25/2019 | 2/6/2020 |
| 19074272 | 150239818 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | | 12/2/2019 | | 1/30/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19062061 | 150672856 | | Elig | Ending | Medicare Beneficiary | 6/10/2019 | 9/12/2019 | 11/18/2019 | 9/12/2019 | 9/12/2019 N | N | Y | Resolved | Order Implemented | 1/23/2020 | Default | | 12/4/2019 | 9/25/2019 | 1/27/2020 |
| 19100369 | 150252313 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/31/2019 | 12/2/2019 | 12/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/5/2019 | | 12/27/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19097585 | 150408070 | | Renewal | Termination/Denial | Medicare Beneficiary | 9/6/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for | | 12/5/2019 | | 12/27/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19096960 | 150217291 | | Elig | Ending | Medicare Beneficiary | 9/4/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 | Withdraw | | 12/5/2019 | | 2/11/2020 |
| 19110914 | 150217291 | | Elig | Coverage Ended or | | 9/4/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Withdraw | | 12/5/2019 | | 1/13/2020 |
| 19086024 | 150560122 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 9/25/2019 | 11/22/2019 | 9/25/2019 | 9/25/2019 Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | | 12/5/2019 | 9/27/2019 | 1/13/2020 |
| 19085005 | 151176097 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 10/3/2019 | 11/22/2019 | 10/3/2019 | 10/3/2019 Y | Y | N | Resolved | Order Implemented | ######### | Hearing Held - | | 12/5/2019 | 10/8/2019 | 1/29/2020 |
| 19074174 | 150012957 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/22/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/30/2019 |
| 19074170 | 150053139 | | Elig | Coverage Ended or | Medical Assistance | 7/19/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/29/2019 |
| 19074104 | 150231997 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 10/7/2019 | 11/1/2019 | 10/7/2019 | 10/7/2019 Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/5/2019 | 10/7/2019 | 12/29/2019 |
| 19073889 | 150999315 | | Elig | Coverage Ended or | Qualified Medicare | 7/18/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Hearing Held - | | 12/5/2019 | | 1/2/2020 |
| 19073938 | 150244272 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/28/2019 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 19073792 | 151175562 | | Elig | Ending | SSI - Transitional | 7/16/2019 | 10/7/2019 | 11/21/2019 | 10/7/2019 | 10/7/2019 Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Found for | | 12/5/2019 | 10/11/2019 | 1/7/2020 |
| 19073691 | 151171886 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | | 12/5/2019 | | 1/21/2020 |
| 19073197 | 151170150 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | | 12/5/2019 | | 1/16/2020 |
| 19073272 | 151171139 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Hearing Held - | | 12/5/2019 | | 1/14/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 19073274 | 151176284 | | Elig | Ending | SSI - Transitional | 7/15/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Found for | | 12/5/2019 | | 12/23/2019 |
| 19073293 | 151175231 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/23/2019 |
| 19073129 | 150005012 | | Elig | Change of Benefit | Child MAGI | 7/12/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/5/2019 | | 12/27/2019 |
| 19036142 | 150832084 | | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | 12/2/2019 | 12/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/29/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19036125 | 150190552 | | Elig | Ending | Medicare Beneficiary | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/27/2019 |
| 19036375 | 151173888 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/26/2019 |
| 19036460 | 150616937 | | Elig | Coverage Ended or | Qualified Medicare | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/26/2019 |
| 19036821 | 151171232 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | | 12/5/2019 | | 12/26/2019 |
| 19035872 | 150829896 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/26/2019 |
| 19035907 | 151188742 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/29/2019 |
| 19035911 | 150965741 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 | Hearing Held - | | 12/5/2019 | | 1/30/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | | | |
| 19035936 | 151170962 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 11/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | | 12/5/2019 | | 12/29/2019 |
| 19073600 | 150663496 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - | | 12/5/2019 | | 12/29/2019 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732498 | 151176520 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/4/2020 | Hearing - | 12/5/2019 | | 1/29/2020 |
| 190734007 | 151177728 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing - | 12/5/2019 | | 1/10/2020 |
| 190734019 | 150867447 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing - | 12/5/2019 | | 12/30/2019 |
| 190734042 | 150519451 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing - | 12/5/2019 | | 12/30/2019 |
| 190734043 | 150519451 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing - | 12/5/2019 | | 12/30/2019 |
| 190734045 | 150575709 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 | Hearing - | 12/5/2019 | | 1/29/2020 |
| 190734060 | 150256334 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 | Hearing - | 12/5/2019 | | 2/20/2020 |
| 190734650 | 150336534 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 9/26/2019 | 11/22/2019 | 9/26/2019 | 9/26/2019 | Y | | | Resolved | Order Implemented | ######### | Dismiss | 12/5/2019 | 10/3/2019 | 12/27/2019 |
| 190734651 | 150336534 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 9/26/2019 | 11/22/2019 | 9/26/2019 | 9/26/2019 | Y | | | Resolved | Order Implemented | 1/6/2020 | Dismiss | 12/5/2019 | 10/3/2019 | 1/6/2020 |
| 190628907 | 151197863 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/27/2019 | 10/24/2019 | 12/2/2019 | 10/24/2019 | 10/24/2019 | Y | | | Resolved | Order Implemented | 1/15/2020 | Hearing - | 12/5/2019 | 10/31/2019 | 1/15/2020 |
| 190624619 | 150206115 | | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 6/18/2019 | 9/6/2019 | 11/13/2019 | 9/6/2019 | 10/4/2019 | Y | | Y | Resolved | Order Implemented | ######### | Found for | 12/5/2019 | 9/19/2019 | 1/2/2020 |
| 190621166 | 150263416 | | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 6/10/2019 | 8/16/2019 | 11/18/2019 | 8/16/2019 | 9/24/2019 | Y | | Y | Resolved | Order Implemented | ######### | Hearing - Found for | 12/5/2019 | 9/27/2019 | 12/29/2019 |
| 190969681 | 151177804 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/4/2019 | 11/22/2019 | 11/22/2019 | | | N | | Y | Resolved | Order Implemented | 2/11/2020 | Withdraw | 12/5/2019 | | 2/11/2020 |
| 190860772 | 150543661 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 11/26/2019 | 11/26/2019 | | | N | | Y | Resolved | Order Implemented | ######### | Default | 12/5/2019 | | 12/30/2019 |
| 190741493 | 151174419 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/26/2019 | 11/26/2019 | | | N | | Y | Resolved | Order Implemented | 1/7/2020 | Hearing - | 12/5/2019 | | 1/7/2020 |
| 190741838 | 151176288 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/21/2019 | 11/21/2019 | | | N | | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | 12/5/2019 | | 1/16/2020 |
| 190734962 | 151053445 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/9/2019 | 10/11/2019 | 11/22/2019 | 10/11/2019 | 10/11/2019 | N | | Y | Resolved | Order Implemented | 2/6/2020 | Hearing - | 12/5/2019 | 10/15/2019 | 2/6/2020 |
| 190735232 | 150353984 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/21/2019 | 11/19/2019 | 10/21/2019 | 10/21/2019 | N | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/5/2019 | | 12/30/2019 |
| 190734123 | 150548464 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/3/2019 | 11/20/2019 | 10/3/2019 | 10/3/2019 | N | | N | Resolved | Order Implemented | 1/2/2020 | Default | 12/5/2019 | | 1/3/2020 |
| 190624899 | 150071593 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/20/2019 | 10/9/2019 | 11/21/2019 | 10/9/2019 | 10/9/2019 | N | | N | Resolved | Order Implemented | ######### | Withdraw | 12/5/2019 | 10/8/2019 | 12/26/2019 |
| 190514121 | 150120278 | | Elig | Coverage Ended or | Caretaker Relative | 5/17/2019 | 11/20/2019 | 11/20/2019 | | | N | | N | Resolved | Order Implemented | 1/8/2020 | Hearing - | 12/5/2019 | 10/15/2019 | 1/8/2020 |
| 190514123 | 150120278 | | Elig | Coverage Ended or | Child MAGI | 5/17/2019 | 11/20/2019 | 11/20/2019 | | | N | | N | Resolved | Order Implemented | 1/8/2020 | Hearing - | 12/5/2019 | | 1/8/2020 |
| 190514125 | 150120278 | | Elig | Coverage Ended or | Caretaker Relative | 5/17/2019 | 11/20/2019 | 11/20/2019 | | | N | | N | Resolved | Order Implemented | 1/8/2020 | Hearing - | 12/5/2019 | | 1/8/2020 |
| 190740559 | 151182330 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 11/6/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Found for | 12/6/2019 | | 1/2/2020 |
| 190736076 | 151190868 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/11/2019 | 11/26/2019 | 11/26/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/6/2019 | | 12/30/2019 |
| 190736818 | 151175067 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Withdraw | 12/6/2019 | | 12/29/2019 |
| 190736174 | 150397517 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/10/2019 | 11/21/2019 | 11/21/2019 | | | Y | | Y | Resolved | Order Implemented | 1/10/2020 | Default | 12/6/2019 | | 1/10/2020 |
| 190735467 | 151031482 | | Elig | Coverage Ending or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/25/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Found for Hearing - | 12/6/2019 | | 12/29/2019 |
| 190734414 | 151189153 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/6/2019 | | 12/30/2019 |
| 190734425 | 150025370 | | Elig | Coverage Ended or | CoverKids Child | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/6/2019 | | 12/30/2019 |
| 190734452 | 150443166 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/6/2019 | | 12/26/2019 |
| 190982406 | 150260939 | | Elig | Coverage Ending or | (BCC) | 9/24/2019 | 12/2/2019 | 12/2/2019 | | | N | | N | Resolved | Order Implemented | 1/16/2020 | Found for Hearing - | 12/6/2019 | | 1/16/2020 |
| 190969251 | 150469582 | | Elig | Coverage Ending or | Child MAGI | 9/3/2019 | 11/22/2019 | 11/22/2019 | | | N | | N | Resolved | Order Implemented | ######### | Found for | 12/6/2019 | | 12/27/2019 |
| 190743245 | 150803877 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | N | | N | Resolved | Order Implemented | 1/2/2020 | Default | 12/6/2019 | | 1/3/2020 |
| 190738642 | 150604118 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 9/19/2019 | 11/25/2019 | 9/19/2019 | 9/19/2019 | N | | N | Resolved | Order Implemented | ######### | Hearing - | 12/6/2019 | 9/20/2019 | 12/27/2019 |
| 190737036 | 151165751 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 12/2/2019 | 12/2/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/6/2019 | | 12/30/2019 |
| 190734173 | 151188897 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | N | | N | Resolved | Order Implemented | ######### | Default | 12/6/2019 | | 12/30/2019 |
| 190731306 | 151136959 | | Elig | Coverage Ending or | SSI Cash Recipient | 7/2/2019 | 10/7/2019 | 11/19/2019 | 10/7/2019 | 10/7/2019 | N | | Y | Resolved | Order Implemented | 1/7/2020 | Found for | 12/6/2019 | 10/14/2019 | 1/7/2020 |
| 191106909 | 150697506 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/4/2019 | 12/3/2019 | 12/3/2019 | | | Y | | Y | Resolved | Order Implemented | 2/5/2020 | Hearing - | 12/9/2019 | | 2/5/2020 |
| 190858818 | 150441279 | | Renewal | Coverage Ended or | Caretaker Relative | 8/16/2019 | 11/4/2019 | 12/4/2019 | 11/4/2019 | 11/4/2019 | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | 12/9/2019 | 11/12/2019 | 12/27/2019 |
| 190854830 | 150476473 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 12/4/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 2/5/2020 | Hearing - | 12/9/2019 | | 2/5/2020 |
| 190854831 | 150476473 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 12/4/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 2/5/2020 | Hearing - | 12/9/2019 | | 2/5/2020 |
| 190736888 | 151188816 | | Elig | Coverage Ending or | SSI - Transitional | 7/12/2019 | 11/22/2019 | 11/22/2019 | | | Y | | Y | Resolved | Order Implemented | 2/24/2020 | Found for | 12/9/2019 | | 2/24/2020 |
| 190736489 | 151175853 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | 1/3/2020 | 12/29/2019 |
| 190735248 | 150794886 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/1/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | | 12/30/2019 |
| 190734170 | 151171131 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/25/2019 | 11/25/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | | 12/30/2019 |
| 190731090 | 150504453 | | Elig | Coverage Ended or | Deemed Newborn | 7/2/2019 | 10/1/2019 | 11/22/2019 | 10/1/2019 | 10/1/2019 | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | 10/10/2019 | 1/2/2020 |
| 190730676 | 150794886 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 10/1/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | | 12/30/2019 |
| 190628989 | 150224946 | | Elig | Coverage Ending or | Caretaker Relative | 6/21/2019 | 10/15/2019 | 11/21/2019 | 10/15/2019 | 10/15/2019 | Y | | Y | Resolved | Order Implemented | 1/2/2020 | Found for | 12/9/2019 | 10/17/2019 | 1/3/2020 |
| 191003140 | 150209128 | | Renewal | FTP Packet | Caretaker Relative | 10/29/2019 | 12/3/2019 | 12/3/2019 | | | N | | N | Resolved | Order Implemented | 1/2/2020 | Default | 12/9/2019 | | 1/2/2020 |
| 191003141 | 150209128 | | Renewal | FTP Packet | Child MAGI | 10/29/2019 | 12/3/2019 | 12/3/2019 | | | N | | N | Resolved | Order Implemented | 1/2/2020 | Default | 12/9/2019 | | 1/2/2020 |
| 190855195 | 151034078 | | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | 11/1/2019 | 12/4/2019 | 11/1/2019 | 11/1/2019 | N | | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | 12/9/2019 | 11/12/2019 | 1/6/2020 |
| 190747778 | 150221669 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/30/2019 | 11/27/2019 | 11/27/2019 | | | N | | Y | Resolved | Order Implemented | ######### | Default | 12/9/2019 | | 12/30/2019 |
| 190743417 | 150374302 | | Elig | Coverage Ended or | HPE Child | 7/24/2019 | 11/22/2019 | 11/22/2019 | | | N | | N | Resolved | Order Implemented | 1/21/2020 | Hearing - | 12/9/2019 | | 1/21/2020 |
| 190743464 | 150408670 | | Elig | Coverage Ending or | Specified Low-Income Medicare Beneficiary | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | N | | N | Resolved | Order Implemented | ######### | Found for | 12/9/2019 | | 1/2/2020 |
| 190742997 | 151170644 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | N | | Y | Resolved | Order Implemented | ######### | Withdraw | 12/9/2019 | | 12/27/2019 |
| 190741635 | 151174970 | | Elig | Coverage Ending or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | N | | Y | Resolved | Order Implemented | 1/7/2020 | Found for | 12/9/2019 | | 1/7/2020 |
| 190739282 | 151172314 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | 9/23/2019 | 11/25/2019 | 9/23/2019 | 9/23/2019 | N | | Y | Resolved | Order Implemented | ######### | Withdraw | 12/9/2019 | 9/26/2019 | 12/29/2019 |
| 190627210 | 150989517 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 9/16/2019 | 11/22/2019 | | | N | | Y | Resolved | Order Implemented | 1/14/2020 | Withdraw | 12/9/2019 | | 1/14/2020 |
| 190979065 | 151170308 | | Renewal | Termination/Denial | SSI - Transitional | 9/19/2019 | 12/5/2019 | 12/5/2019 | | | Y | | Y | Resolved | Order Implemented | 1/2/2020 | Withdraw | ######### | | 1/2/2020 |
| 190743611 | 150625180 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 1/27/2020 | Hearing - | ######### | | 1/27/2020 |
| 190743629 | 151182830 | | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 1/2/2020 | Hearing - | ######### | | 1/2/2020 |
| 190743716 | 150251627 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 1/29/2020 | Hearing - | ######### | | 1/29/2020 |
| 190743958 | 150473483 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | 12/5/2019 | 12/5/2019 | | | Y | | Y | Resolved | Order Implemented | 1/9/2020 | Default | ######### | | 1/9/2020 |
| 190742196 | 151033451 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 11/22/2019 | 11/22/2019 | | | Y | | Y | Resolved | Order Implemented | ######### | Hearing - | ######### | | 12/30/2019 |
| 190742783 | 150788840 | | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 7/23/2019 | 12/5/2019 | 12/5/2019 | | | Y | | Y | Resolved | Order Implemented | 1/7/2020 | Found for | ######### | | 1/7/2020 |
| 190743001 | 151201818 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | Y | | Y | Resolved | Order Implemented | 1/9/2020 | Default | ######### | | 1/9/2020 |
| 190743802 | 150433759 | | Elig | FTP Packet | Medical Assistance | 7/22/2019 | 12/5/2019 | 12/5/2019 | | | Y | | N | Resolved | Order Implemented | ######### | Default | ######### | | 12/30/2019 |
| 190741527 | 150556010 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/26/2019 | 11/26/2019 | | | Y | | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######### | | 1/7/2020 |
| 190742761 | 150700867 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 12/2/2019 | 12/2/2019 | | | Y | | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | | 1/7/2020 |
| 190740258 | 150243413 | | Elig | Coverage Ending or | Transitional Medicaid | 7/18/2019 | 11/20/2019 | 11/20/2019 | | | Y | | Y | Resolved | Order Implemented | 1/13/2020 | Found for | ######### | | 1/14/2020 |

| Case ID | Member ID | | Type | Action | Category | Date A | Date B | Date C | Date D | Date E | F1 | F2 | F3 | Status | Order | Date F | Outcome | Signed | Notice 1 | Notice 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19074917 | 150083221 | [redacted] | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - Found for | ######## | | 1/17/2020 |
| 190739436 | 150804694 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######## | | 1/7/2020 |
| 190739437 | 150804694 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######## | | 1/7/2020 |
| 190739618 | 150439106 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 12/29/2019 |
| 190737446 | 151176291 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######## | | 1/7/2020 |
| 190738132 | 151176241 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | 12/30/2019 |
| 190738548 | 150032471 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - Found for | ######## | | |
| 190738915 | 151174371 | | Elig | Coverage Ended or | SSI Cash Relative | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/2/2020 | Hearing Held - | ######## | | 4/2/2020 |
| 190739400 | 150032471 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Found for | ######## | | |
| 190736343 | 151175154 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | | 2/4/2020 |
| 190736230 | 150351268 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | | 12/29/2019 |
| 190736312 | 151171836 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/25/2019 | 11/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 | Hearing Held - | ######## | | 1/9/2020 |
| 190735920 | 151206247 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 10/25/2019 | 12/2/2019 | 10/25/2019 | 10/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 | Hearing Held - | ######## | 11/4/2019 | 2/7/2020 |
| 190734311 | 150165379 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/10/2019 | 12/2/2019 | 10/10/2019 | 10/10/2019 | Y | N | | Resolved | Order Implemented | 2/7/2020 | Hearing Held - | ######## | 10/23/2019 | 12/30/2019 |
| 190734313 | 150165379 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/10/2019 | 12/2/2019 | 10/10/2019 | 10/10/2019 | Y | N | | Resolved | Order Implemented | ######## | Withdraw | ######## | 10/23/2019 | 12/30/2019 |
| 190734314 | 150165379 | | Elig | Coverage Ended or | Medically Needy Child | 7/8/2019 | 10/10/2019 | 12/2/2019 | 10/10/2019 | 10/10/2019 | Y | N | | Resolved | Order Implemented | 1/31/2020 | Hearing Held - | ######## | 10/23/2019 | 2/1/2020 |
| 190734608 | 150221173 | | Elig | Coverage Ended or | Deemed Newborn | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 12/30/2019 |
| 190734612 | 150221173 | | Elig | Coverage Ended or | Deemed Newborn | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 12/30/2019 |
| 191004356 | 150779535 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| 191097519 | 150952779 | | Elig | Coverage Ended or | SSI - Transitional | 10/17/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 12/29/2019 |
| 190855566 | 151190980 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | 10/8/2019 | 12/2/2019 | 10/8/2019 | 10/8/2019 | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 10/21/2019 | 12/29/2019 |
| 190743099 | 151172752 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/5/2019 | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | 1/6/2020 | Default | ######## | | 1/6/2020 |
| 190743731 | 151189209 | | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 12/29/2019 |
| 190746073 | 150633027 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | 12/5/2019 | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | 1/6/2020 | Default | ######## | | 1/6/2020 |
| 190978724 | 150414014 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | 12/5/2019 | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - Found for | ######## | | 12/27/2019 |
| 190742599 | 151184639 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 1/2/2020 | Default | ######## | | 1/2/2020 |
| 190737460 | 150704385 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 10/31/2019 | 12/2/2019 | 10/31/2019 | 10/31/2019 | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/7/2019 | 12/29/2019 |
| 190737461 | 150704385 | | Elig | Coverage Ended or | Caretaker Relative | 7/12/2019 | 10/31/2019 | 12/2/2019 | 10/31/2019 | 10/31/2019 | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/7/2019 | 12/29/2019 |
| 190743141 | 150252711 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Default | ######## | | 1/8/2020 |
| 190742039 | 150164782 | | Elig | Coverage Ended or | Medical Assistance | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/29/2020 |
| 190742742 | 150572099 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 10/25/2019 | 12/2/2019 | 10/25/2019 | 10/25/2019 | Y | | | Resolved | Order Implemented | 1/3/2020 | Withdraw | ######## | 11/1/2019 | 1/3/2020 |
| 190742743 | 150572099 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 10/25/2019 | 12/2/2019 | 10/25/2019 | 10/25/2019 | Y | | | Resolved | Order Implemented | 1/3/2020 | Withdraw | ######## | 11/1/2019 | 1/6/2020 |
| 190743261 | 150655854 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190743262 | 150655854 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190743263 | 150655854 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190741097 | 150434230 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| 190734891 | 150806659 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | ######## | | 1/8/2020 |
| 190734892 | 150806659 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | ######## | | 1/30/2020 |
| 190625364 | 150220908 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/20/2019 | 10/14/2019 | 12/2/2019 | 10/14/2019 | 10/14/2019 | Y | Y | | Resolved | Order Implemented | 1/6/2020 | Hearing Held - Found for | ######## | 10/21/2019 | 1/6/2020 |
| 190747264 | 150600988 | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######## | | 1/7/2020 |
| 190743065 | 150994460 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######## | | 1/6/2020 |
| 190742819 | 150479974 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190742821 | 150479974 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190746870 | 150565682 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - | ######## | | 1/15/2020 |
| 190743799 | 151188885 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 | Hearing Held - | ######## | | 3/5/2020 |
| 190741689 | 151189125 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######## | | 1/7/2020 |
| 190741739 | 151182109 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Dismiss | ######## | | 1/7/2020 |
| 190741749 | 151199011 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Default | ######## | | 1/2/2020 |
| 190741835 | 150497699 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 | Dismiss | ######## | | 2/10/2020 |
| 190741933 | 150912501 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - Dismiss | ######## | | 1/2/2020 |
| 190742051 | 151182115 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Dismiss | ######## | | 1/2/2020 |
| 190742068 | 151176309 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Hearing Held - Found for | ######## | | 1/2/2020 |
| 190742274 | 150242176 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 | Dismiss | ######## | | 1/9/2020 |
| 190742275 | 150242176 | | Elig | Coverage Ended or | Deemed Newborn | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 | Dismiss | ######## | | 1/9/2020 |
| 190740034 | 151172487 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | ######## | | 1/21/2020 |
| 190740119 | 150549022 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/18/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Found for | ######## | | 1/10/2020 |
| 190739432 | 151181987 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 | Hearing Held - | ######## | | 2/6/2020 |
| 190739603 | 150585355 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######## | | 1/6/2020 |
| 190739636 | 150257133 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Hearing Held - Found for | ######## | | 1/30/2020 |
| 190737995 | 151182399 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Hearing Held - | ######## | | 1/13/2020 |
| 190738224 | 151173408 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | 12/30/2019 |
| 190738890 | 150806659 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 12/30/2019 |
| 190735502 | 150021831 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | | 1/2/2020 |
| 190735503 | 150021831 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | | 1/2/2020 |
| 190735504 | 150021831 | | Elig | Coverage Ended or | Deemed Newborn | 7/9/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | | 1/2/2020 |
| 190734753 | 151100819 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 1/2/2020 |
| 190865436 | 151044085 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190747269 | 150600988 | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Withdraw | ######## | | 1/8/2020 |
| 190747270 | 150600988 | Renewal | Termination/Denial | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Withdraw | ######## | | 1/8/2020 |
| 190743797 | 150216149 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190743775 | 150735490 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 12/5/2019 | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 12/30/2019 |
| 190742954 | 151082084 | [redacted] | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 2/14/2020 | Hearing Held - | ######## | 1/3/2020 | 2/17/2020 |
| 190743162 | 151173355 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | 1/22/2020 | 1/27/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Action | Date6 | Outcome | Date7 | Date8 | Date9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190745850 | 150016946 | | Elig | Coverage Ended or | CoverKids Child | 7/23/2019 | 10/25/2019 | 12/2/2019 | 10/25/2019 | 10/25/2019 | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | 10/31/2019 | 1/7/2020 |
| 190737844 | 151172727 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190738961 | 150979051 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 | Withdraw | ######## | | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190735580 | 151170260 | | Elig | Ending | SSI - Transitional | 7/10/2019 | 11/22/2019 | 11/22/2019 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | ######## | | 12/30/2019 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | | | | | |
| 190733060 | 150723829 | | Elig | (BCC) | | 7/3/2019 | 10/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 | Found for | | | 1/10/2020 |
| 190730074 | 151081145 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 10/23/2019 | 12/27/2019 | 10/23/2019 | 10/23/2019 | N | N | Y | Resolved | Order Implemented | 4/2/2020 | Hearing Held - | ######## | 10/29/2019 | 4/2/2020 |
| 190861285 | 151218362 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Hearing Held - | ######## | | 1/8/2020 |
| 190855721 | 151170375 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######## | | 1/17/2020 |
| 190855444 | 150570103 | | Renewal | FTP Packet | Caretaker Relative | 8/13/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190855445 | 150570103 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190855447 | 150570103 | | Renewal | FTP Packet | Child MAGI | 8/13/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190748652 | 150341424 | | Elig | Coverage Ended or | Presumptive Pregnant | 7/31/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/2/2020 | Withdraw | ######## | | 1/2/2020 |
| 190746022 | 150239883 | | Elig | Coverage Ended or | CoverKids Child | 7/29/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 | Default | ######## | | 2/24/2020 |
| 190743834 | 150006833 | | Elig | Coverage Ended or | Medical Assistance | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Default | ######## | | 1/3/2020 |
| 190743836 | 150006833 | | Elig | Coverage Ended or | Medical Assistance | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Withdraw | ######## | | 1/3/2020 |
| 190743329 | 151174599 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 12/3/2019 | 12/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Default | ######## | | 1/2/2020 |
| 190743102 | 150273696 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/2/2019 | 12/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/2/2020 | Default | ######## | | 1/2/2020 |
| 190741134 | 150510067 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Withdraw | ######## | | 2/5/2020 |
| 190741136 | 150510067 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Withdraw | ######## | | 1/14/2020 |
| 190741138 | 150510067 | | Elig | Coverage Ended or | Medically Needy | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - | ######## | | 1/14/2020 |
| 190742079 | 150591636 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/2/2019 | 12/2/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Hearing Held - | ######## | | 1/23/2020 |
| 190741754 | 150474322 | | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190738584 | 151182706 | | Elig | Ending | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190738618 | 151191093 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######## | | 1/10/2020 |
| 190850470 | 151070673 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/2/2020 | Withdraw | ######## | | 1/2/2020 |
| 190742611 | 150197600 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/22/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/2/2020 | Hearing Held - | ######## | | 1/2/2020 |
| 190744332 | 151170112 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/2/2019 | 12/2/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Withdraw | ######## | | 1/8/2020 |
| 190747971 | 150742369 | | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Hearing Held - | ######## | | 1/13/2020 |
| 190747318 | 150684356 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 | Hearing Held - | ######## | | 1/30/2020 |
| 190747810 | 150196609 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/30/2019 | 12/4/2019 | 12/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Withdraw | ######## | | 1/14/2020 |
| 190745091 | 150427714 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/13/2020 |
| 190744111 | 150284857 | | Elig | Coverage Ended or | TennCare Standard | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Hearing Held - | ######## | | 1/14/2020 |
| 190744158 | 151173145 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Withdraw | ######## | | 1/10/2020 |
| 190741529 | 151189002 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 | Hearing Held - | ######## | | 3/5/2020 |
| 190741535 | 150640984 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 | Hearing Held - | ######## | | 1/29/2020 |
| 190741115 | 150983094 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Default | ######## | | 1/8/2020 |
| 190741157 | 150315970 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######## | | 1/7/2020 |
| 190741257 | 150101281 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Withdraw | ######## | | 1/10/2020 |
| 190741259 | 151199565 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Withdraw | ######## | | 1/14/2020 |
| 190738939 | 150024832 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 | Hearing Held - | ######## | | 2/10/2020 |
| 190738940 | 150024832 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 | Hearing Held - | ######## | | 2/10/2020 |
| 190738698 | 150255344 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/18/2020 | Hearing Held - | ######## | | 1/21/2020 |
| 190733818 | 150196609 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/5/2019 | 10/8/2019 | 12/4/2019 | | | Y | | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######## | | 1/10/2020 |
| 190730169 | 150984033 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/1/2019 | 12/10/2019 | 10/1/2019 | 10/1/2019 | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | 10/1/2019 | 1/7/2020 |
| 190628992 | 151189164 | | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/17/2019 | 12/10/2019 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Hearing Held - | ######## | 10/25/2019 | 1/23/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190746960 | 151190712 | | Elig | Ending | SSI - Transitional | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Found for | ######## | | 1/7/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | | | |
| 190744047 | 150962326 | | Elig | Ending | Qualified Medicare | | | | | | | | | | | | | | | | |
| 190743924 | 150955483 | | Elig | Coverage Ended or | Beneficiary (QMB) | 7/26/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/17/2020 | Found for | ######## | | 1/17/2020 |
| 190743925 | 150955483 | | Elig | Coverage Ended or | Qualified Medicare | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######## | | 1/6/2020 |
| 190742885 | 151174271 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Withdraw | ######## | | 1/3/2020 |
| 190743041 | 151174835 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 2/13/2020 | Hearing Held - | ######## | | 2/13/2020 |
| 190743095 | 150529438 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 12/5/2019 | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 | Hearing Held - | ######## | | 1/13/2020 |
| 190741171 | 151079677 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | 12/3/2019 | 12/3/2019 | | | N | Y | N | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| 190740518 | 150022412 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/18/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 2/10/2020 | Hearing Held - | ######## | | 1/14/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190740750 | 151175742 | | Elig | Ending | SSI - Transitional | 7/18/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 | Default | ######## | | 1/14/2020 |
| 190735191 | 150935892 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 2/13/2020 | Hearing Held - | ######## | | 2/13/2020 |
| 190736501 | 151174311 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 10/29/2019 | 12/5/2019 | 10/29/2019 | 10/29/2019 | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Default | ######## | 11/6/2019 | 1/6/2020 |
| 190732802 | 150573931 | | Elig | Coverage Ended or | Child MAGI | 7/3/2019 | 11/1/2019 | 12/5/2019 | 11/1/2019 | 11/1/2019 | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Withdraw | ######## | 11/13/2019 | 1/6/2020 |
| 190855522 | 150363583 | | Elig | Coverage Ended or | HPE Child | 8/12/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| 190748180 | 150243711 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######## | | 1/7/2020 |
| 190745835 | 151170675 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Default | ######## | | 1/14/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190741376 | 150628340 | | Elig | Ending | Child MAGI | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Found for | ######## | | 1/13/2020 |
| 190741577 | 150559689 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | ######## | | 1/8/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190735623 | 150220414 | | Elig | Ending | Caretaker Relative | 7/10/2019 | 10/24/2019 | 12/2/2019 | 10/24/2019 | 10/24/2019 | Y | | N | Resolved | Order Implemented | 1/10/2020 | Found for | ######## | 10/31/2019 | 1/10/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190735626 | 150220414 | | Elig | Ending | Caretaker Relative | 7/10/2019 | 10/24/2019 | 12/2/2019 | 10/24/2019 | 10/24/2019 | Y | | Y | Resolved | Order Implemented | 1/14/2020 | Found for | ######## | 10/31/2019 | 1/14/2020 |
| 190732818 | 150515688 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 10/30/2019 | 12/2/2019 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Dismiss | ######## | 11/8/2019 | 1/8/2020 |
| 191005006 | 150800671 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/31/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Dismiss | ######## | | 1/8/2020 |
| 190972600 | 150546582 | | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | 12/10/2019 | 12/10/2019 | | | N | N | N | Resolved | Order Implemented | 3/19/2020 | Hearing Held - | ######## | | 1/6/2020 |
| 190968344 | 151205967 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 12/9/2019 | 12/9/2019 | | | N | Y | N | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######## | | 1/6/2020 |
| 190849304 | 151174822 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 12/12/2019 | 12/12/2019 | | | N | N | N | Resolved | Order Implemented | 1/8/2020 | Default | ######## | | 1/8/2020 |
| 190744720 | 150590821 | | Renewal | Termination/Denial | Medical Assistance | 7/26/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/14/2020 | Hearing Held - | ######## | | 1/14/2020 |
| 190744037 | 150441220 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######## | | 1/3/2020 |
| 190744038 | 150441220 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######## | | 1/3/2020 |
| 190744039 | 150441220 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######## | | 1/3/2020 |
| 190744040 | 150441220 | | Elig | Coverage Ended or | Medical Assistance | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######## | | 1/3/2020 |
| 190744042 | 150441220 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | N | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######## | | 1/3/2020 |

| ID1 | ID2 | Type | Action | Category | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Order | Date | Outcome | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744043 | 150441220 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######### | 1/3/2020 |
| 190744044 | 150441220 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######### | 1/3/2020 |
| 190744045 | 150441220 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######### | 1/3/2020 |
| 190743824 | 151171168 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/24/2019 | 12/6/2019 | 12/6/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Found for | ######### | 1/8/2020 |
| 190736350 | 150689450 | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 10/29/2019 | 12/6/2019 | 10/29/2019 | 10/29/2019 | N | N | Y | Resolved | Order Implemented | 1/9/2020 | Default | ######### 11/6/2019 | 1/9/2020 |
| 190743485 | 151170348 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Withdraw | ######### | 1/15/2020 |
| 190743743 | 151167942 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/6/2019 | 12/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Found for | ######### | 1/10/2020 |
| 190741215 | 151170834 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Withdraw | ######### | 1/17/2020 |
| 190741382 | 150455355 | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | 1/7/2020 |
| 190741383 | 150455355 | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | 1/7/2020 |
| 190741519 | 151182194 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - | ######### | 1/14/2020 |
| 190741824 | 151206453 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######### | 1/10/2020 |
| 190742528 | 150226973 | Elig | Coverage Ended or | Transitional Medicaid | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Default | ######### | 1/13/2020 |
| 190742602 | 151127776 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######### | 1/3/2020 |
| 190741373 | 151181953 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 | Hearing Held - | ######### | 2/18/2020 |
| 190741489 | 151171684 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/3/2020 | Default | ######### | 1/3/2020 |
| 190741632 | 151105826 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | ######### | 1/7/2020 |
| 190736332 | 150546082 | Elig | Change of Benefit or | Specified Low-Income Medicare Beneficiary | 7/12/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for | ######### | 1/16/2020 |
| 190736398 | 151176411 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for | ######### | 1/16/2020 |
| 190736891 | 151174020 | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | 1/16/2020 |
| 190733440 | 151174115 | Elig | Coverage Ended or Ending | SSI-Transitional | 7/8/2019 | 11/7/2019 | 12/6/2019 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 | Found for | ######### 11/12/2019 | 2/11/2020 |
| 190730067 | 150282745 | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 10/22/2019 | 12/5/2019 | 10/22/2019 | 10/22/2019 | Y | Y | N | Resolved | Order Implemented | 1/9/2020 | Withdraw | ######### 10/31/2019 | 1/9/2020 |
| 190730068 | 150282745 | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 10/22/2019 | 12/5/2019 | 10/22/2019 | 10/22/2019 | Y | Y | N | Resolved | Order Implemented | 1/9/2020 | Default | ######### 10/31/2019 | 1/9/2020 |
| 190628726 | 151150308 | Elig | Coverage Ended or | Pickle Passalong | 6/27/2019 | 10/16/2019 | 12/5/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 | Hearing Held - | ######### 10/30/2019 | 3/18/2020 |
| 190628728 | 151150308 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/27/2019 | 10/16/2019 | 12/5/2019 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 | Found for | ######### 10/30/2019 | 3/18/2020 |
| 190851095 | 150285381 | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Default | ######### | 1/8/2020 |
| 190747028 | 150252850 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Withdraw | ######### | 1/6/2020 |
| 190747404 | 151174395 | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/3/2020 | Default | ######### | 1/6/2020 |
| 190743586 | 150490285 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/5/2019 | 12/5/2019 | | | N | N | N | Resolved | Order Implemented | 1/6/2020 | Default | ######### | 1/6/2020 |
| 190743587 | 150490285 | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/5/2019 | 12/5/2019 | | | N | N | N | Resolved | Order Implemented | 1/7/2020 | Default | ######### | 1/7/2020 |
| 190743563 | 150390515 | Elig | Coverage Ended or | Presumptive Pregnant | 7/24/2019 | 12/4/2019 | 12/4/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Hearing Held - | ######### | 1/7/2020 |
| 190738168 | 151158513 | Elig | Coverage Ended or | SSI Cash Recipient | 7/15/2019 | 11/4/2019 | 12/10/2019 | 11/4/2019 | 11/4/2019 | N | Y | Y | Resolved | Order Implemented | 1/3/2020 | Hearing Held - | ######### 11/12/2019 | 1/3/2020 |
| 190736776 | 151188467 | Elig | Coverage Ended or Ending | SSI-Transitional | 7/12/2019 | 12/12/2019 | 12/12/2019 | | | N | N | Y | Resolved | Order Implemented | 1/23/2020 | Found for | ######### | 1/27/2020 |
| 190862391 | 151129438 | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 12/12/2019 | 12/12/2019 | | | N | N | Y | Resolved | Order Implemented | 2/12/2020 | Hearing Held - | ######### | 2/12/2020 |
| 190862394 | 151129438 | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/30/2020 | Hearing Held - | ######### | 1/30/2020 |
| 190747848 | 151173815 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Found for | ######### | 1/15/2020 |
| 190747370 | 150297374 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Default | ######### | 1/8/2020 |
| 190747372 | 150297374 | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Default | ######### | 1/8/2020 |
| 190850112 | 151176083 | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/9/2020 | Default | ######### | 1/10/2020 |
| 190746804 | 150002706 | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 | Withdraw | ######### | 1/8/2020 |
| 190744375 | 150572125 | Elig | Coverage Ended or | Qualified Medicare | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 | Withdraw | ######### | 1/9/2020 |
| 190742447 | 150485929 | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/6/2020 | Withdraw | ######### | 1/6/2020 |
| 190741354 | 151182758 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | ######### | 1/24/2020 |
| 190741605 | 151191055 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Default | ######### | 1/10/2020 |
| 190741664 | 151181918 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######### | 1/15/2020 |
| 190741709 | 151179378 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Found for | ######### | 1/10/2020 |
| 190744567 | 151175269 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 | Hearing Held - | ######### | 2/20/2020 |
| 190737839 | 151182740 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/16/2019 | 11/12/2019 | 12/9/2019 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Found for | ######### 11/14/2019 | 1/10/2020 |
| 190738212 | 150843385 | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 11/4/2019 | 12/9/2019 | 11/4/2019 | 11/4/2019 | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######### 11/13/2019 | 1/30/2020 |
| 190736549 | 151206461 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for | ######### | 1/16/2020 |
| 190740174 | 150803216 | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Found for | ######### | 1/16/2020 |
| 191088033 | 150553944 | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | 12/3/2019 | 12/3/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Default | ######### | 1/8/2020 |
| 190745642 | 151173146 | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 | Withdraw | ######### | 1/8/2020 |
| 190744378 | 151138097 | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 | Hearing Held - | ######### | 1/29/2020 |
| 190745267 | 151173361 | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - | ######### | 1/17/2020 |
| 190848494 | 151171127 | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - | ######### | 1/14/2020 |
| 190742435 | 151205684 | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | 1/7/2020 |
| 190743215 | 151175217 | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 12/3/2019 | | | N | N | N | Resolved | Order Implemented | 1/24/2020 | Hearing Held - | ######### | 1/24/2020 |
| 190739055 | 151061152 | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 11/5/2019 | 12/9/2019 | 11/5/2019 | 11/5/2019 | N | Y | Y | Resolved | Order Implemented | 1/13/2020 | Withdraw | ######### 11/15/2019 | 1/27/2020 |
| 190972712 | 150242945 | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 | Hearing Held - | ######### | 1/27/2020 |
| 190971979 | 151153003 | Elig | Coverage Ended or | Child MAGI | 9/6/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######### | 1/15/2020 |
| 190746837 | 150387860 | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | 12/18/2019 | 12/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Dismiss | ######### | 1/24/2020 |
| 190746842 | 150649372 | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 | Default | ######### | 2/13/2020 |
| 190747266 | 150694477 | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | 1/7/2020 |
| 190747367 | 150694477 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | Withdraw | ######### | 1/7/2020 |
| 190747769 | 151175192 | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 | Hearing Held - | ######### | 1/10/2020 |
| 190850111 | 151191570 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 12/18/2019 | 12/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 | Dismiss | ######### | 1/27/2020 |
| 190746250 | 151188702 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 | Found for | ######### | 1/13/2020 |
| 190741479 | 151199474 | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 1/16/2020 | Dismiss | ######### | 1/16/2020 |
| 190974276 | 150391617 | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | 12/18/2019 | 12/18/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Dismiss | ######### | 1/10/2020 |
| 190974277 | 150391617 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | 12/18/2019 | 12/18/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 | Dismiss | ######### | 1/13/2020 |
| 190974278 | 150395617 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | 12/18/2019 | 12/18/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 | Dismiss | ######### | 1/13/2020 |

# TC-AMC-00000252540

| ID | | Type | Action | Detail | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | F1 | F2 | F3 | Status | Order | Notes | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190974279 | 150395617 | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | 12/18/2019 | 12/18/2019 | | | N | N | Y | Resolved | Order Implemented | 1/10/2020 Dismiss | ######## | 1/13/2020 |
| 190972821 | 150753135 | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 Default | ######## | 1/8/2020 |
| 190973157 | 150529966 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/30/2020 Hearing Held - | ######## | 1/30/2020 |
| 190973160 | 150529966 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/30/2020 Hearing Held - | ######## | 1/30/2020 |
| 190973222 | 150204619 | Elig | Coverage Ended or | Transitional Medicaid | 9/9/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Hearing Held - | ######## | 1/14/2020 |
| 190747112 | 150871398 | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/10/2020 Hearing Held - | ######## | 1/10/2020 |
| 190745753 | 151006306 | Elig | Coverage Ended or | Qualified Medicare | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/7/2020 Default | ######## | 1/7/2020 |
| 190745250 | 151172222 | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 Default | ######## | 1/9/2020 |
| 190969312 | 150600954 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Hearing Held - | ######## | 1/16/2020 |
| 190865800 | 150504461 | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Withdraw | ######## | 1/15/2020 |
| 190747781 | 150504338 | Elig | Coverage Ending or | Caretaker Relative | 7/31/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 Found for | ######## | 1/13/2020 |
| 190747114 | 150739646 | Elig | Coverage Ending or | Caretaker Relative | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | ######## | 1/29/2020 |
| 190848880 | 151175485 | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 Withdraw | ######## | 1/10/2020 |
| 190742830 | 150869698 | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/5/2019 | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/9/2020 Withdraw | ######## | 1/9/2020 |
| 190741343 | 150540560 | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | ######## | 2/24/2020 |
| 190741747 | 150688585 | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | ######## | 1/23/2020 |
| 190741748 | 150688585 | Elig | Coverage Ended or | CoverKids Pregnant | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | ######## | 1/23/2020 |
| 190741372 | 151071062 | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 Hearing Held - | ######## | 1/14/2020 |
| 190973221 | 150204619 | Elig | Coverage Ending or | Caretaker Relative | 9/9/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/8/2020 Found for | ######## | |
| 190968776 | 150393214 | Elig | Coverage Ended or | Medically Needy Child | 9/3/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Hearing Held - | ######## | 1/29/2020 |
| 190866280 | 151104329 | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 12/10/2019 | 12/10/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/10/2020 Withdraw | ######## | 1/10/2020 |
| 190863716 | 151211292 | Elig | Coverage Ended or | Qualified Medicare | 8/26/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/18/2020 Hearing Held - | ######## | 1/21/2020 |
| 190862620 | 150187843 | Elig | Coverage Ended or | | 8/23/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 Default | ######## | 1/9/2020 |
| 190850303 | 150477356 | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 12/12/2019 | 12/12/2019 | | | N | N | N | Resolved | Order Implemented | 1/9/2020 Default | ######## | 1/9/2020 |
| 190747161 | 151171492 | Elig | Coverage Ending or | SSI - Transitional | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 190745752 | 151006306 | Elig | Coverage Ending or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Found for | ######## | 1/14/2020 |
| 190744113 | 150209087 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/9/2020 Withdraw | ######## | 1/9/2020 |
| 190744802 | 151182657 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/16/2019 | 12/16/2019 | | | N | Y | Y | Resolved | Order Implemented | 2/11/2020 Hearing Held - | ######## | 2/11/2020 |
| 190741299 | 151133525 | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Withdraw | ######## | 1/14/2020 |
| 190741446 | 151165753 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Withdraw | ######## | 1/14/2020 |
| 190627193 | 150094246 | Elig | Coverage Ending or | MAGI Pregnancy | 6/25/2019 | 11/1/2019 | 12/5/2019 | 11/1/2019 | 11/1/2019 | N | N | Resolved | Order Implemented | 1/8/2020 Found for | ######## | 11/6/2019 | 1/8/2020 |
| 190627195 | 150094246 | Elig | Coverage Ending or | CoverKids Child | 6/25/2019 | 11/1/2019 | 12/5/2019 | 11/1/2019 | 11/1/2019 | N | N | Resolved | Order Implemented | 1/8/2020 Found for | ######## | 11/6/2019 | 1/8/2020 |
| 190627196 | 150094246 | Elig | Coverage Ending or | Child MAGI | 6/25/2019 | 11/1/2019 | 12/5/2019 | 11/1/2019 | 11/1/2019 | N | N | Resolved | Order Implemented | 1/8/2020 Found for | ######## | 11/6/2019 | 1/8/2020 |
| 190747577 | 151174706 | Elig | Coverage Ending or | Qualified Medicare | 7/30/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Hearing Held - | ######## | 1/29/2020 |
| 190747659 | 150787532 | Elig | Coverage Ending or | Beneficiary (QMB) | 7/30/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | ######## | 2/4/2020 |
| 190743932 | 151174500 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/20/2019 | 12/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Default | ######## | 1/30/2020 |
| 190742364 | 151190800 | Elig | Coverage Ending or | SSI Cash Recipient | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Found for | ######## | 1/17/2020 |
| 190742552 | 150038751 | Elig | Coverage Ending or | Child MAGI | 7/22/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Found for | ######## | 1/17/2020 |
| 190742609 | 150163778 | Elig | Coverage Ended or | Medically Needy Child | 7/22/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Withdraw | ######## | 1/17/2020 |
| 190741860 | 150798284 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 12/12/2019 | 12/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 Withdraw | ######## | 1/17/2020 |
| 190737728 | 150548265 | Elig | Coverage Ending or | Specified Low-Income | 7/15/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/13/2020 Withdraw | ######## | 1/15/2020 |
| 190736936 | 150626540 | Elig | Coverage Ended or | Medicare Beneficiary | 7/12/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 Withdraw | ######## | 1/17/2020 |
| 190737026 | 151125001 | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Hearing Held - | ######## | 1/27/2020 |
| 190623396 | 150998529 | Elig | Coverage Ending or | Medically Needy Child | 6/17/2019 | 10/4/2019 | 12/18/2019 | 10/4/2019 | 10/4/2019 | Y | Y | Resolved | Order Implemented | 2/20/2020 Found for | ######## | 10/10/2019 | 1/9/2020 2/20/2020 |
| 191091958 | 150195995 | Renewal | Termination/Denial | | 10/9/2019 | 12/12/2019 | 12/12/2019 | | | N | N | N | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 190979551 | 150776423 | Elig | Coverage Ending or | Breast or Cervical Cancer (BCC) | 9/19/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/17/2020 Found for | ######## | 1/17/2020 |
| 190970869 | 150870646 | Elig | Change of Benefit | Qualified Medicare | 9/5/2019 | 12/17/2019 | 12/17/2019 | | | N | N | N | Resolved | Order Implemented | 1/14/2020 Withdraw | ######## | 1/14/2020 |
| 190970148 | 150528931 | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/31/2020 Hearing Held - | ######## | 1/31/2020 |
| 190866182 | 150190572 | Elig | Coverage Ended or | Deemed Newborn | 8/29/2019 | 12/10/2019 | 12/10/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Dismiss | ######## | 5/1/2020 |
| 190859515 | 150432156 | Renewal | FTP Packet | Caretaker Relative | 8/20/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Withdraw | ######## | 1/13/2020 |
| 190859516 | 150432156 | Renewal | FTP Packet | Child MAGI | 8/20/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Withdraw | ######## | 1/13/2020 |
| 190848906 | 151171236 | Elig | Coverage Ending or | SSI Cash Recipient | 8/1/2019 | 12/12/2019 | 12/12/2019 | | | N | N | N | Resolved | Order Implemented | 1/13/2020 Found for | ######## | 1/13/2020 |
| 190745906 | 150276364 | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Found for | ######## | 1/13/2020 |
| 190746052 | 151170108 | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Found for | ######## | 1/13/2020 |
| 190746124 | 151137322 | Elig | Coverage Ending or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 190746165 | 151171254 | Elig | Coverage Ending or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/14/2020 Found for | ######## | 1/14/2020 |
| 190746408 | 151191268 | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 190744187 | 151188847 | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 12/16/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 2/4/2020 |
| 190744129 | 151189089 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/16/2019 | 12/16/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 190744462 | 150560119 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 1/13/2020 Default | ######## | 1/13/2020 |
| 191089184 | 150093088 | Renewal | Termination/Denial | Caretaker Relative | 10/7/2019 | 12/3/2019 | 12/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 Found for | ######## | 1/17/2020 |
| 190977073 | 150028668 | Elig | Coverage Ended or | MAGI Pregnancy | 9/16/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Withdraw | ######## | 1/17/2020 |
| 190863319 | 150453762 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 12/18/2019 | 12/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | ######## | 2/3/2020 |
| 190859312 | 150495445 | Renewal | FTP Packet | Child MAGI | 8/19/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 Found for | ######## | 1/17/2020 |
| 190854919 | 150365294 | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 Hearing Held - | ######## | 1/17/2020 |
| 190748175 | 151170080 | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 Hearing Held - | ######## | 1/21/2020 |

| | | | | | | | | | | F1 | F2 | F3 | Status | Order | Date | Outcome | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190748705 | 150193123 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Hearing Held - Found for Default | ######### | | 1/17/2020 |
| 190747154 | 151188524 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 12/9/2019 | 12/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | | 1/17/2020 |
| 190747573 | 150026074 | | Elig | Coverage Ended or | Deemed Newborn | 7/30/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Default | ######### | | 1/21/2020 |
| 190743322 | 150162586 | | Elig | Coverage Ended or | Medically Needy Child | 7/24/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | | 1/17/2020 |
| 190743703 | 150018913 | | Elig | Coverage Ended or | TennCare Standard | 7/24/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Default | ######### | | 1/17/2020 |
| 190742235 | 150614059 | | Elig | Coverage Ended or | Pickle Passalong | 7/23/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - Default | ######### | | 1/14/2020 |
| 190742247 | 151155321 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - Default | ######### | | 1/14/2020 |
| 190742839 | 151170082 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 12/5/2019 | 12/5/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | | 1/17/2020 |
| 190742085 | 151182784 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | 12/11/2019 | 12/11/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Hearing Held - Found for Default | ######### | | 1/17/2020 |
| 190742209 | 151182717 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/11/2019 | 12/11/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | ######### | | 1/17/2020 |
| 190742502 | 151188432 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 | Withdraw | ######### | | 1/27/2020 |
| 190740083 | 151176145 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/6/2019 | 12/13/2019 | 11/6/2019 | 11/6/2019 | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | 11/13/2019 | 1/17/2020 |
| 190740709 | 150021829 | | Elig | Coverage Ended or | CoverKids Child | 7/18/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Withdraw | ######### | | 1/21/2020 |
| 190740851 | 151182111 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 | Hearing Held - Default | ######### | | 3/17/2020 |
| 190737765 | 150169299 | | Elig | Coverage Ended or | Deemed Newborn | 7/15/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 | Hearing Held - Default | ######### | | 2/3/2020 |
| 190738702 | 150015829 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Default | ######### | | 1/17/2020 |
| 190617214 | 150811323 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | N | Resolved | Order Implemented | 3/5/2020 | Hearing Held - Found for | ######### | | 3/5/2020 |
| 190512194 | 150175148 | | Elig | Coverage Ended or Ending | Medicare Beneficiary Specified Low-Income | 5/10/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Found for | ######### | | 1/17/2020 |
| 190512195 | 150175148 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/10/2019 | 12/13/2019 | 12/13/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - Found for | ######### | | 1/17/2020 |
| 190976083 | 150640533 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | 12/18/2019 | 12/18/2019 | | N | N | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/24/2020 |
| 190976086 | 150640533 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 12/18/2019 | 12/18/2019 | | N | N | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/24/2020 |
| 190855157 | 150421564 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 8/9/2019 | 12/20/2019 | 12/20/2019 | | N | N | N | Resolved | Order Implemented | 1/17/2020 | Default | ######### | | 1/17/2020 |
| 190854454 | 151171939 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | 12/20/2019 | 12/20/2019 | | N | N | N | Resolved | Order Implemented | 1/14/2020 | Hearing Held - Found for | ######### | | 1/15/2020 |
| 190851909 | 150612095 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | 12/13/2019 | 12/13/2019 | | N | N | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - Found for | ######### | | 1/14/2020 |
| 190851910 | 150612095 | | Renewal | FTP Packet | Child MAGI | 8/6/2019 | 12/13/2019 | 12/13/2019 | | N | N | N | Resolved | Order Implemented | 1/14/2020 | Found for | ######### | | 1/14/2020 |
| 190747586 | 151199123 | | Elig | Coverage Ended or | Medical Assistance | 7/31/2019 | 12/18/2019 | 12/18/2019 | | N | N | N | Resolved | Order Implemented | 2/4/2020 | Default | ######### | | 2/4/2020 |
| 190747619 | 151170294 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | 12/11/2019 | 12/11/2019 | | N | N | N | Resolved | Order Implemented | 1/15/2020 | Default | ######### | | 1/15/2020 |
| 190748174 | 151171758 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | 12/11/2019 | 12/11/2019 | | N | N | Y | Resolved | Order Implemented | 3/9/2020 | Hearing Held - | ######### | | 3/12/2020 |
| 190748123 | 150253910 | | Elig | Coverage Ended or | Pickle Passalong | 7/31/2019 | 12/11/2019 | 12/11/2019 | | N | N | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - | ######### | | 1/17/2020 |
| 190747768 | 151176188 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | N | N | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/24/2020 |
| 190745708 | 151173046 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | N | N | Y | Resolved | Order Implemented | 3/9/2020 | Hearing Held - | ######### | | 3/12/2020 |
| 190744960 | 150944274 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/23/2019 | 12/23/2019 | | N | N | Y | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | ######### | | 1/21/2020 |
| 190742540 | 150519703 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/13/2019 | 12/13/2019 | | N | N | Y | Resolved | Order Implemented | 1/14/2020 | Hearing Held - Found for | ######### | | 1/14/2020 |
| 190981332 | 150575217 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | 12/18/2019 | 12/18/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Withdraw | ######### | | 1/17/2020 |
| 190981333 | 150575217 | | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | 12/18/2019 | 12/18/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Withdraw | ######### | | 1/17/2020 |
| 190853068 | 151176369 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 12/20/2019 | 12/20/2019 | | Y | Y | N | Resolved | Order Implemented | 1/21/2020 | Hearing Held - | ######### | | 1/21/2020 |
| 190853962 | 151191653 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/5/2019 | 12/18/2019 | 12/18/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Found for | ######### | | 1/17/2020 |
| 190744235 | 150009617 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 12/17/2019 | 12/17/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Withdraw | ######### | | 1/17/2020 |
| 190744532 | 150045831 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | 12/23/2019 | 12/23/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Hearing Held - Found for | ######### | | 1/17/2020 |
| 190744533 | 150045831 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 12/23/2019 | 12/23/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Found for | ######### | | 1/17/2020 |
| 190744969 | 150312123 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 12/23/2019 | 12/23/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/15/2020 | Hearing Held - | ######### | | 1/15/2020 |
| 190744314 | 150004861 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/16/2019 | 12/16/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Withdraw | ######### | | 1/16/2020 |
| 190744006 | 150308364 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/24/2019 | 12/20/2019 | 12/20/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/21/2020 | Withdraw | ######### | | 1/21/2020 |
| 190742160 | 150231913 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Default | ######### | | 1/17/2020 |
| 190737925 | 150217814 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/17/2020 | Default | ######### | | 1/17/2020 |
| 190730268 | 151171154 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/23/2019 | 12/12/2019 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 1/16/2020 | Default | ######### | 10/29/2019 | 1/16/2020 |
| 190848564 | 150453751 | | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 8/1/2019 | 12/26/2019 | 12/26/2019 | | N | N | Y | Resolved | Order Implemented | 1/15/2020 | Withdraw | ######### | | 1/17/2020 |
| 190745007 | 150259587 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/26/2019 | 12/20/2019 | 12/20/2019 | | N | N | N | Resolved | Order Implemented | 1/20/2020 | Hearing Held - Withdraw | ######### | | 1/21/2020 |
| 190745106 | 151171900 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/23/2019 | 12/23/2019 | | N | N | Y | Resolved | Order Implemented | 1/15/2020 | Found for | ######### | | 1/15/2020 |
| 190744143 | 150659980 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/16/2019 | 12/16/2019 | | N | N | Y | Resolved | Order Implemented | 1/22/2020 | Withdraw | ######### | | 1/27/2020 |
| 190742649 | 150249177 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | 12/20/2019 | 12/20/2019 | | N | N | N | Resolved | Order Implemented | 1/20/2020 | Hearing Held - Found for | ######### | | 1/21/2020 |
| 190737748 | 150041120 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 12/19/2019 | 12/19/2019 | | N | N | N | Resolved | Order Implemented | 2/4/2020 | Hearing Held - | ######### | | 2/4/2020 |
| 191113058 | 150399276 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/27/2020 |
| 191113060 | 150399276 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/27/2020 |
| 191113213 | 150399276 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 | Default | ######### | | 1/27/2020 |
| 190858980 | 151181643 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/19/2019 | 12/2/2019 | 12/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 | Found for | ######### | | 1/30/2020 |
| 190852153 | 150588092 | | Elig | Coverage Ended or | Qualified Medicare | 8/5/2019 | 12/12/2019 | 12/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Hearing Held - | ######### | | 3/2/2020 |
| 190848502 | 151162664 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | 12/26/2019 | 12/26/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 | Hearing Held - | ######### | | 3/2/2020 |
| 190848660 | 150005224 | | Elig | Coverage Ended or | CoverKids Child | 8/1/2019 | 12/26/2019 | 12/26/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 | Withdraw | ######### | | 1/27/2020 |
| 190848661 | 150005224 | | Elig | Coverage Ended or | CoverKids Child | 8/1/2019 | 12/26/2019 | 12/26/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 | Withdraw | ######### | | 1/27/2020 |
| 190747321 | 151173619 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/31/2019 | 11/5/2019 | 12/18/2019 | 11/5/2019 | 11/5/2019 | Y | Y | N | Resolved | Order Implemented | 3/6/2020 | Hearing Held - | ######### | 11/5/2019 | 3/6/2020 |
| 190850752 | 150238982 | | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 | Withdraw | ######### | | 1/23/2020 |
| 190744247 | 150207828 | | Elig | Coverage Ended or | SSI - Transitional | 7/26/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 | Hearing Held - | ######### | | 2/1/2020 |
| 190738721 | 151191349 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 12/18/2019 | 12/18/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 | Hearing Held - | ######### | | 2/24/2020 |
| 190373671 | 150199675 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/15/2019 | 12/19/2019 | 12/19/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 | Withdraw | ######### | | 2/3/2020 |
| 190733991 | 151189060 | | Elig | Coverage Ended or | SSI - Transitional | 7/19/2019 | 12/17/2019 | 12/17/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 | Hearing Held - | ######### | | 3/5/2020 |
| 190848677 | 151188955 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 12/26/2019 | 12/26/2019 | | N | N | Y | Resolved | Order Implemented | 1/22/2020 | Withdraw | ######### | | 1/22/2020 |
| 190746419 | 151173186 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | N | N | Y | Resolved | Order Implemented | 1/23/2020 | Default | ######### | | 1/23/2020 |
| 190741961 | 150616118 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 11/7/2019 | 12/17/2019 | 11/7/2019 | 11/7/2019 | N | N | Y | Resolved | Order Implemented | 1/21/2020 | Default | ######### | 11/18/2019 | 1/21/2020 |
| 190857575 | 150455106 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | 12/9/2019 | 12/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 | Hearing Held - Found for | ######### | | 2/4/2020 |

| ID1 | ID2 | | Type | Reason | Program | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Order | Outcome | Outcome Date | Amt | Date6 | Date7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190857576 | 150455106 | | Renewal | FTP Verifications | Child MAGI | 8/15/2019 | 12/9/2019 | 12/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/4/2020 Found for | | ######## | | 2/4/2020 |
| 190848583 | 150886274 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Hearing Held - | | ######## | | 1/27/2020 |
| 190848585 | 151172695 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | N | Resolved | Order Implemented | 3/5/2020 Hearing Held - | | ######## | | 3/5/2020 |
| 190746847 | 150686692 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | 12/11/2019 | 12/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Found for | | ######## | | 1/29/2020 |
| 190748260 | 151176046 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 Hearing Held | | ######## | | 1/22/2020 |
| 190748379 | 150229183 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Withdraw | | ######## | | 1/27/2020 |
| 190747564 | 150246113 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Withdraw | | ######## | | 1/27/2020 |
| 190746151 | 150218324 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/29/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/3/2020 Found for | | ######## | | 2/4/2020 |
| 190746387 | 150246113 | | Elig | Coverage Ended or Ending | Medically Needy | 7/29/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Hearing Held - | | ######## | | 3/3/2020 |
| 190746513 | 150440462 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | | ######## | | 1/23/2020 |
| 190742284 | 150454564 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Default | | ######## | | 1/24/2020 |
| 190741731 | 150867232 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/22/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 1/27/2020 Found for | | ######## | | 1/27/2020 |
| 190742855 | 151186635 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/22/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | | ######## | | 2/3/2020 |
| 190740801 | 151175025 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | 11/14/2019 | 12/13/2019 | 11/14/2019 | 11/14/2019 | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | ######## | 11/18/2019 | 1/30/2020 |
| 190738372 | 150515770 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Found for | | ######## | | 3/13/2020 |
| 190627502 | 150668650 | | Elig | Coverage Ended or Ending | Child MAGI | 6/25/2019 | 10/15/2019 | 12/13/2019 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 Withdraw | | ######## | 10/23/2019 | 1/23/2020 |
| 190617692 | 150762354 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2019 | 12/22/2019 | 12/19/2019 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Withdraw | | ######## | 10/28/2019 | 2/19/2020 |
| 190968955 | 150864410 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/3/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | | ######## | | 1/28/2020 |
| 190854238 | 151188992 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Withdraw | | ######## | | 1/22/2020 |
| 190854721 | 150040368 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | N | N | N | Resolved | Order Implemented | 1/22/2020 Withdraw | | ######## | | 1/22/2020 |
| 190854784 | 151181972 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | N | N | N | Resolved | Order Implemented | 1/22/2020 Default | | ######## | | 1/23/2020 |
| 190848542 | 151175012 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Default | | ######## | | 1/23/2020 |
| 190747633 | 150215074 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/31/2019 | 12/19/2019 | 12/19/2019 | | | N | N | Y | Resolved | Order Implemented | 1/27/2020 Withdraw | | ######## | | 1/27/2020 |
| 190748131 | 150633259 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Default | | ######## | | 1/22/2020 |
| 190748132 | 150633259 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Default | | ######## | | 1/22/2020 |
| 190746510 | 151188887 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | 12/17/2019 | 12/17/2019 | | | N | N | N | Resolved | Order Implemented | 1/30/2020 Hearing Held - | | ######## | | 1/30/2020 |
| 190746461 | 150949554 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/17/2019 | 12/17/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/27/2020 Default | | ######## | | 1/27/2020 |
| 190746465 | 150941320 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Default | | ######## | | 1/22/2020 |
| 190746607 | 151182606 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/17/2019 | 12/17/2019 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | | ######## | | 2/4/2020 |
| 190744181 | 150499598 | | Renewal | Termination/Denial | Medical Assistance | 7/26/2019 | 12/17/2019 | 12/17/2019 | | | N | N | N | Resolved | Order Implemented | 1/22/2020 Withdraw | | ######## | | 1/23/2020 |
| 190744675 | 151000150 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/25/2019 | 12/16/2019 | 12/16/2019 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | | ######## | | 2/4/2020 |
| 190628407 | 150037538 | | Elig | Coverage Ended or Ending | Child MAGI | 6/24/2019 | 12/29/2019 | 12/19/2019 | 10/29/2019 | 10/29/2019 | N | N | Y | Resolved | Order Implemented | 1/22/2020 Default | | ######## | | 1/27/2020 |
| 190976020 | 151174934 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/12/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | N | Resolved | Order Implemented | 3/4/2020 Found for | 1/6/2020 | | 1/24/2020 | 3/4/2020 |
| 190967972 | 150011557 | | Elig | Coverage Ended or Ending | CoverKids Child | 9/3/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 Hearing Held - | 1/6/2020 | | | 1/22/2020 |
| 190854609 | 150481745 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Withdraw | 1/2/2020 | | | 1/23/2020 |
| 190854610 | 150481745 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/8/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | 1/2/2020 | | | 2/4/2020 |
| 190854611 | 150481745 | | Elig | Coverage Ended or Ending | Child MAGI | 8/8/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | 1/2/2020 | | | 2/4/2020 |
| 190852773 | 150635380 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 Withdraw | 1/6/2020 | | | 1/22/2020 |
| 190851937 | 150646273 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | 1/6/2020 | | | 1/23/2020 |
| 190851936 | 150646273 | | Renewal | Termination/Denial | Caretaker Relative | 8/6/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | 1/6/2020 | | | 1/23/2020 |
| 190746803 | 150020706 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 1/6/2020 | | | 3/12/2020 |
| 190745111 | 150007691 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | 12/19/2019 | 12/19/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 1/22/2020 Found for | 1/6/2020 | | | 1/22/2020 |
| 190742482 | 151182757 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Default | 1/6/2020 | | | 1/23/2020 |
| 190742483 | 151182674 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/6/2020 | | | 1/31/2020 |
| 190742492 | 151198692 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/6/2020 | | | 2/1/2020 |
| 190742738 | 150168717 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 1/6/2020 | | | 3/2/2020 |
| 190742762 | 151170311 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/6/2020 | | | 2/20/2020 |
| 190742766 | 150387578 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | 1/6/2020 | | | 2/5/2020 |
| 190742909 | 151174805 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Hearing Held - | 1/6/2020 | | | 3/3/2020 |
| 190743212 | 151184641 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Default | 1/6/2020 | | | 2/5/2020 |
| 190743252 | 151205696 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Dismiss | 1/6/2020 | | | 1/27/2020 |
| 190742556 | 151170985 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Default | 1/6/2020 | | | 2/11/2020 |
| 190741071 | 150433428 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/19/2019 | 12/20/2019 | 12/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/22/2020 Withdraw | 1/6/2020 | | | 1/22/2020 |
| 190729892 | 150444871 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2019 | 10/18/2019 | 12/18/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Hearing Held - | 1/6/2020 | 10/24/2019 | | 1/27/2020 |
| 190729893 | 150444871 | | Elig | Coverage Ended or Ending | Child MAGI | 7/2/2019 | 10/18/2019 | 12/18/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Hearing Held - | 1/6/2020 | 10/24/2019 | | 1/30/2020 |
| 190408587 | 150258666 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/26/2019 | 6/26/2019 | 12/18/2019 | 6/26/2019 | 9/3/2019 | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Found for | 1/6/2020 | 9/5/2019 | | 1/27/2020 |
| 190971642 | 150609830 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | 12/17/2019 | 12/17/2019 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Default | 1/6/2020 | | | 1/23/2020 |
| 190971643 | 150609830 | | Elig | Coverage Ended or Ending | Child MAGI | 9/6/2019 | 12/17/2019 | 12/17/2019 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Default | 1/6/2020 | | | 1/23/2020 |
| 190855542 | 151173550 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | 1/6/2020 | | | 2/4/2020 |
| 190854524 | 151172137 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Found for | 1/2/2020 | | | 1/23/2020 |
| 190854643 | 151189040 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | 6/19/2020 Found for | 1/2/2020 | | 5/21/2020 | 6/19/2020 |
| 190854867 | 151188649 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Found for | 1/6/2020 | | | 1/23/2020 |
| 190854378 | 151170488 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/8/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | Hearing Held - 3/16/2020 Found for | 1/6/2020 | | | 3/16/2020 |
| 190746892 | 151175905 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | 12/11/2019 | 12/11/2019 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Found for | 1/6/2020 | | | 1/23/2020 |
| 190747448 | 151191128 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 12/13/2019 | 12/13/2019 | | | N | N | Y | Resolved | Order Implemented | 1/22/2020 Withdraw | 1/6/2020 | | | 1/23/2020 |
| 190747669 | 151172748 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | Y | Resolved | Order Implemented | Hearing Held - 1/23/2020 Found for | 1/6/2020 | | | 1/23/2020 |
| 190747704 | 151174741 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | N | Resolved | Order Implemented | 1/23/2020 Found for | 1/6/2020 | | | 2/3/2020 |
| 190747707 | 150142921 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | N | Resolved | Order Implemented | Hearing Held - 1/23/2020 Found for | 1/6/2020 | | | 2/3/2020 |
| 190747650 | 150630252 | | Renewal | Termination/Denial | Pickle Passalong | 7/30/2019 | 12/9/2019 | 12/9/2019 | | | N | N | N | Resolved | Order Implemented | 1/22/2020 Found for | 1/6/2020 | | | 1/27/2020 |

| ID | Case | | Type | Category | Detail | Date1 | Date2 | Date3 | Date4 | Date5 | Y | Y | Y | Status | Order | Result Date | | Date A | | Date B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743941 | 151190688 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | N | N | Y | Resolved | Order Implemented | 1/27/2020 Found for | Hearing Held - | 1/2/2020 | | 1/27/2020 |
| 190742463 | 151190993 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | N | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | | 1/6/2020 | | 3/6/2020 |
| 191104896 | 150913276 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 11/1/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | | 1/7/2020 | | 1/30/2020 |
| 190980455 | 150164761 | | Renewal | Termination/Denial | Qualified Medicare | 9/20/2019 | 12/27/2019 | 12/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Default | | 1/7/2020 | 1/16/2020 | 2/13/2020 |
| 190968125 | 150512845 | | Elig | Change of Benefit | Child MAGI | 9/3/2019 | 12/17/2019 | 12/17/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/27/2020 Default | | 1/7/2020 | | 1/27/2020 |
| 190968126 | 150512845 | | Elig | Change of Benefit | | 9/3/2019 | 12/17/2019 | 12/17/2019 | | | Y | | N | Resolved | Order Implemented | 1/30/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190968128 | 150512845 | | Elig | Change of Benefit | | 9/3/2019 | 12/17/2019 | 12/17/2019 | | | Y | | N | Resolved | Order Implemented | 1/30/2020 Hearing Held - | Coverage Ended or Hearing Held - | 1/7/2020 | | 1/30/2020 |
| 190852925 | 151171779 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/7/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | N | Resolved | Order Implemented | 1/27/2020 Found for | | 1/7/2020 | | 1/27/2020 |
| 190746359 | 151198698 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/29/2020 Withdraw | | 1/7/2020 | | 1/30/2020 |
| 190746358 | 151198698 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | Coverage Ended or | 1/7/2020 | | 1/30/2020 |
| 190743687 | 150621250 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Found for | | 1/7/2020 | | 1/27/2020 |
| 190739455 | 150070954 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/16/2019 | 12/19/2019 | 12/19/2019 | | | Y | | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | | 1/7/2020 | | 2/4/2020 |
| 190733028 | 150383964 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/5/2019 | 10/29/2019 | 12/27/2019 | 10/29/2019 | 10/29/2019 | Y | | Y | Resolved | Order Implemented | 2/3/2020 Default | | 1/7/2020 | 11/6/2019 | 2/3/2020 |
| 190303950 | 150274670 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 5/22/2019 | 12/19/2019 | 5/22/2019 | 5/22/2019 | Y | | Y | Resolved | Order Implemented | 1/28/2020 Dismiss | | 1/7/2020 | 11/20/2019 | 1/28/2020 |
| 190303951 | 150274670 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 5/22/2019 | 12/19/2019 | 5/22/2019 | 5/22/2019 | Y | | Y | Resolved | Order Implemented | 1/28/2020 Dismiss | | 1/7/2020 | 11/20/2019 | 1/28/2020 |
| 190303952 | 150274670 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 5/22/2019 | 12/19/2019 | 5/22/2019 | 5/22/2019 | Y | | Y | Resolved | Order Implemented | 1/28/2020 Dismiss | | 1/7/2020 | 11/20/2019 | 1/28/2020 |
| 190303953 | 150274670 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 5/22/2019 | 12/19/2019 | 5/22/2019 | 5/22/2019 | Y | | Y | Resolved | Order Implemented | 1/28/2020 Dismiss | | 1/7/2020 | | 1/28/2020 |
| 190303954 | 150274670 | | Elig | Coverage Ended or Ending | Child MAGI | 3/20/2019 | 5/22/2019 | 12/19/2019 | 5/22/2019 | 5/22/2019 | Y | | Y | Resolved | Order Implemented | 1/28/2020 Dismiss | | 1/7/2020 | | 1/28/2020 |
| 190979274 | 150619964 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | 12/27/2019 | 12/27/2019 | | | N | N | Y | Resolved | Order Implemented | 1/27/2020 Found for | Hearing Held - | 1/7/2020 | | 1/27/2020 |
| 190856110 | 150408086 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/13/2019 | 1/2/2020 | 1/2/2020 | | | N | N | Y | Resolved | Order Implemented | 1/23/2020 Withdraw | | 1/7/2020 | | 1/23/2020 |
| 190848338 | 150970273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/30/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190848340 | 150970273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/30/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190848341 | 150970273 | | Elig | Coverage Ended or Ending | Child MAGI | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/30/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190746371 | 151188889 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | N | N | Y | Resolved | Order Implemented | 2/5/2020 Hearing Held - | | 1/7/2020 | | 2/5/2020 |
| 190738707 | 150604834 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/15/2019 | 12/19/2019 | 12/19/2019 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190738708 | 150604834 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | 12/19/2019 | 12/19/2019 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | 1/7/2020 | | 1/30/2020 |
| 190738709 | 150604834 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | 12/19/2019 | 12/19/2019 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | 1/7/2020 | | 1/29/2020 |
| 190981390 | 150010054 | | Elig | Coverage Ended or Ending | Child MAGI | 9/23/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 1/29/2020 Withdraw | | 1/8/2020 | | 1/30/2020 |
| 190856685 | 150042537 | | Elig | Coverage Ended or Ending | TennCare Standard Specified Low-Income | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/14/2020 Dismiss | Coverage Ended or | 1/6/2020 | | 2/14/2020 |
| 190852043 | 150967028 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/6/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | | 1/8/2020 | | 1/28/2020 |
| 190852816 | 150773911 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/6/2019 | 12/20/2019 | 12/20/2019 | | | Y | | Y | Resolved | Order Implemented | 1/24/2020 Hearing Held - | | 1/8/2020 | | 1/24/2020 |
| 190848241 | 150797735 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/1/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Default | | 1/8/2020 | | 1/28/2020 |
| 190747397 | 150505745 | | Renewal | FTP Verifications | Transitional Medicaid | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Default | | 1/8/2020 | | 2/5/2020 |
| 190744924 | 150061467 | | Elig | Change of Benefit | Qualified Medicare | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/8/2020 | | 2/5/2020 |
| 190744638 | 151080323 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Hearing Held - | Hearing Held - | 1/8/2020 | | 2/6/2020 |
| 190744790 | 151191619 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Found for | | 1/8/2020 | | 2/6/2020 |
| 190745033 | 151173558 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | N | Resolved | Order Implemented | 2/6/2020 Hearing Held - | Hearing Held - | 1/8/2020 | | 2/6/2020 |
| 190745072 | 150372011 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | | 1/8/2020 | | 1/29/2020 |
| 190742888 | 151170817 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2020 Default | | 1/8/2020 | | 1/30/2020 |
| 190743624 | 150562469 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | | 1/8/2020 | | 2/4/2020 |
| 190743625 | 150562469 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | | 1/8/2020 | | 2/4/2020 |
| 190981352 | 150653564 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/23/2019 | 1/3/2020 | 1/3/2020 | | | N | N | N | Resolved | Order Implemented | 1/27/2020 Withdraw | | 1/8/2020 | | 1/27/2020 |
| 190857059 | 151170662 | | Elig | Change of Benefit | Qualified Medicare | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | 1/24/2020 Withdraw | | 1/6/2020 | | 1/27/2020 |
| 190857061 | 151170662 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | 1/24/2020 Withdraw | | 1/6/2020 | | 1/27/2020 |
| 190857106 | 150235860 | | Elig | Coverage Ended or Ending | Child MAGI | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | N | Y | N | Resolved | Order Implemented | 1/24/2020 Withdraw | | 1/6/2020 | | 1/24/2020 |
| 190855798 | 151191315 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/13/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | 1/29/2020 Default | | 1/8/2020 | | 1/29/2020 |
| 190855113 | 150337325 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | 1/2/2020 | 1/2/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | 1/8/2020 | | 1/29/2020 |
| 190855114 | 150337325 | | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | 1/2/2020 | 1/2/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Hearing Held - | | 1/8/2020 | | 1/29/2020 |
| 190853983 | 151174978 | | Renewal | FTP Verifications | SSI Cash Recipient | 8/8/2019 | 12/29/2019 | 12/20/2019 | | | N | N | N | Resolved | Order Implemented | 1/24/2020 Default | Coverage Ended or Hearing Held - | 1/8/2020 | | 1/24/2020 |
| 190748078 | 150746855 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | N | N | Y | Resolved | Order Implemented | 1/24/2020 Found for | Hearing Held - | 1/8/2020 | | 1/27/2020 |
| 190745644 | 151191413 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/27/2019 | 12/27/2019 | | | N | N | Y | Resolved | Order Implemented | 2/5/2020 Found for | | 1/8/2020 | | 2/5/2020 |
| 190745736 | 150294838 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/29/2019 | 12/27/2019 | 12/27/2019 | | | N | N | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | | 1/8/2020 | | 1/28/2020 |
| 190741668 | 150026795 | | Elig | Change of Benefit | CoverKids Child | 7/19/2019 | 12/27/2019 | 12/27/2019 | | | N | N | N | Resolved | Order Implemented | 1/28/2020 Default | | 1/8/2020 | | 1/28/2020 |
| 190854912 | 150342230 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | Y | Y | N | Resolved | Order Implemented | 2/20/2020 Hearing Held - | | 1/9/2020 | | 2/20/2020 |
| 190744834 | 150005661 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Hearing Held - | | 1/9/2020 | | 2/13/2020 |
| 190744835 | 150005661 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Hearing Held - | Coverage Ended or | 1/9/2020 | | 2/13/2020 |
| 190744264 | 151182862 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Found for | | 1/9/2020 | | 1/28/2020 |
| 190742774 | 151182045 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | Hearing Held - | 1/9/2020 | | 3/16/2020 |
| 190737530 | 150871797 | | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | | 1/7/2020 | | 1/30/2020 |
| 190741573 | 150737637 | | Elig | Coverage Ended or Ending | Child MAGI | 7/13/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | | 1/7/2020 | | 1/30/2020 |
| 190741574 | 150737637 | | Elig | Coverage Ended or Ending | Child MAGI | 7/13/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | | 1/7/2020 | | 2/1/2020 |
| 190737518 | 151175620 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | | 1/7/2020 | | 2/1/2020 |
| 190737607 | 151174710 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | | 1/7/2020 | | 2/1/2020 |
| 190740739 | 151173167 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Dismiss | | 1/7/2020 | | 3/4/2020 |
| 190741556 | 151175560 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Default | Coverage Ended or | 1/7/2020 | | 1/29/2020 |
| 190864133 | 151191658 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/26/2019 | 1/3/2020 | 1/3/2020 | | | N | N | Y | Resolved | Order Implemented | 1/28/2020 Found for | Hearing Held - | 1/9/2020 | | 1/28/2020 |
| 190737302 | 151125433 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | 10/31/2019 | 1/6/2020 | 10/31/2019 | 10/31/2019 | N | | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | | 1/9/2020 | 11/7/2019 | 3/2/2020 |
| 190856222 | 150700492 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Default | | 1/10/2020 | | 2/6/2020 |
| 190855155 | 150161203 | | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | 1/3/2020 | 1/3/2020 | | | Y | | N | Resolved | Order Implemented | 1/28/2020 Default | | 1/10/2020 | | 1/28/2020 |
| 190855156 | 150161203 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/9/2019 | 1/3/2020 | 1/3/2020 | | | Y | | N | Resolved | Order Implemented | 1/28/2020 Default | | 1/10/2020 | | 1/28/2020 |
| 190849882 | 151030632 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/2/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | | 1/10/2020 | | 1/30/2020 |
| 190849883 | 151030632 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/2/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | | 1/10/2020 | | 1/30/2020 |
| 190745618 | 150220258 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Hearing Held - | | 1/10/2020 | | 2/12/2020 |
| 190745841 | 151191661 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Found for | | 1/10/2020 | | 2/6/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | Elig | Status | Program | Date1 | Date2 | Date3 | DateA | DateB | C1 | C2 | C3 | Resolution | Order | Result | DateX | DateY | DateFinal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190746085 | 150626335 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/6/2020 Found for | 1/10/2020 | | 2/6/2020 |
| 190746167 | 150273458 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/3/2020 Found for | 1/10/2020 | | 2/4/2020 |
| 190746168 | 150273458 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | 1/10/2020 | | 2/4/2020 |
| 190746170 | 150273458 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/3/2020 Found for | 1/10/2020 | | 2/4/2020 |
| 190746171 | 150273458 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | 1/10/2020 | | 2/4/2020 |
| 190746273 | 151191473 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/10/2020 | | 1/30/2020 |
| 190744813 | 150782177 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/8/2020 Hearing Held - | 1/10/2020 | | 2/10/2020 |
| 190743606 | 150497519 | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Hearing Held - | 1/10/2020 | | 1/30/2020 |
| 190742644 | 150332481 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/10/2020 | | 1/30/2020 |
| 190742834 | 150419512 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | 1/10/2020 | | 1/28/2020 |
| 190742835 | 150419512 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | 1/10/2020 | | 1/28/2020 |
| 190742836 | 150419512 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | 1/10/2020 | | 1/28/2020 |
| 190742837 | 150419512 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | 1/10/2020 | | 1/28/2020 |
| 190742955 | 150182467 | Elig | Coverage Ended or Ending | TennCare Standard Medically Eligible (ME) | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/3/2020 Found for | 1/10/2020 | | 2/3/2020 |
| 190742981 | 151181836 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | 1/10/2020 | | 2/3/2020 |
| 190743117 | 151217277 | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/10/2020 | | 1/30/2020 |
| 190744722 | 151156740 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Default | 1/10/2020 | | 3/16/2020 |
| 190741706 | 150009180 | Elig | Coverage Ended or Ending | Medical Assistance | 7/19/2019 | 12/10/2019 | 1/3/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Default | 1/10/2020 | 12/6/2019 | 1/28/2020 |
| 190747250 | 150009180 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/19/2019 | 12/10/2019 | 1/3/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Default | 1/10/2020 | 12/6/2019 | 1/28/2020 |
| 190737580 | 151007934 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/8/2020 | | 1/30/2020 |
| 190737726 | 150945976 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/8/2020 | | 1/30/2020 |
| 190737875 | 151190901 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 1/30/2020 Found for | 1/8/2020 | | 1/30/2020 |
| 190737897 | 150320461 | Elig | Coverage Ended or Ending | Child MAGI | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/18/2020 Found for | 1/8/2020 | | 2/18/2020 |
| 190738022 | 151191023 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 6/2/2020 Found for | 1/8/2020 | 5/4/2020 | 6/2/2020 |
| 190737650 | 151170996 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Withdraw | 1/10/2020 | | 1/31/2020 |
| 190734493 | 151176012 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Default | 1/10/2020 | | 1/30/2020 |
| 190735173 | 150348525 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/9/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/10/2020 | | 2/18/2020 |
| 190732866 | 151146080 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Hearing Held - | 1/10/2020 | | 1/28/2020 |
| 190730768 | 150166445 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | 10/1/2019 | 1/6/2020 | 10/1/2019 | 10/1/2019 | Y | Y | Y | Resolved | Order Implemented | 1/28/2020 Withdraw | 1/10/2020 | 10/3/2019 | 1/28/2020 |
| 190856176 | 151191551 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | 1/29/2020 Default | 1/10/2020 | | 1/29/2020 |
| 190856973 | 151190999 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/14/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | Hearing Held - 1/29/2020 Found for | 1/10/2020 | | 1/29/2020 |
| 190851743 | 151202317 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | 12/30/2019 | 12/30/2019 | | | N | N | N | Resolved | Order Implemented | 1/28/2020 Default | 1/10/2020 | | 1/28/2020 |
| 190745639 | 150255903 | Renewal | Change of Benefit | Transitional Medicaid | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/10/2020 | | 3/4/2020 |
| 190745676 | 150986653 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | N | N | N | Resolved | Order Implemented | Hearing Held - 1/28/2020 Found for | 1/10/2020 | | 1/28/2020 |
| 190968447 | 150349985 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Found for | 1/13/2020 | | 2/7/2020 |
| 190856988 | 150362639 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/15/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for | 1/13/2020 | | 2/21/2020 |
| 190857951 | 150432310 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/13/2020 | | 2/1/2020 |
| 190856285 | 151181875 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/6/2020 Default | 1/13/2020 | | 2/6/2020 |
| 190856061 | 150586495 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Hearing Held - | 1/13/2020 | | 2/1/2020 |
| 190856313 | 150191858 | Elig | Coverage Ended or Ending | Deemed Newborn | 8/13/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 1/31/2020 Default | 1/13/2020 | | 1/30/2020 |
| 190856553 | 150545875 | Elig | Coverage Ended or Ending | Child MAGI | 8/13/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/13/2020 | | 1/31/2020 |
| 190854186 | 150231900 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/12/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | N | Resolved | Order Implemented | Hearing Held - 2/26/2020 Found for | 1/13/2020 | | 2/26/2020 |
| 190850054 | 151034428 | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190747523 | 150165690 | Elig | Coverage Ended or Ending | Child MAGI | 7/30/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/31/2020 Hearing Held - | 1/13/2020 | | 1/31/2020 |
| 190746350 | 150791124 | Elig | Change of Benefit | Qualified Medicare | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | N | Resolved | Order Implemented | 2/4/2020 Hearing Held - | 1/13/2020 | | 2/5/2020 |
| 190746351 | 150791124 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/29/2019 | 12/23/2019 | 12/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | 1/13/2020 | | 2/5/2020 |
| 190744132 | 151190750 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/25/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190744292 | 150392839 | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/25/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190743285 | 151116594 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Found for | 1/13/2020 | | 2/5/2020 |
| 190743867 | 151199288 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190743901 | 151170572 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190742849 | 150650018 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | 1/13/2020 | | 2/4/2020 |
| 190742922 | 150773739 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Default | 1/13/2020 | | 2/6/2020 |
| 190738403 | 150363581 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | 1/13/2020 | | 2/6/2020 |
| 190737081 | 151170789 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for | 1/13/2020 | | 2/4/2020 |
| 190735132 | 150440379 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Default | 1/13/2020 | | 3/3/2020 |
| 190734300 | 150089046 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Found for | 1/13/2020 | | 1/29/2020 |
| 190734401 | 150855949 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/8/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 3/11/2020 Found for | 1/13/2020 | | 3/11/2020 |
| 190734426 | 151182790 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Found for | 1/13/2020 | | 2/7/2020 |
| 190733751 | 151102483 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/13/2020 | | 2/1/2020 |

| Case | ID | | Type | Action | Benefit | Date1 | Date2 | Date3 | Date4 | Date5 | A | B | C | Status | Outcome | Result | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190736720 | 151172053 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Found for Hearing Held - | 1/13/2020 | | 2/10/2020 |
| 190730395 | 151176375 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 12/27/2019 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Withdraw | 1/13/2020 | 10/24/2019 | 2/3/2020 |
| 190978601 | 150343395 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/13/2020 | | 2/1/2020 |
| 190978602 | 150343395 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/13/2020 | | 1/30/2020 |
| 190978603 | 150343395 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/13/2020 | | 1/30/2020 |
| 190978604 | 150343395 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/13/2020 | | 1/29/2020 |
| 190978605 | 150343395 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Default | 1/13/2020 | | 1/29/2020 |
| 190862350 | 150798615 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | 1/8/2020 | 1/8/2020 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | 1/13/2020 | | 2/5/2020 |
| 190856546 | 151125580 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/15/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | 3/21/2020 Hearing Held - | 1/13/2020 | | 3/21/2020 |
| 190857291 | 150350204 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/15/2019 | 1/6/2020 | 1/6/2020 | | | N | N | N | Resolved | Order Implemented | 2/10/2020 Hearing Held - | 1/13/2020 | | 2/10/2020 |
| 190856629 | 150562293 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | 1/7/2020 | 1/7/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | 1/13/2020 | | 2/1/2020 |
| 190856630 | 150562293 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | 1/7/2020 | 1/7/2020 | | | N | N | Y | Resolved | Order Implemented | 1/29/2020 Withdraw | 1/13/2020 | | 2/1/2020 |
| 190748100 | 150894336 | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | 12/26/2019 | 12/26/2019 | | | N | Y | N | Resolved | Order Implemented | 2/6/2020 Default | 1/13/2020 | | 2/6/2020 |
| 190862685 | 150641369 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/3/2020 Default | 1/14/2020 | | 2/3/2020 |
| 190858526 | 150615723 | | Elig | Coverage Ended or Ending | Child MAGI | 8/19/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Found for Hearing Held - | 1/14/2020 | | 2/4/2020 |
| 190853453 | 150577534 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/7/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/30/2020 Found for Hearing Held - | 1/14/2020 | | 1/30/2020 |
| 190849320 | 150562337 | Renewal | FTP Packet | Qualified Medicare | 8/1/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 1/14/2020 | | 2/28/2020 |
| 190745653 | 151191660 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/27/2019 | 12/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | 1/14/2020 | 1/30/2020 | 3/3/2020 |
| 190746129 | 150426321 | | Elig | Coverage Ended or | Qualified Medicare | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Dismiss | 1/10/2020 | | 2/25/2020 |
| 190746169 | 150121758 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/10/2020 | | 1/31/2020 |
| 190746550 | 150542083 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Dismiss | 1/10/2020 | 1/28/2020 | 3/6/2020 |
| 190744792 | 151198876 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Dismiss | 1/10/2020 | | 2/24/2020 |
| 190745277 | 151191572 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Found for Hearing Held - | 1/10/2020 | | 1/31/2020 |
| 190745403 | 151190855 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Dismiss | 1/10/2020 | | 2/24/2020 |
| 190743432 | 151181823 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | 1/14/2020 | | 3/2/2020 |
| 190743448 | 150961245 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | 1/14/2020 | | 2/3/2020 |
| 190743796 | 150790185 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/1/2020 Default | 1/14/2020 | | 2/1/2020 |
| 190744028 | 150171360 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/27/2019 | 12/27/2019 | | | Y | Y | N | Resolved | Order Implemented | 2/3/2020 Default | 1/14/2020 | | 2/4/2020 |
| 190744150 | 151172815 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Hearing Held - | 1/14/2020 | | 2/13/2020 |
| 190744201 | 150579922 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | 1/14/2020 | | 3/4/2020 |
| 190744507 | 150801454 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 1/14/2020 | | 3/19/2020 |
| 190743663 | 150756026 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 1/14/2020 | | 2/28/2020 |
| 190744003 | 150851959 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for Hearing Held - | 1/14/2020 | | 3/2/2020 |
| 190740061 | 151174679 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Hearing Held - | 1/14/2020 | | 3/2/2020 |
| 190737946 | 151031923 | | Elig | Coverage Ended or | Institutional Medicaid | 7/15/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Hearing Held - | 1/14/2020 | | 2/4/2020 |
| 190738003 | 150547581 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 10/31/2019 | 12/27/2019 | 10/31/2019 | 10/31/2019 | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Hearing Held - | 1/14/2020 | 11/6/2019 | 2/6/2020 |
| 190737260 | 151171742 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/14/2020 | | 2/18/2020 |
| 190733297 | 150906087 | | Elig | Coverage Ended or Ending | SSI - Transitional Specified Low-Income | 7/8/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Found for Hearing Held - | 1/14/2020 | | 2/3/2020 |
| 190620627 | 150091016 | | Elig | Coverage Ending | Medicare Beneficiary | 6/10/2019 | 8/16/2019 | 1/2/2020 | 8/16/2019 | 9/24/2019 | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | 1/14/2020 | 10/2/2019 | 2/4/2020 |
| 190856184 | 150779147 | | Elig | Coverage Ended or | HPE Caretaker Relative | 8/14/2019 | 1/7/2020 | 1/7/2020 | | | N | N | N | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/14/2020 | | 2/18/2020 |
| 190856323 | 151191691 | | Elig | Coverage Ended or | SSI - Transitional | 8/13/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | 1/30/2020 Default | 1/14/2020 | | 1/30/2020 |
| 190856454 | 150628961 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | 1/2/2020 | 1/2/2020 | | | N | N | N | Resolved | Order Implemented | 1/30/2020 Default | 1/14/2020 | | 1/30/2020 |
| 190853750 | 151120838 | | Elig | Coverage Ended or | Institutional Medicaid | 8/7/2019 | 1/8/2020 | 1/8/2020 | | | N | N | Y | Resolved | Order Implemented | 2/13/2020 Hearing Held - | 1/14/2020 | | 2/14/2020 |
| 190304288 | 150195396 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/25/2019 | 4/30/2019 | 1/8/2020 | 4/30/2019 | 4/30/2019 | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Withdraw | 11/26/2019 | 1/15/2020 | 1/31/2020 |
| 190973569 | 151248276 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/9/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw Hearing Held - | 1/15/2020 | | 2/5/2020 |
| 190855795 | 151199580 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/4/2020 Found for | 1/15/2020 | | 2/4/2020 |
| 190855712 | 150427585 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Default | 1/15/2020 | | 2/5/2020 |
| 190849612 | 151182779 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | 1/15/2020 | | 2/6/2020 |
| 190745660 | 150091882 | | Elig | Coverage Ended or | Medical Assistance | 7/29/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 1/15/2020 | | 3/20/2020 |
| 190744490 | 151090365 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/15/2020 | | 2/4/2020 |
| 190744743 | 150460800 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 1/15/2020 | | 3/5/2020 |
| 190744880 | 151206600 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Default | 1/15/2020 | | 2/5/2020 |
| 190743341 | 150710475 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 1/15/2020 | | 3/26/2020 |
| 190744281 | 151169892 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/25/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | 1/15/2020 | | 2/5/2020 |
| 190744504 | 151165730 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Hearing Held - | 1/13/2020 | | 3/17/2020 |
| 190744575 | 151173398 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Default | 1/15/2020 | | 2/13/2020 |
| 190744976 | 150860894 | | Elig | Coverage Ended or | Qualified Medicare | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Withdraw | 1/15/2020 | | 2/6/2020 |
| 190743039 | 150521302 | | Elig | Coverage Ended or | CoverKids Pregnant | 7/24/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Default | 1/13/2020 | | 2/6/2020 |
| 190743218 | 151182454 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/5/2020 Withdraw | 1/15/2020 | | 2/5/2020 |
| 190743662 | 150182014 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Default | 1/15/2020 | | 2/5/2020 |
| 190743664 | 150182014 | | Elig | Coverage Ended or Ending | Child MAGI | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Default | 1/15/2020 | | 2/5/2020 |
| 190743863 | 150808718 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Found for Hearing Held - | 1/31/2020 | | 1/31/2020 |
| 190745060 | 151175483 | | Elig | Coverage Ended or | SSI - Transitional | 7/19/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | 1/15/2020 | | 2/3/2020 |
| 190740405 | 151191180 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/18/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Hearing Held - | 1/15/2020 | | 4/16/2020 |
| 190737927 | 151170535 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Hearing Held - | 1/15/2020 | | 2/12/2020 |
| 190735142 | 151175105 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Found for Hearing Held - | 1/15/2020 | | 1/31/2020 |
| 190733724 | 151137362 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 1/7/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 1/15/2020 | | 3/13/2020 |
| 190732935 | 151170667 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/31/2020 Found for | 1/15/2020 | | 1/31/2020 |
| 191220530 | 150639886 | Renewal | Termination/Denial | Caretaker Relative | 12/2/2019 | 1/9/2020 | 1/9/2020 | | | N | N | Y | Resolved | Order Implemented | 2/6/2020 Hearing Held - | 1/15/2020 | | 2/6/2020 |
| 190855604 | 151178333 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/12/2019 | 1/10/2020 | 1/10/2020 | | | N | N | N | Resolved | Order Implemented | 2/5/2020 Withdraw Hearing Held - | 1/15/2020 | | 2/6/2020 |
| 190851100 | 150961615 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | 1/3/2020 | 1/3/2020 | | | N | N | Y | Resolved | Order Implemented | 1/31/2020 Found for | 1/15/2020 | | 1/31/2020 |
| 190851466 | 151182801 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | 1/2/2020 | 1/2/2020 | | | N | N | Y | Resolved | Order Implemented | 1/31/2020 Withdraw | 1/15/2020 | | 2/1/2020 |
| 190851557 | 150011163 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/5/2019 | 1/3/2020 | 1/3/2020 | | | N | N | N | Resolved | Order Implemented | 1/31/2020 Found for | 1/15/2020 | | 2/1/2020 |

| ID | ID2 | | Status | Action | Sub-type | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Resolution | Order | Date | Detail | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190983101 | 150725280 | | Elig | Coverage Ended or | Presumptive Pregnant | 9/25/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | | 1/16/2020 | | 2/5/2020 |
| 190858830 | 150438907 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/19/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/10/2020 Hearing Held - | | 1/16/2020 | | 2/10/2020 |
| 190858896 | 150325771 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Hearing Held - | | 1/16/2020 | | 2/12/2020 |
| 190859677 | 150325771 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/12/2020 Hearing Held - | | 1/16/2020 | | 3/2/2020 |
| 190856899 | 151206227 | | Elig | Coverage Ending or Ending | SSI - Transitional | 8/15/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Found for | | 1/16/2020 | | 2/10/2020 |
| 190745302 | 150313295 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/26/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2020 Default | | 1/16/2020 | | 2/3/2020 |
| 190743118 | 151199443 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | | 1/16/2020 | | 3/5/2020 |
| 190742784 | 151175325 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Withdraw | | 1/16/2020 | | 2/4/2020 |
| 190742232 | 150358548 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Default | | 1/16/2020 | | 2/13/2020 |
| 190742249 | 151171591 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Default | | 1/16/2020 | | 2/7/2020 |
| 190743351 | 151089640 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/23/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Found for | | 1/16/2020 | | 2/5/2020 |
| 190744726 | 151126648 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | | 1/16/2020 | | 2/7/2020 |
| 190732529 | 150376915 | | Elig | Coverage Ended or | Qualified Medicare | 7/3/2019 | 10/24/2019 | 1/13/2020 | 10/24/2019 | 10/24/2019 | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Dismiss | | 1/16/2020 | 11/5/2019 | 3/2/2020 |
| 190732608 | 151172446 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 1/13/2020 | 10/24/2019 | 10/24/2019 | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/16/2020 | 11/4/2019 | 2/5/2020 |
| 190731300 | 151170952 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/16/2020 | 10/29/2019 | 2/5/2020 |
| 190731565 | 151182530 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/23/2019 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | | 1/16/2020 | | 3/23/2020 |
| 190854022 | 150375898 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/24/2019 | 1/13/2020 | 10/24/2019 | 10/24/2019 | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | | 1/16/2020 | 11/4/2019 | 3/2/2020 |
| 190628085 | 151045526 | | Elig | Coverage Ended or | Medically Needy Child | 6/27/2019 | 11/14/2019 | 1/13/2020 | 11/14/2019 | 11/14/2019 | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/16/2020 | 11/18/2019 | 2/5/2020 |
| 190858941 | 151002495 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Hearing Held - | | 1/16/2020 | | 3/3/2020 |
| 190858408 | 151182272 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | 1/7/2020 | 1/7/2020 | | | N | N | N | Resolved | Order Implemented | 2/3/2020 Default | | 1/16/2020 | | 2/3/2020 |
| 190853632 | 151127326 | | Elig | Change of Benefit | Qualified Medicare | 8/8/2019 | 1/9/2020 | 1/9/2020 | | | N | Y | N | Resolved | Order Implemented | 4/2/2020 Hearing Held - | | 1/16/2020 | | 4/2/2020 |
| 190850074 | 151173490 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 1/3/2020 | 1/3/2020 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/16/2020 | | 2/4/2020 |
| 190747844 | 151165688 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 1/3/2020 | 1/3/2020 | | | N | N | Y | Resolved | Order Implemented | 2/10/2020 Hearing Held - | | 1/16/2020 | | 2/10/2020 |
| 190746126 | 151032278 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/16/2019 | 12/16/2019 | | | N | Y | Y | Resolved | Order Implemented | 2/6/2020 Hearing Held - | | 1/16/2020 | | 2/6/2020 |
| 190742494 | 151173194 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 1/13/2020 | | | N | N | Y | Resolved | Order Implemented | 3/27/2020 Hearing Held - | | 1/16/2020 | | 3/27/2020 |
| 191089457 | 150190001 | | Renewal | Termination/Denial | | 10/7/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | | 1/17/2020 | | 2/7/2020 |
| 190979663 | 150248928 | | Elig | Coverage Ended or | Qualified Medicare | 9/19/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 1/17/2020 | | 3/5/2020 |
| 190746507 | 151191731 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Withdraw | | 1/17/2020 | | 2/7/2020 |
| 190743935 | 151171078 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Withdraw | | 1/17/2020 | | 2/11/2020 |
| 190743240 | 150836232 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/24/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/17/2020 | | 2/4/2020 |
| 190743575 | 151206541 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 1/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | | 1/17/2020 | | 3/9/2020 |
| 190743296 | 150617906 | | Renewal | FTP Packet | Caretaker Relative | 7/24/2019 | 12/4/2019 | 1/15/2020 | 12/4/2019 | 12/4/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Dismiss | | 1/15/2020 | 12/20/2019 | 2/7/2020 |
| 190738944 | 150091500 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | | 1/17/2020 | | 2/10/2020 |
| 190739722 | 151175495 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Default | | 1/17/2020 | | 2/13/2020 |
| 190739916 | 151174814 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/17/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Hearing Held - | | 1/17/2020 | | 4/6/2020 |
| 190737322 | 151023424 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/17/2020 | | 2/5/2020 |
| 190737803 | 151199332 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | | 1/17/2020 | | 2/7/2020 |
| 190737888 | 151145248 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/17/2020 | | 2/5/2020 |
| 190737955 | 151170149 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/17/2020 | | 2/4/2020 |
| 190737984 | 151059288 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Hearing Held - | | 1/17/2020 | | 2/7/2020 |
| 190738059 | 151170106 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/17/2020 | | 2/4/2020 |
| 190741585 | 151173191 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/15/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Default | | 1/17/2020 | | 2/7/2020 |
| 190734481 | 151199015 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/8/2019 | 1/14/2020 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Withdraw | | 1/17/2020 | 11/15/2019 | 3/2/2020 |
| 190624436 | 150001284 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/19/2019 | 9/9/2019 | 1/13/2020 | 9/9/2019 | 11/1/2019 | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Default | | 1/17/2020 | 11/12/2019 | 2/13/2020 |
| 190624976 | 151170407 | | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | 9/9/2019 | 1/13/2020 | 9/9/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Default | | 1/17/2020 | 10/24/2019 | 2/12/2020 |
| 190624951 | 150226966 | | Elig | Coverage Ended or | Child MAGI | 6/18/2019 | 10/14/2019 | 1/13/2020 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Default | | 1/17/2020 | 10/23/2019 | 2/13/2020 |
| 190623365 | 150262989 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 9/4/2019 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/17/2020 | | 2/4/2020 |
| 190622892 | 150481949 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 1/14/2020 | 8/26/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | | 1/17/2020 | 12/3/2019 | 2/4/2020 |
| 190622893 | 150481949 | | Elig | Coverage Ended or | Child MAGI | 6/13/2019 | 8/26/2019 | 1/14/2020 | 8/26/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Hearing Held - | | 1/17/2020 | 12/3/2019 | 2/4/2020 |
| 190621312 | 150140095 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | 9/27/2019 | 1/13/2020 | 9/27/2019 | 9/27/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Default | | 1/17/2020 | 10/10/2019 | 2/7/2020 |
| 191117526 | 150791754 | | Elig | Coverage Ended or | Caretaker Relative | 11/21/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/5/2020 Default | | 1/17/2020 | | 2/5/2020 |
| 190982436 | 150405807 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/25/2019 | 1/10/2020 | 1/10/2020 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Default | | 1/17/2020 | | 2/4/2020 |
| 190980567 | 150714891 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 2/5/2020 Withdraw | | 1/17/2020 | | 2/5/2020 |
| 190853088 | 151086139 | | Elig | Coverage Ended or | Caretaker Relative | 8/8/2019 | 1/9/2020 | 1/9/2020 | | | N | N | Y | Resolved | Order Implemented | 2/4/2020 Withdraw | | 1/17/2020 | | 2/4/2020 |
| 190738065 | 151171507 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | N | N | Y | Resolved | Order Implemented | 2/24/2020 Default | | 1/17/2020 | | 2/24/2020 |
| 190979076 | 150257664 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | 1/6/2020 | 1/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | | 1/21/2020 | | 3/5/2020 |
| 190866926 | 150534064 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | | 1/21/2020 | | 2/10/2020 |
| 190865129 | 150673466 | | Elig | Coverage Ended or | Caretaker Relative | 8/28/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Default | | 1/21/2020 | | 2/10/2020 |
| 190865763 | 150371796 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Hearing Held - | | 1/21/2020 | | 2/12/2020 |
| 190746506 | 151181895 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | | 1/21/2020 | | 2/10/2020 |
| 190743714 | 150504192 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | | 1/21/2020 | | 3/2/2020 |
| 190741829 | 150265122 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Dismiss | | 1/16/2020 | | 3/2/2020 |
| 190741830 | 150265122 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Dismiss | | 1/16/2020 | | 3/2/2020 |
| 190741831 | 150265122 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Dismiss | | 1/16/2020 | | 3/2/2020 |
| 190741111 | 150600945 | | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Default | | 1/21/2020 | | 2/10/2020 |
| 190740012 | 151181807 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Default | | 1/16/2020 | | 2/10/2020 |
| 190738630 | 150522572 | | Elig | Coverage Ended or | CoverKids Child | 7/16/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Hearing Held - | | 1/21/2020 | | 2/11/2020 |
| 190738631 | 150522572 | | Elig | Change of Benefit | CoverKids Child | 7/16/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Hearing Held - | | 1/21/2020 | | 2/11/2020 |
| 190738632 | 150522572 | | Elig | Change of Benefit | CoverKids Child | 7/16/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Hearing Held - | | 1/21/2020 | | 2/11/2020 |
| 190738633 | 150522572 | | Elig | Coverage Ended or | CoverKids Child | 7/16/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Hearing Held - | | 1/21/2020 | | 2/11/2020 |
| 190735096 | 150747046 | | Elig | Coverage Ended or | Medical Assistance | 7/10/2019 | 10/15/2019 | 1/14/2020 | 10/15/2019 | 11/19/2019 | Y | Y | N | Resolved | Order Implemented | 2/6/2020 Withdraw | | 1/21/2020 | 12/3/2019 | 2/6/2020 |
| 190735188 | 151170344 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/19/2019 | 1/14/2020 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Hearing Held - | | 1/21/2020 | 11/20/2019 | 2/14/2020 |
| 190735584 | 151175103 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Hearing Held - | | 1/21/2020 | | 2/17/2020 |
| 190736159 | 151173477 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Hearing Held - | | 1/21/2020 | | 2/10/2020 |
| 190733770 | 150205113 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | 10/17/2019 | 1/13/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for | | 1/21/2020 | 10/23/2019 | 3/12/2020 |
| 190734617 | 150437284 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Found for Hearing Held - | | 1/21/2020 | | 2/13/2020 |
| 190734619 | 150437284 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Found for Hearing Held - | | 1/21/2020 | | 2/13/2020 |
| 190734620 | 150437284 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Found for | | 1/21/2020 | | 2/13/2020 |
| 190734621 | 150437284 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | 1/13/2020 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Found for | | 1/21/2020 | | 2/13/2020 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190732828 | 150306993 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 1/13/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/6/2020 Found for | 1/21/2020 | 11/5/2019 | 2/6/2020 |
| 190732830 | 150306993 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/5/2019 | 10/30/2019 | 1/13/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/6/2020 Found for | 1/21/2020 | 11/5/2019 | 2/6/2020 |
| 190732831 | 150306993 | | Elig | Coverage Ended or Ending | Child MAGI | 7/5/2019 | 10/30/2019 | 1/13/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Found for | 1/21/2020 | 11/5/2019 | 2/6/2020 |
| 190732945 | 151182408 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/6/2020 Found for | 1/21/2020 | | 2/6/2020 |
| 190732996 | 151175293 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/5/2019 | 10/30/2019 | 1/13/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Hearing Held - | 1/21/2020 | 11/5/2019 | 2/10/2020 |
| 190730298 | 151173840 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 9/30/2019 | 1/13/2020 | 9/30/2019 | 9/30/2019 | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Withdraw | 1/21/2020 | 10/2/2019 | 2/6/2020 |
| 190731234 | 150249223 | | Elig | Coverage Ended or | Medically Needy Child | 7/2/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Withdraw | 1/21/2020 | 10/31/2019 | 2/19/2020 |
| 190730154 | 151170671 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 1/13/2020 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | 1/21/2020 | 10/24/2019 | 3/20/2020 |
| 190629553 | 150784045 | Renewal | FTP Packet | Child MAGI | 6/28/2019 | 10/17/2019 | 1/14/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Withdraw | 1/21/2020 | 10/23/2019 | 2/6/2020 |
| 190629202 | 150562574 | | Elig | Coverage Ended or | Qualified Medicare | 6/28/2019 | 10/17/2019 | 1/13/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | 1/21/2020 | 10/23/2019 | 2/10/2020 |
| 190625476 | 151171009 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2019 | 10/14/2019 | 1/13/2020 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | 1/21/2020 | 10/24/2019 | 2/10/2020 |
| 190515902 | 150218111 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 5/28/2019 | 8/2/2019 | 1/13/2020 | 8/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | 1/21/2020 | 8/7/2019 | 2/10/2020 |
| 190867253 | 151205679 | | Elig | Coverage Ended or | SSI - Transitional | 8/30/2019 | 1/6/2020 | 1/6/2020 | | | N | N | Y | Resolved | Order Implemented | 2/6/2020 Withdraw | 1/21/2020 | | 2/6/2020 |
| 190857609 | 150867544 | | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | 11/14/2019 | 1/14/2020 | 11/14/2019 | 11/14/2019 | N | Y | Y | Resolved | Order Implemented | 2/6/2020 Dismiss | 1/21/2020 | 11/18/2019 | 2/6/2020 |
| 190731766 | 150145168 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/2/2019 | 10/2/2019 | 1/16/2020 | 10/2/2019 | 12/2/2019 | N | N | Y | Resolved | Order Implemented | 2/6/2020 Default | 1/16/2020 | 12/4/2019 | 2/6/2020 |
| 190865647 | 151199108 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 2/8/2020 Found for | 1/22/2020 | | 2/8/2020 |
| 190865648 | 151199108 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/8/2020 Found for | 1/22/2020 | | 2/8/2020 |
| 190860006 | 151171962 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/28/2020 Withdraw | 1/22/2020 | | 2/28/2020 |
| 190857810 | 150406819 | | Elig | Coverage Ended or | Qualified Medicare | 8/15/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Default | 1/22/2020 | | 2/12/2020 |
| 190857813 | 150406819 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | 1/7/2020 | 1/14/2020 | 11/19/2019 | 11/19/2019 | Y | Y | N | Resolved | Order Implemented | 2/7/2020 Hearing Held - | 1/22/2020 | 11/26/2019 | 2/10/2020 |
| 190735385 | 150736876 | | Elig | Coverage Ended or | Qualified Medicare | 7/10/2019 | 11/19/2019 | 1/14/2020 | 11/19/2019 | 11/19/2019 | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 1/22/2020 | 11/26/2019 | 3/16/2020 |
| 190735595 | 151205729 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 Found for | 1/22/2020 | | 2/12/2020 |
| 190736364 | 150893124 | | Elig | Coverage Ended or | Child MAGI | 7/10/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Withdraw | 1/22/2020 | | 2/7/2020 |
| 190735587 | 150634319 | | Elig | Coverage Ended or | Qualified Medicare | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Withdraw | 1/22/2020 | 11/4/2019 | 2/7/2020 |
| 190730870 | 150739705 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 11/15/2019 | 1/13/2020 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Withdraw | 1/22/2020 | 11/21/2019 | 2/7/2020 |
| 190629118 | 150460499 | | Elig | Coverage Ended or | Caretaker Relative | 6/28/2019 | 10/17/2019 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Hearing Held - | 1/22/2020 | | 2/17/2020 |
| 190859465 | 151191469 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 2/7/2020 Default | 1/22/2020 | | 2/7/2020 |
| 190857811 | 150406819 | Renewal | FTP Packet | Child MAGI | 8/15/2019 | 1/7/2020 | 1/7/2020 | | | N | N | Y | Resolved | Order Implemented | 2/12/2020 Default | 1/22/2020 | | 2/12/2020 |
| 190740300 | 150003151 | | Elig | Coverage Ended or | Child MAGI | 7/18/2019 | 11/6/2019 | 1/13/2020 | 11/6/2019 | 11/6/2019 | N | N | Y | Resolved | Order Implemented | 2/7/2020 Withdraw | 1/22/2020 | 11/13/2019 | 2/7/2020 |
| 190861388 | 150442281 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/22/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/23/2020 | | 2/21/2020 |
| 190860708 | 150302923 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/20/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 3/2/2020 Found for | 1/23/2020 | | 3/2/2020 |
| 190860271 | 150416758 | | Elig | Coverage Ended or | Deemed Newborn | 8/20/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 1/23/2020 | | 2/20/2020 |
| 190854963 | 150525542 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Hearing Held - | 1/23/2020 | | 2/19/2020 |
| 190854964 | 150525542 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Hearing Held - | 1/23/2020 | | 2/19/2020 |
| 190854967 | 150525542 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Hearing Held - | 1/23/2020 | | 2/19/2020 |
| 190748459 | 151182125 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 1/21/2020 | | 2/28/2020 |
| 190748504 | 151198901 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/23/2020 | | 2/20/2020 |
| 190747951 | 151068037 | | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 1/23/2020 | | 2/24/2020 |
| 190738894 | 151198918 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Hearing Held - | 1/23/2020 | | 3/3/2020 |
| 190734990 | 150229467 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/27/2019 | 1/14/2020 | 11/27/2019 | 11/27/2019 | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/23/2020 | 12/3/2019 | 3/9/2020 |
| 190734243 | 150651602 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/17/2019 | 1/13/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | 1/23/2020 | 10/29/2019 | 2/27/2020 |
| 190734244 | 150651602 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 10/17/2019 | 1/13/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | 1/23/2020 | 10/29/2019 | 2/27/2020 |
| 190737399 | 150768674 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/8/2019 | 11/8/2019 | 1/13/2020 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Found for | 1/23/2020 | 11/13/2019 | 2/13/2020 |
| 190738060 | 151171545 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/8/2019 | 1/13/2020 | 11/8/2019 | 11/8/2019 | Y | Y | Y | Resolved | Order Implemented | 2/10/2020 Dismiss | 1/23/2020 | 11/13/2019 | 2/10/2020 |
| 190866474 | 151206580 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | 1/7/2020 | 1/7/2020 | | | N | N | Y | Resolved | Order Implemented | 2/12/2020 Withdraw | 1/23/2020 | | 2/12/2020 |
| 190858497 | 151205821 | | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | 1/17/2020 | 1/17/2020 | | | N | N | N | Resolved | Order Implemented | 2/12/2020 Default | 1/23/2020 | | 2/12/2020 |
| 190858260 | 151095248 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | 1/7/2020 | 1/7/2020 | | | N | N | N | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/23/2020 | | 2/18/2020 |
| 190858262 | 151095248 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | 1/7/2020 | 1/7/2020 | | | N | N | N | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/23/2020 | | 2/18/2020 |
| 190858263 | 151095248 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | 1/7/2020 | 1/7/2020 | | | N | N | N | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/23/2020 | | 2/18/2020 |
| 190859005 | 150619148 | Renewal | Termination/Denial | Medical Assistance | 8/16/2019 | 1/10/2020 | 1/10/2020 | | | N | N | N | Resolved | Order Implemented | 2/11/2020 Withdraw | 1/23/2020 | | 2/11/2020 |
| 190853319 | 150987955 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/7/2019 | 1/10/2020 | 1/10/2020 | | | N | N | Y | Resolved | Order Implemented | 2/12/2020 Withdraw | 1/23/2020 | | 2/12/2020 |
| 190739948 | 150983928 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/6/2019 | 1/14/2020 | 11/6/2019 | 11/6/2019 | N | Y | Y | Resolved | Order Implemented | 2/10/2020 Withdraw | 1/23/2020 | 11/14/2019 | 2/10/2020 |
| 190982212 | 150798385 | | Elig | Change of Benefit | Qualified Medicare | 9/24/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/13/2020 Hearing Held - | 1/24/2020 | | 2/18/2020 |
| 190980599 | 150485922 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/23/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/24/2020 | | 3/9/2020 |
| 190970814 | 150069306 | | | | Woman | 9/5/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Found for | 1/24/2020 | 2/6/2020 | 3/5/2020 |
| 190863278 | 150552754 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 1/24/2020 | | 3/20/2020 |
| 190863280 | 150552754 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 1/24/2020 | | 3/20/2020 |
| 190863771 | 150859834 | | Elig | Coverage Ended or | Institutional Medicaid | 8/26/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/27/2021 Hearing Held - | 1/24/2020 | | 1/27/2021 |
| 190855934 | 151182944 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Withdraw | 1/24/2020 | | 2/14/2020 |
| 190855935 | 151182944 | | Elig | Coverage Ended or | Caretaker Relative | 8/13/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190850271 | 151175763 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Hearing Held - | 1/24/2020 | | 2/27/2020 |
| 190747204 | 151191676 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Hearing Held - | 1/24/2020 | | 3/6/2020 |
| 190746410 | 151206587 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 1/24/2020 | | 3/5/2020 |
| 190746673 | 151188473 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/24/2020 | | 3/9/2020 |
| 190741928 | 150419893 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/22/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Found for | 1/24/2020 | | 2/14/2020 |
| 190742000 | 150621741 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 1/10/2020 | 1/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190740171 | 150912776 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | 11/20/2019 | 1/15/2020 | 11/20/2019 | 11/20/2019 | Y | Y | Y | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/24/2020 | 12/3/2019 | 2/13/2020 |
| 190738339 | 151181853 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/18/2020 Hearing Held - | 1/24/2020 | 5/21/2020 | 3/9/2020 |
| 190739252 | 151188573 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/24/2020 | | 3/12/2020 |
| 190739456 | 150410839 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 1/24/2020 | | 2/20/2020 |
| 190743391 | 151182361 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/16/2019 | 1/9/2020 | 1/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 1/24/2020 | | 3/18/2020 |
| 190737190 | 151191280 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 7/15/2019 | 11/12/2019 | 1/14/2020 | 11/12/2019 | 11/12/2019 | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Withdraw | 1/24/2020 | 11/19/2019 | 2/11/2020 |
| 190738659 | 150168277 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/15/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 1/24/2020 | | 2/20/2020 |

| ID1 | ID2 | Name | Type | Action | Category | Date A | Date B | Date C | Date D | Date E | F1 | F2 | F3 | Status | Order | Result/Note | Date F | Date G | Date H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738660 | 150168277 | [REDACTED] | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/24/2020 | | 2/20/2020 |
| 190738661 | 150168277 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/24/2020 | | 3/24/2020 |
| 190744465 | 151175608 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/12/2019 | 12/5/2019 | 1/14/2020 | 12/5/2019 | 12/5/2019 | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - Hearing Held | 1/24/2020 | 12/16/2019 | 2/28/2020 |
| 190736701 | 151175979 | | Elig | Ending | SSI - Transitional | 7/11/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/11/2020 Found for Hearing Held - | 1/24/2020 | | 2/11/2020 |
| 190736759 | 151199004 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 11/21/2019 | 1/14/2020 | 11/21/2019 | 11/21/2019 | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for | 1/24/2020 | 11/25/2019 | 3/11/2020 |
| 190735026 | 150307618 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/21/2019 | 1/13/2020 | | | Y | | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190735027 | 150307618 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 10/21/2019 | 1/13/2020 | | | | | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190735029 | 150307618 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/21/2019 | 1/13/2020 | | | | | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190735030 | 150307618 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/21/2019 | 1/13/2020 | | | | | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190735031 | 150307618 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 10/21/2019 | 1/13/2020 | | | | | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 1/24/2020 | | 2/13/2020 |
| 190734513 | 150942241 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/26/2019 | 1/15/2020 | 11/26/2019 | 11/26/2019 | Y | | Y | Resolved | Order Implemented | 2/24/2020 Default | 1/24/2020 | 12/2/2019 | 2/24/2020 |
| 190731475 | 150375898 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default Hearing Held - | 1/24/2020 | 10/31/2019 | 2/21/2020 |
| 190729806 | 150791194 | | Elig | Ending | Medically Needy Child | 7/1/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | | | Y | Resolved | Order Implemented | 2/14/2020 Found for | 1/24/2020 | 10/24/2019 | 2/14/2020 |
| 190628304 | 150259000 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/26/2019 | 9/30/2019 | 1/13/2020 | | | Y | | Y | Resolved | Order Implemented | 2/11/2020 Dismiss | 1/24/2020 | | 2/11/2020 |
| 190626592 | 150191406 | | Elig | Coverage Ended or | Caretaker Relative | 6/17/2019 | 9/6/2019 | 1/13/2020 | 9/6/2019 | 10/28/2019 | Y | | Y | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/24/2020 | 11/5/2019 | 2/13/2020 |
| 190626593 | 150191406 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 9/6/2019 | 1/13/2020 | 9/6/2019 | 10/28/2019 | Y | | Y | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/24/2020 | 11/5/2019 | 2/13/2020 |
| 191117147 | 150575008 | | Elig | Coverage Ended or | Caretaker Relative Specified Low-Income | 11/21/2019 | 1/7/2020 | 1/7/2020 | | | N | | Y | Resolved | Order Implemented | 2/11/2020 Withdraw | 1/24/2020 | | 2/11/2020 |
| 191114179 | 150797373 | | Elig | Change of Benefit | Medicare Beneficiary | 11/15/2019 | 1/10/2020 | 1/10/2020 | | | | N | | N | Resolved | Order Implemented | 2/11/2020 Default | 1/24/2020 | | 2/11/2020 |
| 191003818 | 150764973 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/29/2019 | 12/3/2019 | 1/10/2020 | 12/3/2019 | 12/3/2019 | N | | N | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/24/2020 | 12/5/2019 | 2/21/2020 |
| 190978346 | 150620995 | | Elig | Coverage Ended or | HPE Pregnancy | 9/18/2019 | 1/9/2020 | 1/9/2020 | | | N | N | N | Resolved | Order Implemented | 3/9/2020 Hearing Held | 1/24/2020 | | 2/11/2020 |
| 190858736 | 150361234 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | 1/16/2020 | 1/16/2020 | | | N | N | N | Resolved | Order Implemented | 2/11/2020 Withdraw | 1/24/2020 | | 2/11/2020 |
| 190858738 | 150361234 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | 1/16/2020 | 1/16/2020 | | | N | N | N | Resolved | Order Implemented | 2/11/2020 Withdraw | 1/24/2020 | | 2/11/2020 |
| 190851857 | 150504407 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | 1/9/2020 | 1/9/2020 | | | N | | Y | Resolved | Order Implemented | 2/11/2020 Default | 1/24/2020 | | 2/11/2020 |
| 190738523 | 151067382 | | Elig | Coverage Ended or | Caretaker Relative | 7/16/2019 | 11/5/2019 | 1/14/2020 | 1/5/2020 | 11/5/2019 | N | N | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 1/24/2020 | 11/13/2019 | 2/24/2020 |
| 190730525 | 150959493 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 10/30/2019 | 1/13/2020 | | | N | | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | 1/24/2020 | | 3/2/2020 |
| 191114744 | 150777016 | | Elig | Coverage Ended or | Child MAGI | 11/18/2019 | 1/16/2020 | 1/16/2020 | | | Y | | Y | Resolved | Order Implemented | 2/19/2020 Hearing Held | 1/27/2020 | | 2/19/2020 |
| 191089453 | 150190001 | | Renewal | FTP Verifications | Caretaker Relative | 10/7/2019 | 1/10/2020 | 1/10/2020 | | | Y | | N | Resolved | Order Implemented | 2/14/2020 Hearing Held - | 1/27/2020 | | 2/17/2020 |
| 190970141 | 150005225 | | Renewal | Termination/Denial | CoverKids Child | 9/5/2019 | 1/15/2020 | 1/15/2020 | | | Y | | Y | Resolved | Order Implemented | 2/17/2020 Hearing Held - | 1/27/2020 | | 2/17/2020 |
| 190864923 | 150726554 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | 12/9/2019 | 1/16/2020 | 12/9/2019 | 12/9/2019 | Y | | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | 1/27/2020 | 12/4/2019 | 2/25/2020 |
| 190865918 | 150315922 | | Renewal | Termination/Denial | SSI - Transitional | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | | N | Resolved | Order Implemented | 3/16/2020 Hearing Held - | 1/27/2020 | | 3/17/2020 |
| 190858421 | 150825800 | | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | 1/17/2020 | 1/17/2020 | | | Y | | Y | Resolved | Order Implemented | 4/20/2020 Default | 1/27/2020 | | 4/20/2020 |
| 190850056 | 150668433 | | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | 1/21/2020 | 1/21/2020 | | | Y | | Y | Resolved | Order Implemented | 2/14/2020 Default | 1/27/2020 | | 2/17/2020 |
| 190747106 | 151065386 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | | Y | Resolved | Order Implemented | 3/3/2020 Default | 1/27/2020 | | 3/3/2020 |
| 190736995 | 151176460 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 11/22/2019 | 1/16/2020 | 11/22/2019 | 11/22/2019 | Y | | Y | Resolved | Order Implemented | 2/24/2020 Default | 1/27/2020 | 11/27/2019 | 2/17/2020 |
| 190737712 | 151176299 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/14/2020 | 1/14/2020 | | | Y | | Y | Resolved | Order Implemented | 2/14/2020 Default | 1/27/2020 | | 2/17/2020 |
| 190737740 | 151172978 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/14/2020 | 1/14/2020 | | | Y | | Y | Resolved | Order Implemented | 2/14/2020 Default | 1/27/2020 | | 2/17/2020 |
| 190738113 | 151139184 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/8/2020 | 1/8/2020 | | | Y | | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | 1/27/2020 | | 3/4/2020 |
| 190736260 | 150319389 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/10/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | 1/27/2020 | | 3/4/2020 |
| 190734842 | 150674144 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/27/2020 | | 3/9/2020 |
| 190734074 | 151173164 | | Elig | Ending | SSI - Transitional | 7/8/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Found for | 1/27/2020 | | 2/17/2020 |
| 190734229 | 151174806 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 1/27/2020 | | 3/20/2020 |
| 190734412 | 151188727 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/27/2020 | | 2/19/2020 |
| 190733953 | 150508362 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 9/13/2019 | 1/14/2020 | 9/13/2019 | 11/13/2019 | Y | | Y | Resolved | Order Implemented | 6/25/2020 Dismiss | 1/27/2020 | 11/12/2019 | 6/25/2020 |
| 190730997 | 151175087 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/18/2019 | 1/21/2020 | 10/18/2019 | 10/18/2019 | Y | | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | 1/27/2020 | 10/24/2019 | 2/26/2020 |
| 190730133 | 151176379 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | 1/27/2020 | 10/30/2019 | 2/26/2020 |
| 190626642 | 151170842 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 10/30/2019 | 1/21/2020 | 10/30/2019 | 10/30/2019 | Y | | Y | Resolved | Order Implemented | 2/18/2020 Withdraw | 1/27/2020 | 11/6/2019 | 2/18/2020 |
| 190626698 | 151173534 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 10/15/2019 | 1/21/2020 | 10/15/2019 | 10/15/2019 | Y | | Y | Resolved | Order Implemented | 2/18/2020 Withdraw | 1/27/2020 | 10/23/2019 | 2/18/2020 |
| 190980240 | 150169597 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | 1/21/2020 | 1/21/2020 | | | Y | | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 1/28/2020 | | 3/13/2020 |
| 190861918 | 151199051 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 1/10/2020 | 1/10/2020 | | | Y | | Y | Resolved | Order Implemented | 2/18/2020 Withdraw | 1/28/2020 | | 2/18/2020 |
| 190858594 | 150498204 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | 1/23/2020 | 1/23/2020 | | | Y | | Y | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 1/28/2020 | | 3/12/2020 |
| 190858595 | 150498204 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | 1/23/2020 | 1/23/2020 | | | Y | | Y | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 1/28/2020 | | 3/12/2020 |
| 190855039 | 150616484 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/13/2019 | 1/23/2020 | 1/23/2020 | | | Y | | Y | Resolved | Order Implemented | 2/21/2020 Withdraw | 1/28/2020 | | 2/21/2020 |
| 190850786 | 150713563 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/28/2020 | | 3/2/2020 |
| 190850787 | 150713563 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/28/2020 | | 3/2/2020 |
| 190747010 | 151191322 | | Elig | Ending | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Found for Hearing Held - | 1/28/2020 | | 3/4/2020 |
| 190747057 | 151202321 | | Elig | Ending | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/17/2020 Found for | 1/28/2020 | | 2/17/2020 |
| 190742221 | 150557844 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 1/28/2020 | | 2/20/2020 |
| 190737608 | 150437769 | | Elig | Ending | Caretaker Relative | 7/12/2019 | 1/7/2020 | 1/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Found for | 1/28/2020 | | 3/27/2020 |
| 190736258 | 150664270 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/28/2020 | | 3/4/2020 |
| 190733570 | 151174528 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 1/23/2020 | 11/15/2019 | 11/15/2019 | Y | | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/28/2020 | 11/21/2019 | 3/4/2020 |
| 190733885 | 151175623 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/23/2020 | 1/23/2020 | | | Y | | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 1/28/2020 | | 3/9/2020 |
| 190733893 | 151174197 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/23/2020 | 1/23/2020 | | | Y | | Y | Resolved | Order Implemented | 2/14/2020 Withdraw Hearing Held - | 1/28/2020 | | 2/14/2020 |
| 190734154 | 151175630 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/18/2020 Found for | 1/28/2020 | | 2/18/2020 |
| 190734228 | 151175872 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/19/2020 Withdraw Hearing Held - | 1/28/2020 | | 2/19/2020 |
| 190732798 | 151176051 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/25/2019 | 1/23/2020 | 10/25/2019 | 10/25/2019 | Y | | Y | Resolved | Order Implemented | 2/25/2020 Found for | 1/28/2020 | 11/1/2019 | 2/25/2020 |
| 191002904 | 150763522 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/28/2019 | 12/3/2019 | 1/23/2020 | 12/3/2019 | 12/3/2019 | N | | N | Resolved | Order Implemented | 2/17/2020 Hearing Held - | 1/28/2020 | 12/5/2019 | 2/17/2020 |
| 190977769 | 150380512 | | Renewal | Termination/Denial | Child MAGI | 9/13/2019 | 1/10/2020 | 1/10/2020 | | | N | | N | Resolved | Order Implemented | 2/19/2020 Hearing Held - | 1/28/2020 | | 2/19/2020 |
| 190862100 | 150259020 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/22/2019 | 1/10/2020 | 1/10/2020 | | | N | | N | Resolved | Order Implemented | 2/13/2020 Withdraw | 1/28/2020 | | 2/13/2020 |
| 190860167 | 150025763 | | Renewal | FTP Packet | Child MAGI | 8/20/2019 | 1/14/2020 | 1/14/2020 | 11/14/2019 | 11/14/2019 | N | | N | Resolved | Order Implemented | 2/13/2020 Default | 1/28/2020 | | 2/26/2020 |
| 190850827 | 150926103 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | 1/14/2020 | 1/14/2020 | | | Y | | N | Resolved | Order Implemented | 2/13/2020 Hearing Held - | 1/28/2020 | 11/27/2019 | 2/13/2020 |
| 190861264 | 150748179 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | | Y | Resolved | Order Implemented | 2/19/2020 Default | 1/29/2020 | | 2/19/2020 |
| 190861265 | 150748179 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | | Y | Resolved | Order Implemented | 2/19/2020 Default | 1/29/2020 | | 2/19/2020 |
| 190861266 | 150748179 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | | N | Resolved | Order Implemented | 2/19/2020 Default | 1/29/2020 | | 2/19/2020 |
| 190814162 | 150658555 | | Elig | Coverage Ended or | TennCare Standard | 8/6/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/28/2020 Default | 1/29/2020 | | 2/28/2020 |
| 191052106 | 150028020 | | Elig | Coverage Ended or | Medically Needy | 8/5/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 1/29/2020 | | 2/28/2020 |
| 191113990 | 150728149 | | Elig | Coverage Ended or | Medically Needy | 8/5/2019 | 1/22/2020 | 1/22/2020 | | | Y | | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 1/29/2020 | | 2/28/2020 |

| ID1 | ID2 | | Elig | Status | Program | Date1 | Date2 | Date3 | Date4 | Date5 | | | | Resolution | Action | Outcome | DateA | DateB | DateC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190746840 | 151191704 | ▓ | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Withdraw | 1/29/2020 | | 2/14/2020 |
| 190746848 | 150429343 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Hearing Held - | 1/29/2020 | | 2/18/2020 |
| 190747811 | 151189096 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 1/29/2020 | | 3/26/2020 |
| 190747816 | 151191444 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Withdraw | 1/29/2020 | | 2/20/2020 |
| 190748126 | 150997328 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 1/29/2020 | | 2/25/2020 |
| 190748704 | 150647427 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/29/2020 | | 3/4/2020 |
| 190746822 | 151205794 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Default | 1/29/2020 | | 2/19/2020 |
| 190746924 | 151182727 | | Elig | Coverage Ending or Ending | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Found for | 1/29/2020 | | 3/4/2020 |
| 190747298 | 151009955 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/30/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Withdraw | 1/29/2020 | | 2/14/2020 |
| 190747352 | 151174097 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Hearing Held - | 1/29/2020 | | 3/3/2020 |
| 190745301 | 150282665 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/26/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/29/2020 | | 3/4/2020 |
| 190738252 | 151173540 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/19/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Withdraw | 1/29/2020 | | 2/14/2020 |
| 190738385 | 151199109 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 Withdraw / Hearing Held - | 1/29/2020 | | 2/14/2020 |
| 190736526 | 150521874 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/11/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Found for / Hearing Held - | 1/29/2020 | | 2/19/2020 |
| 190734942 | 150882335 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/10/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Found for / Hearing Held - | 1/29/2020 | | 2/19/2020 |
| 190733165 | 151174862 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Found for | 1/29/2020 | 11/4/2019 | 2/24/2020 |
| 190729891 | 151170748 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/18/2019 | 1/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/29/2020 | 10/29/2019 | 3/30/2020 |
| 190731425 | 151171801 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Default | 1/29/2020 | 10/23/2019 | 2/27/2020 |
| 190729756 | 151110678 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Default | 1/29/2020 | 10/23/2019 | 2/27/2020 |
| 190729804 | 150791194 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/1/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Withdraw | 1/29/2020 | 10/24/2019 | 3/9/2020 |
| 190730200 | 151175138 | | Elig | Coverage Ended or Ending | SSI - Transitional / Qualified Medicare | 7/1/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | 10/23/2019 | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw / Hearing Held - | 1/29/2020 | 10/30/2019 | 2/25/2020 |
| 190629127 | 150795674 | | Elig | Coverage Ending or Ending | Beneficiary (QMB) / Qualified Medicare | 6/28/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for / Hearing Held - | 1/29/2020 | 10/29/2019 | 2/21/2020 |
| 190629127 | 150795674 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) / Qualified Medicare | 6/28/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for / Hearing Held - | 1/29/2020 | 10/29/2019 | 2/21/2020 |
| 190629326 | 151170857 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/21/2019 | 10/22/2019 | 1/21/2020 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 1/29/2020 | 10/25/2019 | 2/27/2020 |
| 190857551 | 150334630 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 8/15/2019 | 1/21/2020 | 1/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 1/29/2020 | | 3/5/2020 |
| 190858201 | 150226995 | | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | 1/21/2020 | 1/21/2020 | | | N | N | N | Resolved | Order Implemented | 2/24/2020 Hearing Held - | 1/29/2020 | | 2/25/2020 |
| 190851157 | 150988016 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | 1/21/2020 | 1/21/2020 | | | N | N | N | Resolved | Order Implemented | 2/14/2020 Found for | 1/29/2020 | | 2/17/2020 |
| 190982596 | 150387711 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/25/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 1/30/2020 | | 3/11/2020 |
| 190982490 | 151095860 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for | 1/30/2020 | | 3/11/2020 |
| 190861184 | 150955827 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/22/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 1/30/2020 | | 3/5/2020 |
| 190861125 | 150561057 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/21/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 1/30/2020 | | 3/2/2020 |
| 190857192 | 150319117 | | Elig | Change of Benefit | Child MAGI | 8/15/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/20/2020 Default | 1/30/2020 | | 2/20/2020 |
| 190747249 | 151182090 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Default | 1/30/2020 | | 2/26/2020 |
| 190745040 | 151181879 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Default | 1/30/2020 | | 2/18/2020 |
| 190740500 | 151175548 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | 11/7/2019 | 1/14/2020 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | 1/30/2020 | 11/15/2019 | 3/4/2020 |
| 190737725 | 151176034 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/30/2020 | | 2/24/2020 |
| 190737139 | 151181960 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 10/31/2019 | 1/14/2020 | 10/31/2019 | 10/31/2019 | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Found for | 1/30/2020 | 11/12/2019 | 2/20/2020 |
| 190736248 | 151041315 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/11/2019 | 1/24/2020 | 1/14/2020 | 11/25/2019 | 11/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Found for | 1/30/2020 | 12/3/2019 | 2/20/2020 |
| 190736367 | 151173482 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/30/2020 | 11/26/2019 | 2/21/2020 |
| 190736956 | 151188741 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 11/25/2019 | 1/14/2020 | 11/25/2019 | 11/25/2019 | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Withdraw / Hearing Held - | 1/30/2020 | 11/26/2019 | 3/11/2020 |
| 190737157 | 151171266 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 11/25/2019 | 1/14/2020 | 11/25/2019 | 11/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Found for | 1/30/2020 | 11/26/2019 | 2/20/2020 |
| 190739346 | 150120265 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 7/11/2019 | 1/15/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Default | 1/30/2020 | | 3/2/2020 |
| 190734094 | 151174086 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 1/23/2020 | 1/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/30/2020 | | 2/24/2020 |
| 190735605 | 151188584 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Hearing Held - | 1/30/2020 | | 4/1/2020 |
| 190735616 | 151063668 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/9/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/30/2020 | | 2/21/2020 |
| 190733434 | 150389543 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 7/8/2019 | 9/24/2019 | 1/13/2020 | 9/24/2019 | 9/24/2019 | Y | Y | N | Resolved | Order Implemented | 3/20/2020 Default | 1/30/2020 | 10/9/2019 | 3/20/2020 |
| 190732449 | 151174677 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary | 7/5/2019 | 11/5/2019 | 1/13/2020 | 11/1/2019 | 11/1/2019 | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Withdraw | 1/30/2020 | 11/8/2019 | 2/18/2020 |
| 190732876 | 151173204 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/30/2019 | 1/13/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/30/2020 | 11/5/2019 | 2/19/2020 |
| 190729951 | 151174691 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 10/22/2019 | 1/14/2020 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Withdraw | 1/30/2020 | 10/25/2019 | 2/18/2020 |
| 190730034 | 150258499 | | Elig | Coverage Ended or Ending | Medically Needy Child | 7/1/2019 | 9/24/2019 | 1/15/2020 | 9/24/2019 | 9/24/2019 | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/30/2020 | 10/21/2019 | 2/18/2020 |
| 190628471 | 151174868 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | 10/16/2019 | 1/14/2020 | 10/16/2019 | 10/16/2019 | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default / Hearing Held - | 1/30/2020 | 10/21/2019 | 2/28/2020 |
| 190627736 | 150084190 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/26/2019 | 10/22/2019 | 1/21/2020 | 10/22/2019 | 10/22/2019 | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Found for | 1/30/2020 | 10/24/2019 | 4/7/2020 |
| 190628044 | 151117875 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/26/2019 | 9/11/2019 | 1/21/2020 | 9/11/2019 | 9/11/2019 | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Hearing Held - | 1/30/2020 | 11/27/2019 | 2/24/2020 |
| 190627072 | 150799206 | | Elig | Coverage Ending or Ending | Qualified Medicare Beneficiary (QMB) | 6/24/2019 | 10/15/2019 | 1/21/2020 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Found for / Hearing Held - | 1/30/2020 | 10/21/2019 | 2/18/2020 |
| 190627073 | 150799206 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) / Qualified Medicare | 6/24/2019 | 10/15/2019 | 1/21/2020 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | 2/18/2020 Found for / Hearing Held - | 1/30/2020 | 10/21/2019 | 2/18/2020 |
| 190854534 | 150697237 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | 1/16/2020 | 1/16/2020 | | | N | N | N | Resolved | Order Implemented | 2/19/2020 Withdraw | 1/30/2020 | | 2/19/2020 |
| 190745674 | 150278181 | | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 2/18/2020 Default | 1/30/2020 | | 2/18/2020 |
| 190859600 | 150013874 | | Elig | Coverage Ended or Ending | Deemed Newborn | 8/19/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/24/2020 Withdraw | 1/31/2020 | | 2/24/2020 |
| 190858102 | 150583652 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/15/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190855973 | 151174379 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/13/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 1/31/2020 | | 3/11/2020 |
| 190849661 | 151188655 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190849700 | 151191684 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190849108 | 151095066 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190748128 | 150435145 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Default | 1/31/2020 | | 2/19/2020 |
| 190748130 | 150435145 | | Elig | Coverage Ended or Ending | Child MAGI | 7/31/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Default | 1/31/2020 | | 2/19/2020 |
| 190745908 | 151182098 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/29/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190745361 | 151206564 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190742970 | 150509162 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 1/24/2020 | 1/24/2020 | 12/3/2019 | 12/3/2019 | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | 1/31/2020 | 12/5/2019 | 2/28/2020 |
| 190743008 | 150648828 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 1/23/2020 | 1/24/2020 | 12/3/2019 | 12/3/2019 | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Default | 1/31/2020 | 12/10/2019 | 3/16/2020 |
| 190743009 | 150648828 | | Elig | Coverage Ended or Ending | Child MAGI | 7/23/2019 | 1/23/2020 | 1/24/2020 | 12/3/2019 | 12/3/2019 | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Default | 1/31/2020 | 12/10/2019 | 3/16/2020 |
| 190739658 | 150777496 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 1/31/2020 | | 3/19/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190739659 | 150777496 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 1/31/2020 | | 3/13/2020 |
| 190737757 | 151191621 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190736090 | 151188620 | | Elig | Coverage Ended or | Qualified Medicare | 7/11/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 1/31/2020 | | 3/5/2020 |
| 190735910 | 150629932 | | Renewal | FTP Packet | Child MAGI | 7/10/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/21/2020 |
| 190735255 | 150324588 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | 1/31/2020 | | 3/2/2020 |
| 190733332 | 151171526 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/7/2019 | 1/21/2020 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 1/31/2020 | 11/22/2019 | 3/18/2020 |
| 190733730 | 151188620 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Hearing Held - | 1/31/2020 | | 3/5/2020 |
| 190733912 | 151174519 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Withdraw | 1/31/2020 | | 2/19/2020 |
| 190734605 | 151174931 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 1/31/2020 | | 2/24/2020 |
| 190732675 | 151090290 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 10/24/2019 | 1/24/2020 | 10/24/2019 | 10/24/2019 | Y | Y | Y | Resolved | Order Implemented | 4/24/2020 Withdraw | 1/31/2020 | 10/31/2019 | 4/24/2020 |
| 190957177 | 150040315 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 2/24/2020 Hearing Held - | 1/31/2020 | | 2/24/2020 |
| 190859836 | 150663010 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 2/24/2020 Hearing Held - | 1/31/2020 | | 2/24/2020 |
| 190746000 | 151170858 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/3/2019 | 1/28/2020 | 12/3/2019 | 12/3/2019 | N | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 1/31/2020 | 12/6/2019 | 2/19/2020 |
| 190628255 | 150196507 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 1/21/2019 | 1/21/2020 | | | N | N | N | Resolved | Order Implemented | 2/19/2020 Default | 1/31/2020 | | 2/19/2020 |
| 190863285 | 150607091 | | Elig | Coverage Ended or | | 8/26/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/24/2020 Default | 2/3/2020 | | 2/24/2020 |
| 190859905 | 150673294 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/19/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/3/2020 | | 3/18/2020 |
| 191223803 | 151206026 | | Elig | Coverage Ended or | | 8/19/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/28/2020 Default | 2/3/2020 | | 2/28/2020 |
| 190856055 | 151206026 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/3/2020 | | 2/28/2020 |
| 190746901 | 151190950 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Dismiss | 2/3/2020 | | 2/20/2020 |
| 190747263 | 150803468 | | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | 2/3/2020 | | 3/3/2020 |
| 190747272 | 150216966 | | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/30/2020 | | 2/19/2020 |
| 190747273 | 150216966 | | Renewal | FTP Verifications | Caretaker Relative | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/30/2020 | | 2/19/2020 |
| 190747274 | 150216966 | | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/30/2020 | | 2/19/2020 |
| 190747275 | 150216966 | | Renewal | FTP Verifications | Child MAGI | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Dismiss | 1/30/2020 | | 2/19/2020 |
| 190746101 | 151191720 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Found for | 2/3/2020 | | 2/24/2020 |
| 190744425 | 151198703 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/26/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/3/2020 | | 3/16/2020 |
| 190745019 | 151191366 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Hearing Held - | 2/3/2020 | | 3/3/2020 |
| 190739217 | 151189208 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/16/2019 | 12/10/2019 | 1/23/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 2/19/2020 Withdraw | 2/3/2020 | 12/12/2019 | 3/19/2020 |
| 190737812 | 151205941 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Dismiss | 1/30/2020 | | 2/24/2020 |
| 190738106 | 151175856 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Dismiss | 1/30/2020 | | 3/2/2020 |
| 190736314 | 151191301 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/11/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Found for Hearing Held - | 2/3/2020 | 2/19/2020 | 3/20/2020 |
| 190627250 | 151172613 | | Elig | Coverage Ended or | SSI - Transitional | 6/24/2019 | 10/15/2019 | 1/21/2020 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | 2/22/2020 Found for | 2/3/2020 | 10/21/2019 | 2/24/2020 |
| 190976619 | 150866023 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | 1/29/2020 | 1/29/2020 | | | N | N | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 2/3/2020 | | 2/20/2020 |
| 190976621 | 150866023 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 1/29/2020 | 1/29/2020 | | | N | N | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 2/3/2020 | | 2/20/2020 |
| 190976623 | 150866023 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | 1/29/2020 | 1/29/2020 | | | N | N | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 2/3/2020 | | 2/20/2020 |
| 190861306 | 150512640 | | Elig | Coverage Ended or Ending | Child MAGI | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/17/2020 Hearing Held - | 2/3/2020 | | 4/17/2020 |
| 190858007 | 150023494 | | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | 1/30/2020 | 1/30/2020 | | | N | N | Y | Resolved | Order Implemented | 2/26/2020 Found for | 1/30/2020 | | 3/2/2020 |
| 190743454 | 150580162 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/3/2019 | 1/28/2020 | 12/3/2019 | 12/3/2019 | N | N | Y | Resolved | Order Implemented | 2/20/2020 Default | 2/3/2020 | 12/10/2019 | 2/20/2020 |
| 190741546 | 151069544 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 11/26/2019 | 1/28/2020 | 11/26/2019 | 11/26/2019 | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | 2/3/2020 | 12/6/2019 | 2/26/2020 |
| 190984185 | 150685050 | | Elig | Coverage Ended or | Pickle Passalong | 9/27/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 | 2/4/2020 | | 2/26/2020 |
| 190984186 | 150685050 | | Elig | Coverage Ended or Ending Specified Low-Income | Medicare Beneficiary | 9/27/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Default | 2/4/2020 | | 2/26/2020 |
| 190974627 | 150166518 | | Elig | Coverage Ended or | Transitional Medicaid | 9/11/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Hearing Held - | 2/4/2020 | | 2/20/2020 |
| 190973868 | 150616610 | | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Default | 2/4/2020 | | 2/24/2020 |
| 190970775 | 150735666 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 2/4/2020 | | 2/24/2020 |
| 190968985 | 151065423 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | 2/4/2020 | | 2/25/2020 |
| 190862043 | 150937617 | | Elig | Coverage Ended or | | 8/23/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/20/2020 Default | 2/4/2020 | | 2/20/2020 |
| 190862044 | 150937617 | | Elig | Coverage Ended or | Qualifying Individual 1 | 8/23/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/20/2020 Withdraw | 2/4/2020 | | 2/20/2020 |
| 190860884 | 150904207 | | Elig | Coverage Ended or | Institutional Medicaid | 8/22/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Default | 2/4/2020 | | 2/24/2020 |
| 190859652 | 150680831 | | Elig | Coverage Ended or | Caretaker Relative | 8/19/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | 2/4/2020 | | 3/3/2020 |
| 190854042 | 150668539 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Withdraw | 2/4/2020 | | 3/9/2020 |
| 190852699 | 151199166 | | Elig | Coverage Ended or Ending Specified Low-Income | SSI Cash Recipient | 8/7/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 2/4/2020 | | 2/20/2020 |
| 190851552 | 150564885 | | Elig | Coverage Ended or | Medicare Beneficiary | 8/5/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for | 2/4/2020 | | 3/2/2020 |
| 190848625 | 150486924 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Default | 2/4/2020 | | 2/20/2020 |
| 190747831 | 151181936 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Default | 2/4/2020 | 2/19/2020 | 3/20/2020 |
| 190747400 | 150963373 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 Withdraw | 2/4/2020 | | 2/20/2020 |
| 190744434 | 150262867 | | Elig | Coverage Ended or | Qualified Medicare | 7/26/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | 2/4/2020 | | 2/28/2020 |
| 190745105 | 151206274 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/4/2020 | | 3/9/2020 |
| 190744454 | 150277650 | | Elig | Coverage Ended or | CoverKids Program | 7/25/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Default | 2/4/2020 | | 2/26/2020 |
| 190742857 | 150471897 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | | | | | Y | Y | N | No Valid Factual | 4/16/2020 Dismiss | 2/4/2020 | | 2/20/2020 |
| 190740604 | 151199251 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 2/4/2020 | | 2/24/2020 |
| 190739762 | 150682008 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | 2/4/2020 | | 2/24/2020 |
| 190739764 | 150682008 | | Elig | Coverage Ended or Ending Specified Low-Income | Child MAGI | 7/17/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Default | 2/4/2020 | | 2/24/2020 |
| 190743425 | 150464304 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 7/16/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 2/4/2020 | 2/13/2020 | 3/24/2020 |
| 190737870 | 150649672 | | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/4/2020 | | 3/18/2020 |
| 190740729 | 150859506 | | Elig | Coverage Ended or | Qualified Individual 1 | 7/11/2019 | 11/25/2019 | 1/24/2020 | 11/25/2019 | 11/25/2019 | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | 2/4/2020 | 12/3/2019 | 2/19/2020 |
| 190735148 | 151174732 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/4/2020 | | 3/9/2020 |
| 190735285 | 151175813 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/4/2020 | | 2/25/2020 |
| 190735969 | 150231851 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Withdraw | 2/4/2020 | | 2/21/2020 |
| 190736719 | 151171636 | | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 11/7/2019 | 1/24/2020 | 11/7/2019 | 11/7/2019 | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Default | 2/4/2020 | 11/21/2019 | 3/16/2020 |
| 190730613 | 150084145 | | Elig | Coverage Ended or | | 7/1/2019 | 10/18/2019 | 1/21/2020 | 10/18/2019 | 10/18/2019 | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/4/2020 | 10/24/2019 | 4/7/2020 |
| 190629203 | 151189272 | | Elig | Coverage Ended or | Qualified Medicare | 6/28/2019 | 10/17/2019 | 1/16/2020 | 10/17/2019 | 10/17/2019 | Y | Y | Y | Resolved | Order Implemented | 7/17/2020 Default | 2/4/2020 | 11/19/2019 | 7/17/2020 |
| 190628155 | 150634483 | | Elig | Coverage Ended or | Caretaker Relative | 6/26/2019 | 10/21/2019 | 1/21/2020 | 10/21/2019 | 10/21/2019 | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 2/4/2020 | 10/28/2019 | 3/12/2020 |
| 190623567 | 150211117 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 11/4/2019 | 1/17/2020 | 10/4/2019 | 11/20/2019 | N | N | Y | Resolved | Order Implemented | 2/20/2020 Withdraw | 2/4/2020 | 11/25/2019 | 2/20/2020 |
| 190978460 | 151173672 | | Elig | Coverage Ended or Ending | | 9/17/2019 | 1/14/2019 | 1/14/2020 | | | | | | | | | 2/20/2020 | | 2/20/2020 |
| 190865467 | 151205907 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/28/2019 | 1/27/2020 | 1/27/2020 | | | N | N | Y | Resolved | Order Implemented | 2/20/2020 Found for | 2/4/2020 | | 2/20/2020 |
| 190862335 | 150663885 | | Renewal | Termination/Denial | Qualified Medicare | 8/23/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 9/2/2021 Hearing Held - | 2/4/2020 | | 9/2/2021 |
| 190737834 | 151172579 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/24/2020 | 1/24/2020 | | | N | N | Y | Resolved | Order Implemented | 3/6/2020 Hearing Held - | 2/4/2020 | | 3/6/2020 |
| 190736659 | 151175270 | | Elig | Coverage Ended or | Qualified Medicare | 7/11/2019 | 1/27/2020 | 1/27/2020 | | | N | N | Y | | | | | | |

| ID1 | ID2 | | Type | Action | Program | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Disposition | Date/Outcome | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190084154 | 150388568 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | | 2/5/2020 | 4/8/2020 |
| 190862279 | 150752281 | | Elig | Change of Benefit | Child MAGI | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | | 2/5/2020 | 3/13/2020 |
| 190862282 | 150752281 | | Elig | Change of Benefit | Child MAGI | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | | 2/5/2020 | 3/13/2020 |
| 190862276 | 150752281 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | | 2/5/2020 | 3/13/2020 |
| 190862277 | 150752281 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | | 2/5/2020 | 3/13/2020 |
| 190866040 | 151206430 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/25/2020 Default | | 2/3/2020 | 3/2/2020 |
| 190861731 | 150438199 | | Elig | Coverage Ended or | Qualified Medicare | 8/22/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | | 2/5/2020 | 3/2/2020 |
| 190861253 | 150954380 | | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Hearing Held - | | 2/5/2020 | 3/12/2020 |
| 190859426 | 150778400 | | Elig | Change of Benefit | Qualified Medicare | 8/20/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | | 2/5/2020 | 3/2/2020 |
| 190859599 | 150630375 | | Elig | Ending | Caretaker Relative | 8/20/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for | | 2/5/2020 | 2/21/2020 |
| 190860460 | 151190730 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/20/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | | 2/5/2020 | 2/28/2020 |
| 190848192 | 151206266 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Withdraw | | 2/5/2020 | 3/2/2020 |
| 190848335 | 150339815 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Default | | 2/5/2020 | 3/2/2020 |
| 190848670 | 151205692 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Hearing Held - | | 2/5/2020 | 4/20/2020 |
| 190745859 | 150677037 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | | 2/5/2020 | 3/2/2020 |
| 190849956 | 150129045 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Found for | | 2/5/2020 | 2/21/2020 |
| 190744816 | 151190698 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | | 2/5/2020 | 3/16/2020 |
| 190740226 | 150657358 | | Renewal | FTP Packet | Caretaker Relative | 7/18/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | | 2/5/2020 | 2/21/2020 |
| 190740227 | 150657358 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Default | | 2/5/2020 | 3/2/2020 |
| 190739224 | 151052002 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Hearing Held - | | 2/5/2020 | 3/21/2020 |
| 190739225 | 151052002 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Default | | 2/5/2020 | 4/7/2020 |
| 190739226 | 151052002 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 1/16/2020 | 1/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Hearing Held - | | 2/5/2020 | 3/21/2020 |
| 190739296 | 150190005 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | | 2/5/2020 | 3/4/2020 |
| 190739718 | 150499074 | | Elig | Coverage Ended or | Child MAGI | 7/17/2019 | 11/12/2019 | 1/14/2020 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | | 2/5/2020 | 11/15/2019 | 3/25/2020 |
| 190739893 | 150653545 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/17/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | | 2/5/2020 | 3/4/2020 |
| 190739257 | 150019779 | | Elig | Ending | Child MAGI | 7/16/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | | 2/5/2020 | 3/2/2020 |
| 190739258 | 150019779 | | Elig | Ending | Child MAGI | 7/16/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | | 2/5/2020 | 2/27/2020 |
| 190739259 | 150019779 | | Elig | Ending | Child MAGI | 7/16/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | | 2/5/2020 | 2/27/2020 |
| 190739260 | 150019779 | | Elig | Ending | Child MAGI | 7/16/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | | 2/5/2020 | 2/27/2020 |
| 190736671 | 150521103 | | Elig | Coverage Ended or | Medically Needy Child | 7/11/2019 | 11/12/2019 | 1/16/2020 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Withdraw | | 2/5/2020 | 11/19/2019 | 3/12/2020 |
| 190736908 | 150247283 | | Elig | Coverage Ended or | Caretaker Relative | 7/11/2019 | 9/16/2019 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | | 2/3/2020 | 10/29/2019 | 3/2/2020 |
| 190733955 | 150665707 | | Elig | Ending | Child MAGI | 7/8/2019 | 11/12/2019 | 1/16/2020 | 11/12/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Found for | | 2/5/2020 | 11/25/2019 | 2/27/2020 |
| 190734801 | 151191465 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Withdraw | | 2/5/2020 | 3/4/2020 |
| 190628007 | 150003757 | | Elig | Coverage Ended or | CoverKids Pregnant | 6/26/2019 | 10/15/2019 | 1/16/2020 | 10/15/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 2/5/2020 | 10/22/2019 | 3/2/2020 |
| 190982238 | 150872751 | | Elig | Coverage Ended or | Qualified Medicare | 9/24/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | | 2/5/2020 | 3/2/2020 |
| 190862817 | 150085025 | | Elig | Coverage Ended or | Qualified Medicare | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | N | N | Y | Resolved | Order Implemented | 2/21/2020 Withdraw | | 2/3/2020 | 2/24/2020 |
| 190866409 | 150255689 | | Elig | Coverage Ended or | Medically Needy Child | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | N | N | Y | Resolved | Order Implemented | 2/21/2020 Default | | 2/3/2020 | 2/24/2020 |
| 190860595 | 150604805 | | Elig | Coverage Ended or | Adoption Assistance | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 2/5/2020 | 3/4/2020 |
| 190860596 | 150604805 | | Elig | Coverage Ended or | Adoption Assistance | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 2/5/2020 | 3/4/2020 |
| 190860597 | 150604805 | | Elig | Coverage Ended or | Adoption Assistance | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 2/5/2020 | 3/4/2020 |
| 190860598 | 150604805 | | Elig | Coverage Ended or | Adoption Assistance | 8/21/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | 2/5/2020 | 3/4/2020 |
| 190858905 | 150659762 | | Elig | Coverage Ended or | Caretaker Relative | 8/16/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 2/24/2020 Withdraw | | 2/5/2020 | 2/24/2020 |
| 190734573 | 150942187 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/9/2019 | 11/7/2019 | 1/24/2020 | 11/7/2019 | | N | Y | Y | Resolved | Order Implemented | 3/6/2020 Withdraw | | 2/5/2020 | 11/13/2019 | 3/6/2020 |
| 190733817 | 150023007 | | Elig | Ending | Child MAGI | 7/5/2019 | 10/11/2019 | 1/24/2020 | 10/11/2019 | 11/22/2019 | N | N | N | Resolved | Order Implemented | 2/21/2020 Found for | | 2/5/2020 | 12/3/2019 | 2/24/2020 |
| 191086391 | 150531849 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Withdraw | | 2/6/2020 | 3/4/2020 |
| 191086394 | 150531849 | | Elig | Coverage Ended or | Caretaker Relative | 10/2/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Withdraw | | 2/6/2020 | 3/2/2020 |
| 190985324 | 150013243 | | Elig | Coverage Ended or | CoverKids Child | 9/30/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Withdraw | | 2/6/2020 | 3/4/2020 |
| 190985328 | 150013243 | | Elig | Coverage Ended or | CoverKids Child | 9/30/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | | 2/6/2020 | 3/3/2020 |
| 190971956 | 150889234 | | Elig | Ending | | 9/6/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Found for | | 2/6/2020 | 4/1/2020 |
| 190864358 | 150030645 | | Renewal | Termination/Denial | CoverKids Child | 8/26/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | | 2/6/2020 | 3/2/2020 |
| 190863056 | 150200402 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | | 2/6/2020 | 3/9/2020 |
| 190861292 | 150958668 | | Elig | Ending | | 8/22/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | N | Resolved | Order Implemented | 2/27/2020 Found for | | 2/6/2020 | 3/2/2020 |
| 190861355 | 150381281 | | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Default | | 2/6/2020 | 2/24/2020 |
| 190849693 | 151191582 | | Elig | Ending | SSI Cash Recipient | 8/2/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Found for | | 2/6/2020 | 3/2/2020 |
| 190848633 | 151199092 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Found for | | 2/6/2020 | 3/6/2020 |
| 190848939 | 151009109 | | Elig | Coverage Ended or | Pickle Passalong | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Hearing Held - | | 2/6/2020 | 2/24/2020 |
| 190848940 | 151009109 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Found for | | 2/6/2020 | 2/24/2020 |
| 190747819 | 150593058 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 Found for | | 2/6/2020 | 3/2/2020 |
| 190747563 | 151198790 | | Elig | Ending | SSI - Transitional | 7/30/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Found for | | 2/6/2020 | 4/20/2020 |
| 190742365 | 151199325 | | Elig | Ending | SSI Cash Recipient | 7/22/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Found for | | 2/6/2020 | 2/28/2020 |
| 190735975 | 151170590 | | Elig | Ending | SSI - Transitional | 7/10/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | | 2/6/2020 | 3/2/2020 |
| 190731719 | 150649972 | | Elig | Coverage Ended or | Child MAGI | 7/2/2019 | 10/2/2019 | 12/27/2019 | 10/2/2019 | 12/27/2019 | Y | Y | Y | Resolved | Order Implemented | 2/24/2020 Hearing Held - | | 2/6/2020 | 12/4/2019 | 3/2/2020 |
| 190733816 | 150028285 | | Elig | Coverage Ended or | CoverKids Child | 7/1/2019 | 10/18/2019 | 1/21/2020 | 10/18/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Hearing Held - | | 2/6/2020 | 10/29/2019 | 3/2/2020 |
| 190864744 | 150226163 | | Elig | Coverage Ended or | | 8/21/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 2/26/2020 Withdraw | | 2/6/2020 | 2/26/2020 |
| 190858870 | 150682158 | | Elig | Change of Benefit | TennCare Standard | 8/16/2019 | 1/14/2020 | 1/14/2020 | | | N | N | N | Resolved | Order Implemented | 4/22/2020 Hearing Held - | | 2/6/2020 | 4/22/2020 |
| 191222610 | 150023800 | | Elig | Coverage Ended or | CoverKids Child | 9/4/2019 | 2/4/2020 | 2/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | | 2/7/2020 | 3/2/2020 |
| 190860817 | 150543888 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | | 2/7/2020 | 3/20/2020 |
| 190969382 | 151199130 | | Elig | Coverage Ended or | SSI - Transitional | 8/19/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | | 2/7/2020 | 3/20/2020 |
| 190855830 | 151199115 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | | 2/7/2020 | 3/20/2020 |
| 190854395 | 151199200 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | | 2/7/2020 | 3/18/2020 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855019 | 151168178 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Hearing Held - | 2/7/2020 | | 3/18/2020 |
| 190855358 | 150411503 | | Renewal | Termination/Denial | Caretaker Relative | 8/12/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/7/2020 | | 3/16/2020 |
| 190852348 | 150753357 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/7/2020 | | 2/25/2020 |
| 190853550 | 150753357 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/7/2020 | | 2/25/2020 |
| 190853551 | 150753357 | | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/7/2020 | | 2/25/2020 |
| 190847649 | 151191021 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Default | 2/7/2020 | | 3/4/2020 |
| 190747561 | 150798942 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 2/7/2020 | | 2/28/2020 |
| 190746500 | 151182613 | | Elig | Change of Benefit | SSI Cash Recipient | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/7/2020 | | 2/25/2020 |
| 190746473 | 150664983 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Hearing Held - | 2/7/2020 | | 3/4/2020 |
| 190744151 | 150237758 | | Renewal | FTP Verifications | Transitional Medicaid | 7/25/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/7/2020 | | 3/18/2020 |
| 190743642 | 150718985 | | Elig | Coverage Ended or Coverage Ended or | MAGI Pregnancy | 7/16/2019 | 1/23/2020 | 1/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Hearing Held - Hearing Held - | 2/7/2020 | | 3/16/2020 |
| 190735230 | 151170550 | | Elig | Ending | SSI - Transitional | 7/9/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Found for | 2/7/2020 | | 3/2/2020 |
| 190627962 | 151170300 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 10/15/2019 | 1/21/2020 | 10/15/2019 | 10/15/2019 | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/7/2020 | 10/22/2019 | 3/2/2020 |
| 190620324 | 151114827 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/21/2019 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/7/2020 Default | 2/7/2020 | 10/2/2019 9/11/2019 | 7/31/2020 |
| 191225903 | 150786964 | | Renewal | Termination/Denial | Caretaker Relative | 12/10/2019 | 2/4/2020 | 2/4/2020 | | | N | N | Y | Resolved | Order Implemented | 2/25/2020 Withdraw | 2/7/2020 | | 2/7/2020 |
| 190866549 | 151092298 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Withdraw | 2/7/2020 | | 3/4/2020 |
| 190865239 | 151239623 | | Elig | Change of Benefit | | 8/28/2019 | 2/4/2020 | 2/4/2020 | | | N | N | Y | Resolved | Order Implemented | 2/25/2020 Withdraw | 2/7/2020 | | 2/7/2020 |
| 190864837 | 150995949 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 2/25/2020 Withdraw | 2/7/2020 | | 3/2/2020 |
| 190861612 | 150415115 | | Elig | Coverage Ended or | Caretaker Relative | 8/22/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 2/26/2020 Default | 2/7/2020 | | 3/2/2020 |
| 190855543 | 150476289 | | Elig | Change of Benefit Coverage Ended or | Qualified Medicare | 8/12/2019 | 1/23/2020 | 1/23/2020 | | | N | N | Y | Resolved | Order Implemented | 3/12/2020 Default Hearing Held - | 2/7/2020 | | 3/12/2020 |
| 191222976 | 150538836 | | Elig | Ending | Caretaker Relative | 7/25/2019 | 1/29/2020 | 1/29/2020 | | | N | N | Y | Resolved | Order Implemented | 2/27/2020 Found for | 2/7/2020 | | 2/27/2020 |
| 190738136 | 150506625 | | Elig | Coverage Ended or | Institutional Medicaid | 7/16/2019 | 11/5/2019 | 1/23/2020 | 11/5/2019 | 11/5/2019 | N | N | Y | Resolved | Order Implemented | 2/25/2020 Default | 2/7/2020 | 2/7/2020 11/15/2019 | 2/25/2020 |
| 190734736 | 151110259 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 1/29/2020 | 1/29/2020 | | | N | Y | Y | Resolved | Order Implemented | 2/25/2020 Withdraw | 2/7/2020 | | 2/25/2020 |
| 191001964 | 150314310 | | Elig | Coverage Ended or | Caretaker Relative | 10/25/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 Hearing Held - | 2/10/2020 | | 4/23/2020 |
| 190978928 | 151257013 | | Elig | Coverage Ended or | Qualified Medicare | 9/19/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 2/10/2020 | | 3/19/2020 |
| 190865160 | 151169403 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/10/2020 | | 3/2/2020 |
| 190865161 | 151169403 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/10/2020 | | 3/2/2020 |
| 190865162 | 151169403 | | Elig | Coverage Ended or | Caretaker Relative Qualified Medicare | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default Hearing Held - | 2/10/2020 | | 3/2/2020 |
| 190863282 | 150816992 | | Elig | Change of Benefit | Beneficiary (QMB) | 8/26/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Found for | 2/10/2020 | | 3/2/2020 |
| 190860898 | 150444729 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Found for Hearing Held - | 2/10/2020 | | 3/10/2020 |
| 190860899 | 150444729 | | Elig | Coverage Ended or | Emergency Medical Services (EMS) | 8/23/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/2/2020 Found for | 2/10/2020 | | 3/2/2020 |
| 190862583 | 150749184 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/10/2020 | | 3/2/2020 |
| 190862584 | 150749184 | | Elig | Coverage Ended or | TennCare Standard | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/10/2020 | | 3/5/2020 |
| 190858902 | 150420956 | | Elig | Coverage Ended or Coverage Ended or | Child MAGI | 8/16/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw Hearing Held - | 2/10/2020 | | 3/2/2020 |
| 190857662 | 151191157 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/15/2019 | 1/17/2020 | 1/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Found for | 2/10/2020 | | 3/2/2020 |
| 190856188 | 151191579 | | Elig | Coverage Ended or Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/4/2020 Default Hearing Held - | 2/10/2020 | | 3/4/2020 |
| 190853747 | 151188550 | | Elig | Ending | SSI Cash Recipient | 8/8/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Found for | 2/10/2020 | | 3/3/2020 |
| 190853437 | 150023097 | | Elig | Coverage Ended or | CoverKids Child | 8/7/2019 | 11/1/2019 | 1/22/2020 | 11/1/2019 | 11/1/2019 | Y | Y | N | Resolved | Order Implemented | 3/11/2020 Withdraw | 2/10/2020 11/12/2019 | | 3/16/2020 |
| 190746751 | 150343833 | | Elig | Coverage Ended or Coverage Ended or | Child MAGI | 7/29/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default Hearing Held - | 2/10/2020 | | 3/5/2020 |
| 190744092 | 150409078 | | Elig | Ending | Child MAGI | 7/25/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Found for Hearing Held - | 2/10/2020 | | 3/2/2020 |
| 190744093 | 150409078 | | Elig | Coverage Ended or Ending | Child MAGI | 7/25/2019 | 1/22/2020 | 1/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Found for Hearing Held - | 2/10/2020 | | 3/2/2020 |
| 190742619 | 151191090 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 12/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Found for Hearing Held - | 2/10/2020 | | 3/4/2020 |
| 190737579 | 151174726 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Found for | 2/10/2020 | | 3/2/2020 |
| 190737777 | 151189200 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 2/10/2020 | | 3/9/2020 |
| 190736325 | 151101481 | | Elig | Coverage Ended or | Qualified Medicare | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Withdraw | 2/10/2020 | | 3/18/2020 |
| 190736440 | 151188665 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Withdraw | 2/10/2020 | | 3/9/2020 |
| 190737084 | 151188729 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Hearing Held - | 2/10/2020 | | 3/16/2020 |
| 190733717 | 150479259 | | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 11/15/2019 | 1/22/2020 | 11/15/2019 | 11/15/2019 | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/10/2020 11/21/2019 | | 3/3/2020 |
| 191224706 | 150520553 | | Elig | Coverage Ended or | | 12/9/2019 | 2/4/2020 | 2/4/2020 | | | N | N | Y | Resolved | Order Implemented | 2/26/2020 Hearing Held - | 2/10/2020 | | 2/26/2020 |
| 190866616 | 151096535 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | N | N | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/10/2020 | | 2/28/2020 |
| 190864866 | 151205878 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 2/28/2020 Default | 2/10/2020 | | 2/28/2020 |
| 190861963 | 151176424 | | Elig | Coverage Ended or Coverage Ended or | | 8/22/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 2/26/2020 Withdraw | 2/10/2020 | | 2/26/2020 |
| 190858509 | 150755937 | | Elig | Ending | Child MAGI | 8/16/2019 | 1/17/2020 | 1/17/2020 | | | N | N | Y | Resolved | Order Implemented | 2/26/2020 Found for | 2/10/2020 | | 2/26/2020 |
| 191231594 | 150599934 | | Renewal | Termination/Denial | Child MAGI | 12/23/2019 | 2/5/2020 | 2/5/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/5/2020 Default | 2/11/2020 | | 3/3/2020 |
| 190977610 | 150608592 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/11/2020 | | 4/7/2020 |
| 190976456 | 150786800 | | Elig | Coverage Ended or | Caretaker Relative | 9/13/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | 2/11/2020 | | 2/28/2020 |
| 190974374 | 150973403 | | Elig | Coverage Ended or | SSI - Transitional | 9/10/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/11/2020 | | 3/2/2020 |
| 190975885 | 150380902 | | Renewal | FTP Packet | Child MAGI | 9/9/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Default | 2/11/2020 | | 3/18/2020 |
| 190969901 | 150772500 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/11/2020 | | 3/9/2020 |
| 190969902 | 150772500 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/11/2020 | | |
| 190969318 | 150817274 | | Elig | Coverage Ended or | Qualified Medicare | 9/3/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 2/27/2020 |
| 190865450 | 151176342 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 2/11/2020 | | 4/6/2020 |
| 190863258 | 151019216 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 8/23/2021 Hearing Held - | 2/11/2020 | | 8/23/2021 |
| 190859015 | 150241456 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Default | 2/11/2020 | | 3/3/2020 |
| 190858835 | 150458356 | | Renewal | FTP Verifications | Child MAGI | 8/19/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Withdraw | 2/11/2020 | | 2/28/2020 |
| 190858814 | 150019105 | | Elig | Coverage Ended or | CoverKids Child | 8/16/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Hearing Held - | 2/11/2020 | | 3/16/2020 |
| 190856684 | 151205739 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/11/2020 | | 3/2/2020 |
| 190854915 | 150092786 | | Renewal | FTP Packet | TennCare Standard | 8/6/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/11/2020 | | 3/16/2020 |
| 190851803 | 150443803 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 2/11/2020 | | 2/27/2020 |
| 190851804 | 150443803 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 2/11/2020 | | 2/27/2020 |
| 190851805 | 150443803 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 2/11/2020 | | 2/27/2020 |
| 190745918 | 150557712 | | Elig | Coverage Ended or | Qualified Medicare | 7/29/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/27/2020 Withdraw | 2/11/2020 | | 3/3/2020 |
| 190742418 | 151172802 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/22/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Found for Hearing Held - | 2/11/2020 | | 3/13/2020 |

# TC-AMC-00000252540

| ID | Case ID | Type | Action | Category | Date 1 | Date 2 | Date 3 | Alt Date 1 | Alt Date 2 | F1 | F2 | F3 | Status | Order | Resolution | Date | Alt Date 3 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742705 | 151039032 | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/11/2020 | | 3/6/2020 |
| 190741268 | 150577487 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/11/2020 | | 4/7/2020 |
| 190741271 | 150577487 | Elig | Coverage Ended or | Caretaker Relative | 7/19/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/11/2020 | | 4/7/2020 |
| 190741800 | 150636390 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/11/2020 | | 3/2/2020 |
| 190741801 | 150636390 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/11/2020 | | 3/6/2020 |
| 190738505 | 151171151 | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | 1/28/2020 | | 4/7/2020 |
| 190737090 | 150194169 | | Ending | Specified Low-Income Medicare Beneficiary | 7/12/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 Found for Hearing Held - | 2/11/2020 | | 4/21/2020 |
| 190737471 | 151175482 | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/24/2020 | 1/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Found for | 2/11/2020 | | 3/2/2020 |
| 190735500 | 151191182 | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 1/27/2020 | 1/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Default | 2/11/2020 | | 4/1/2020 |
| 190984690 | 151144627 | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | 1/27/2020 | 1/27/2020 | | | N | Y | Y | Resolved | Order Implemented | 2/28/2020 Hearing Held - | 2/11/2020 | | 2/28/2020 |
| 190864966 | 150280918 | Renewal | Termination/Denial | Child MAGI | 8/27/2029 | 2/4/2020 | 2/4/2020 | | | N | Y | N | Resolved | Order Implemented | 3/9/2020 Default | 2/11/2020 | | 3/9/2020 |
| 190863527 | 151190693 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | N | N | Y | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 2/27/2020 |
| 190862761 | 151188838 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 8/23/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 2/27/2020 |
| 190862764 | 151188838 | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 2/27/2020 |
| 190861650 | 151104004 | Renewal | Termination/Denial | Qualified Medicare | 8/22/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 2/27/2020 Withdraw | 2/11/2020 | | 2/27/2020 |
| 190856955 | 150254966 | Renewal | FTP Packet | Child MAGI | 8/14/2019 | 1/28/2020 | 1/28/2020 | | | N | N | N | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 3/2/2020 |
| 190852601 | 150673633 | Renewal | Termination/Denial | Medical Assistance | 8/6/2019 | 2/6/2020 | 2/6/2020 | | | N | N | N | Resolved | Order Implemented | 2/27/2020 Default | 2/11/2020 | | 3/2/2020 |
| 190746819 | 150002383 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 1/27/2020 | 1/27/2020 | | | N | N | N | Resolved | Order Implemented | 3/4/2020 Default | 2/11/2020 | | 3/4/2020 |
| 190736479 | 151076860 | Elig | Coverage Ended or | Qualified Medicare | 7/11/2019 | 2/6/2020 | 2/6/2020 | 10/28/2019 | 12/5/2019 | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | 2/11/2020 | 12/16/2019 | 3/2/2020 |
| 200142342 | 150208858 | Elig | Coverage Ended or | HPE Child | 1/17/2020 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Hearing Held - | 2/12/2020 | | 3/16/2020 |
| 191086429 | 150527353 | Elig | Coverage Ended or | Child MAGI | 10/2/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Hearing Held - Hearing Held - | 2/12/2020 | | 4/16/2020 |
| 190097011 | 150819635 | Elig | Ending | Caretaker Relative | 9/16/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Found for | 2/12/2020 | | 3/3/2020 |
| 190975351 | 150698693 | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Default | 2/10/2020 | | 3/21/2020 |
| 190975353 | 150698693 | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Default | 2/10/2020 | | 3/21/2020 |
| 190975354 | 150698693 | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2020 Default | 2/10/2020 | | 3/21/2020 |
| 190863520 | 150715760 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 2/12/2020 | | 3/16/2020 |
| 190864018 | 151206494 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Default | 2/12/2020 | | 2/28/2020 |
| 190857010 | 151205847 | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 1/29/2020 | 1/29/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Dismiss | 2/12/2020 | | 3/4/2020 |
| 190851128 | 150229617 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Default | 2/12/2020 | | 3/3/2020 |
| 190854968 | 150470678 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 8/5/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | F?/12/2020 | | 3/3/2020 |
| 190851144 | 150230466 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Dismiss Hearing Held - | 2/12/2020 | | 3/2/2020 |
| 190848919 | 150173408 | Elig | Coverage Ended or | MAGI Pregnancy | 8/1/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Found for | 2/10/2020 | | 3/3/2020 |
| 190748286 | 150668466 | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/12/2020 | | 3/6/2020 |
| 190747580 | 150317490 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 Default | 2/12/2020 | | 3/30/2020 |
| 190747581 | 150317490 | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 Default | 2/12/2020 | | 3/30/2020 |
| 190745740 | 150415585 | Elig | Change of Benefit | Child MAGI | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/12/2020 | | 4/8/2020 |
| 190745741 | 150415585 | Elig | Change of Benefit | Child MAGI | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/12/2020 | | 4/8/2020 |
| 190745742 | 150415585 | Elig | Change of Benefit | Child MAGI | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/12/2020 | | 4/8/2020 |
| 190745743 | 150415585 | Elig | Change of Benefit | Child MAGI | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Hearing Held - Hearing Held - | 2/12/2020 | | 4/9/2020 |
| 190746187 | 150632989 | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Found for | 2/12/2020 | | 3/5/2020 |
| 190746570 | 150431980 | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Withdraw | 2/12/2020 | | 3/6/2020 |
| 190746572 | 150431980 | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Withdraw | 2/12/2020 | | 3/6/2020 |
| 190744919 | 150753422 | Elig | Change of Benefit | Qualified Medicare | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Default | 2/12/2020 | | 3/19/2020 |
| 190744918 | 150753422 | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Default | 2/12/2020 | | 3/19/2020 |
| 190745016 | 150710462 | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Hearing Held - | 2/12/2020 | | 3/16/2020 |
| 190745017 | 150710462 | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Hearing Held - | 2/12/2020 | | 3/16/2020 |
| 190848575 | 150502525 | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 2/10/2020 | | 3/20/2020 |
| 190848576 | 150502525 | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 2/10/2020 | | 3/20/2020 |
| 190848577 | 150502525 | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 2/10/2020 | | 3/20/2020 |
| 190743717 | 151182773 | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | 2/10/2020 | | 3/3/2020 |
| 190741270 | 150577487 | Elig | Coverage Ended or | Child MAGI | 7/19/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/12/2020 | | 4/7/2020 |
| 190743018 | 151084132 | Elig | Coverage Ended or | Qualified Medicare | 7/18/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/12/2020 | | 3/5/2020 |
| 190743019 | 151084132 | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/12/2020 | | 3/5/2020 |
| 190738426 | 151175656 | Elig | Ending | SSI - Transitional | 7/16/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Found for | 2/12/2020 | | 3/12/2020 |
| 190738202 | 151174586 | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Withdraw | 2/12/2020 | | 3/12/2020 |
| 190738703 | 151172199 | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Default | 2/12/2020 | | 3/12/2020 |
| 190736395 | 151172434 | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Default | 2/12/2020 | | 4/7/2020 |
| 190736335 | 151188563 | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2020 Dismiss | 2/12/2020 | | 3/3/2020 |
| 190736840 | 151189072 | Elig | Ending | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Found for Hearing Held - | 2/12/2020 | | 2/28/2020 |
| 190736897 | 151195724 | Elig | Ending | SSI - Transitional | 7/12/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2020 Found for | 2/12/2020 | | 2/28/2020 |
| 190865823 | 150263681 | Renewal | FTP Packet | Child MAGI | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 2/28/2020 Dismiss | 2/10/2020 | | 3/2/2020 |
| 190863503 | 151190658 | Elig | Change of Benefit | SSI - Transitional | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 3/6/2020 Withdraw | 2/10/2020 | | 3/6/2020 |
| 190863801 | 150462788 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/10/2020 | | 3/13/2020 |
| 190863852 | 150462788 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/10/2020 | | 3/13/2020 |
| 190862126 | 151191392 | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 1/24/2020 | 1/24/2020 | | | N | Y | N | Resolved | Order Implemented | 5/1/2020 Hearing Held - | 2/12/2020 | | 5/1/2020 |
| 190862134 | 150461716 | Elig | Ending | Child MAGI | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 3/6/2020 Found for | 2/12/2020 | | 3/6/2020 |
| 190859280 | 151214030 | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 2/28/2020 Default | 2/12/2020 | | 3/2/2020 |
| 190853713 | 150309833 | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | 1/31/2020 | 1/31/2020 | | | N | N | N | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/12/2020 | | 3/18/2020 |
| 190748751 | 150003384 | Renewal | Termination/Denial | Caretaker Relative | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 4/17/2020 Hearing Held - | 2/12/2020 | | 4/17/2020 |
| 191122582 | 151242346 | Elig | Coverage Ended or | Child MAGI | 1/28/2020 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 2/13/2020 | | 3/11/2020 |
| 191086943 | 150025725 | Elig | Coverage Ended or | Child MAGI | 10/3/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190978400 | 150464401 | Elig | Coverage Ended or | Qualified Medicare | 9/17/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 2/13/2020 | | 3/19/2020 |
| 190973171 | 150990566 | Renewal | FTP Verifications | Child MAGI | 9/11/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/19/2020 Hearing Held - | 2/13/2020 | | 6/19/2020 |
| 190969991 | 151080183 | Renewal | FTP Packet | Child MAGI | 9/5/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/13/2020 | | 3/6/2020 |
| 190968027 | 150749005 | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |

| ID1 | ID2 | Type | Action | Category | Date1 | Date2 | Date3 | D4 | D5 | F1 | F2 | F3 | Status | Order | Disposition | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968028 | 150749005 | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190968030 | 150749005 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190968032 | 150749005 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190968034 | 150749005 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190968035 | 150749005 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190866079 | 150108553 | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 2/13/2020 | | 3/9/2020 |
| 190862691 | 150556680 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/13/2020 | | 3/6/2020 |
| 190861106 | 150439903 | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Withdraw | 2/13/2020 | | 3/2/2020 |
| 190859742 | 150884430 | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Hearing Held - | 2/13/2020 | | 3/17/2020 |
| 190853197 | 150950556 | Elig | Coverage Ended or | Institutional Medicaid | 8/2/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/13/2020 | | 4/8/2020 |
| 190853198 | 150950556 | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/13/2020 | | 4/8/2020 |
| 190848318 | 150872244 | Elig | Coverage Ended or | SSI - Transitional | 8/1/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/13/2020 | | 3/5/2020 |
| 190747469 | 150231650 | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190747470 | 150231650 | Elig | Coverage Ended or | Child MAGI | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190849170 | 151011414 | Elig | Coverage Ended or | Child MAGI | 7/27/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Hearing Held - | 2/13/2020 | | 3/23/2020 |
| 190849171 | 151011414 | Elig | Coverage Ended or | Child MAGI | 7/27/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Hearing Held - | 2/13/2020 | | 3/23/2020 |
| 190739768 | 150219726 | Elig | Coverage Ended or | Transitional Medicaid | 7/17/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/13/2020 | | 4/7/2020 |
| 190625444 | 150632040 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/21/2019 | 10/14/2019 | 1/27/2020 | 10/14/2014 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Found for Hearing Held - | 2/13/2020 | 1/2/2020 | 4/7/2020 |
| 191221307 | 150223140 | Renewal | FTP Packet | Qualified Medicare | 12/2/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Hearing Held - | 2/13/2020 | | 4/1/2020 |
| 190974916 | 150192096 | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 2/6/2020 | 2/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/3/2020 Default | 2/13/2020 | | 3/3/2020 |
| 190971727 | 150192993 | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | 2/6/2020 | 2/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/3/2020 Found for Hearing Held - | 2/13/2020 | | 3/3/2020 |
| 190971728 | 150192993 | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 9/6/2019 | 2/6/2020 | 2/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/3/2020 Found for | 2/13/2020 | | 3/3/2020 |
| 190866778 | 151000808 | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/17/2020 Default | 2/13/2020 | | 4/17/2020 |
| 190867213 | 151055481 | Elig | Coverage Ended or | Qualified Medicare | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/13/2020 | | 3/6/2020 |
| 190866565 | 150582627 | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | N | N | N | Resolved | Order Implemented | 3/4/2020 Withdraw | 2/13/2020 | | 3/4/2020 |
| 190862803 | 150294740 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | 1/27/2020 | 1/27/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190862804 | 150294740 | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | 1/27/2020 | 1/27/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190859717 | 150393773 | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | 1/28/2020 | 1/28/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190859718 | 150393773 | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | 1/28/2020 | 1/28/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 190856383 | 150564677 | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | 2/3/2020 | 2/3/2020 | | | N | Y | Y | Resolved | Order Implemented | 3/17/2020 Hearing Held - | 2/13/2020 | | 3/17/2020 |
| 190853313 | 150881226 | Elig | Coverage Ended or | Institutional Medicaid | 8/5/2019 | 1/30/2020 | 1/30/2020 | | | N | N | Y | Resolved | Order Implemented | 3/4/2020 Default | 2/13/2020 | | 3/4/2020 |
| 190851338 | 150881226 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | 1/30/2020 | 1/30/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/30/2020 |
| 190746888 | 151173276 | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/3/2020 |
| 190747961 | 150458262 | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 11/14/2019 | 11/14/2019 | | | N | N | Y | Resolved | Order Implemented | 3/9/2020 Withdraw | 2/13/2020 | 11/18/2019 | 3/9/2020 |
| 190748458 | 150297423 | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 2/3/2020 | 2/3/2020 | | | N | N | Y | Resolved | Order Implemented | 3/2/2020 Default | 2/13/2020 | | 3/2/2020 |
| 191000750 | 150738442 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/23/2019 | 12/2/2019 | 2/10/2020 | 12/2/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/14/2020 | 12/6/2019 | 3/5/2020 |
| 190977260 | 151077093 | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/24/2020 Hearing Held - | 2/14/2020 | | 3/24/2020 |
| 190977261 | 151077093 | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Withdraw | 2/14/2020 | | 3/6/2020 |
| 190974004 | 151205876 | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Hearing Held - | 2/14/2020 | | 3/18/2020 |
| 190969276 | 151198985 | Elig | Coverage Ended or | Specified Low-Income | 9/4/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/11/2020 Default | 2/14/2020 | | 3/11/2020 |
| 190866047 | 151170309 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/29/2019 | 2/4/2020 | 2/4/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/6/2020 Withdraw | 2/14/2020 | | 3/6/2020 |
| 190865589 | 150946252 | Elig | Coverage Ended or | | 8/28/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/5/2020 Default | 2/14/2020 | | 3/5/2020 |
| 190864139 | 150806674 | | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Found for Hearing Held - | 2/14/2020 | | 3/17/2020 |
| 190864140 | 150806674 | Elig | Ending | Child MAGI | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Found for | 2/14/2020 | | 3/17/2020 |
| 190866648 | 151205638 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/6/2020 Default | 2/14/2020 | | 3/6/2020 |
| 190848663 | 151191115 | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/14/2020 | | 3/5/2020 |
| 190746849 | 150449791 | Elig | Coverage Ended or | Qualifying Individual 1 | 7/31/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - | 2/14/2020 | | 3/20/2020 |
| 190748382 | 150221425 | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/14/2020 | | 3/18/2020 |
| 190747657 | 150523080 | | Coverage Ended or Ending | Caretaker Relative | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for Hearing Held - | 2/14/2020 | | 3/11/2020 |
| 190747658 | 150523080 | Elig | Ending | Caretaker Relative | 7/30/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for | 2/14/2020 | | 3/11/2020 |
| 190737245 | 150617206 | Elig | Coverage Ended or | Qualified Medicare | 7/15/2019 | 12/9/2019 | 2/10/2020 | 12/9/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/14/2020 | 12/13/2019 | 4/7/2020 |
| 190974164 | 150346923 | Elig | Coverage Ended or | Caretaker Relative | 9/10/2019 | 2/7/2020 | 2/7/2020 | | | N | N | Y | Resolved | Order Implemented | 3/3/2020 Withdraw | 2/14/2020 | | 3/3/2020 |
| 190744527 | 151206257 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 2/10/2020 | 2/10/2020 | | | N | N | Y | Resolved | Order Implemented | 4/27/2020 Withdraw | 2/14/2020 | | 4/27/2020 |
| 190738950 | 150689064 | Elig | Coverage Ended or | Deemed Newborn | 7/16/2019 | 11/26/2019 | 2/10/2020 | 11/26/2019 | | N | N | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/14/2020 | 12/6/2019 | 3/5/2020 |
| 190737434 | 150786951 | Elig | Coverage Ended or | Medically Needy Child | 7/15/2019 | 10/28/2019 | 2/10/2020 | 10/28/2019 | 12/6/2019 | N | N | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/14/2020 | 12/12/2019 | 3/5/2020 |
| 190625124 | 150801289 | Elig | Coverage Ended or | Medically Needy Child | 6/20/2019 | 9/9/2019 | 2/10/2020 | 9/9/2019 | 12/5/2019 | N | N | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/14/2020 | 12/11/2019 | 3/9/2020 |
| 191221839 | 150945708 | Renewal | Termination/Denial | Child MAGI | 12/3/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Found for Hearing Held - | 2/18/2020 | | 3/9/2020 |
| 191094574 | 150187665 | | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 10/14/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Found for Hearing Held - | 2/18/2020 | | 3/16/2020 |
| 190971769 | 150656235 | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Hearing Held - | 2/18/2020 | | 4/9/2020 |
| 190968391 | 151172653 | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/5/2020 Default | 2/18/2020 | | 3/5/2020 |
| 190865899 | 150744896 | Elig | Coverage Ended or | | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/18/2020 | | 3/9/2020 |
| 190867303 | 150744896 | Elig | Coverage Ended or | | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/9/2020 Default | 2/18/2020 | | 3/9/2020 |
| 190867304 | 150744896 | Elig | Coverage Ended or | Deemed Newborn | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/9/2020 Default | 2/18/2020 | | 3/9/2020 |
| 190861025 | 150784644 | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/18/2020 | | 4/8/2020 |
| 190861026 | 150784644 | Elig | Coverage Ended or | Caretaker Relative | 8/21/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 2/18/2020 | | 4/8/2020 |
| 190863498 | 150009858 | Renewal | Termination/Denial | CoverKids Child | 8/20/2019 | 11/22/2019 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/5/2020 Default | 2/18/2020 | | 3/5/2020 |
| 190856134 | 150234536 | Elig | Coverage Ended or | Transitional Medicaid | 8/14/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Withdraw | 2/18/2020 | | 3/23/2020 |
| 190856047 | 150593740 | Renewal | Change of Reporting | Qualified Medicare | 8/13/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/13/2020 Withdraw | 2/18/2020 | | 3/13/2020 |
| 190747602 | 150662878 | | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/30/2019 | 12/17/2019 | 2/10/2020 | 12/17/2019 | | Y | Y | Y | Resolved | Order Implemented | 6/18/2020 Found for Hearing Held - | 2/18/2020 | 12/12/2019 | 6/18/2020 |
| 190744357 | 151170601 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Found for | 2/18/2020 | | 3/27/2020 |
| 190744450 | 151172419 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 12/16/2019 | 2/10/2020 | 12/16/2019 | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Hearing Held - | 2/18/2020 | 12/17/2019 | 4/9/2020 |
| 190740950 | 151172036 | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/27/2019 | 2/10/2020 | 11/27/2019 | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/18/2020 | 12/6/2019 | 3/9/2020 |
| 190739358 | 151191246 | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Hearing Held - | 2/18/2020 | | 3/16/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738929 | 151199620 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/16/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - Hearing Held - | 2/18/2020 | 3/13/2020 |
| 190730584 | 151172230 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 11/18/2019 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Found for | 2/18/2020 | 3/11/2020 |
| 190867118 | 151032190 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | 2/11/2020 | 2/11/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/3/2020 Hearing Held - | 2/18/2020 | 4/3/2020 |
| 190864679 | 150371210 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 8/27/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 3/10/2020 Hearing Held - Hearing Held - | 2/18/2020 | 3/10/2020 |
| 190863555 | 150051823 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | N | N | Y | Resolved | Order Implemented | 3/9/2020 Found for Hearing Held - | 2/18/2020 | 3/9/2020 |
| 190863558 | 150051823 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 3/9/2020 Found for Hearing Held - | 2/18/2020 | 3/9/2020 |
| 190863559 | 150051823 | | Elig | Coverage Ended or Ending | Child MAGI Presumptive Pregnant | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | N | N | N | Resolved | Order Implemented | 3/9/2020 Found for | 2/18/2020 | 3/9/2020 |
| 190861114 | 150504728 | | Elig | Coverage Ended or Ending | Women | 8/21/2019 | 1/24/2020 | 1/24/2020 | | | N | N | N | Resolved | Order Implemented | 3/9/2020 Found for | 2/18/2020 | 3/9/2020 |
| 190747034 | 151171513 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/30/2019 | 12/9/2019 | 2/11/2020 | 12/9/2019 | 12/9/2019 | N | N | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/18/2020 | 12/18/2019 | 3/5/2020 |
| 190745351 | 151191718 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 12/16/2019 | 2/11/2020 | 12/16/2019 | 12/16/2019 | N | N | Y | Resolved | Order Implemented | 3/10/2020 Default | 2/18/2020 | 12/17/2019 | 3/10/2020 |
| 190743156 | 151174761 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 2/11/2020 | 12/3/2019 | 12/3/2019 | N | N | Y | Resolved | Order Implemented | 3/5/2020 Withdraw | 2/18/2020 | 12/17/2019 | 3/5/2020 |
| 191111634 | 150582248 | | Renewal | FTP Packet | Caretaker Relative | 11/20/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - Hearing Held - | 2/19/2020 | 4/6/2020 |
| 191094929 | 150966883 | | Elig | Coverage Ended or Ending | | 10/15/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/10/2020 Found for | 2/19/2020 | 3/10/2020 |
| 191085393 | 150029767 | | Elig | Coverage Ended or Ending | Specified Low-Income | 10/1/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Default | 2/19/2020 | 3/11/2020 |
| 190972822 | 151091188 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/9/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/10/2020 Withdraw | 2/19/2020 | 3/12/2020 |
| 190973415 | 150214380 | | Elig | Coverage Ended or Ending | Child MAGI | 9/9/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Hearing Held - | 2/19/2020 | 3/25/2020 |
| 190973417 | 150214380 | | Elig | Coverage Ended or Ending | Child MAGI Specified Low-Income | 9/9/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Hearing Held - | 2/19/2020 | 3/25/2020 |
| 190972160 | 150623509 | | Renewal | FTP Packet | Medicare Beneficiary | 9/6/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Default | 2/14/2020 | 3/13/2020 |
| 190969996 | 150948908 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/5/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/27/2020 Hearing Held - | 2/19/2020 | 3/27/2020 |
| 190969072 | 150385039 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Default | 2/19/2020 | 3/12/2020 |
| 190866727 | 151001753 | | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Hearing Held - | 2/19/2020 | 3/16/2020 |
| 190865102 | 150398130 | | Elig | Change of Benefit | Child MAGI | 8/27/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | 3/6/2020 |
| 190865103 | 150398130 | | Elig | Change of Benefit | | 8/27/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | 3/6/2020 |
| 190864851 | 150869112 | | Elig | Coverage Ended or Ending | Pickle Passalong Specified Low-Income | 8/27/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - Hearing Held - | 2/19/2020 | 3/20/2020 |
| 190865305 | 150869112 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/27/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Found for Hearing Held - | 2/19/2020 | 3/20/2020 |
| 190863448 | 151222473 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Found for | 2/19/2020 | 3/12/2020 |
| 190863695 | 150031188 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 2/19/2020 | 3/12/2020 |
| 190864106 | 150413854 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2020 Withdraw | 2/19/2020 | 3/12/2020 |
| 190864255 | 151047510 | | Elig | Coverage Ended or Ending | Widow/Widower | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2021 Hearing Held - | 2/19/2020 | 8/5/2021 |
| 190864258 | 151047510 | | Elig | Coverage Ended or Ending | | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 8/20/2021 Hearing Held - | 2/19/2020 | 8/20/2021 |
| 190862099 | 151170592 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/10/2020 Default Hearing Held - | 2/19/2020 | 3/12/2020 |
| 190862343 | 151065608 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Found for Hearing Held - | 2/19/2020 | 3/16/2020 |
| 190862345 | 151065608 | | Elig | Coverage Ended or Ending | Child MAGI | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Found for Hearing Held - | 2/19/2020 | 3/16/2020 |
| 190862347 | 151065608 | | Elig | Coverage Ended or Ending | Child MAGI Qualified Medicare | 8/23/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Found for Hearing Held - | 2/19/2020 | 3/16/2020 |
| 190866533 | 150120238 | | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/23/2019 | 2/3/2020 | 2/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Found for | 2/19/2020 | 3/19/2020 |
| 190856135 | 150234536 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 8/14/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/19/2020 | 3/16/2020 |
| 190849775 | 151091771 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 8/2/2019 | 11/27/2019 | 2/7/2020 | 11/27/2019 | 11/27/2019 | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Hearing Held - | 2/19/2020 | 11/27/2019 | 3/23/2020 |
| 190849930 | 150918580 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/2/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Hearing Held - | 2/19/2020 | 3/27/2020 |
| 190848773 | 150237646 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/1/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Default | 2/19/2020 | 3/12/2020 |
| 190742338 | 151182708 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | 12/13/2019 | 2/11/2020 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/19/2020 | 12/17/2019 | 3/16/2020 |
| 190739091 | 150512569 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 7/17/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | 3/6/2020 |
| 190739721 | 150482009 | | Elig | Coverage Ended or Ending | Child MAGI Breast or Cervical Cancer | 7/17/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | 3/6/2020 |
| 191222768 | 150184923 | | Elig | Coverage Ended or Ending | (BCC) | 12/4/2019 | 1/27/2020 | 1/27/2020 | | | N | N | N | Resolved | Order Implemented | 3/20/2020 Found for | 2/19/2020 | 3/20/2020 |
| 191118838 | 150036377 | | Renewal | FTP Packet | | 11/25/2019 | 2/12/2020 | 2/12/2020 | | | N | N | Y | Resolved | Order Implemented | 3/6/2020 Default | 2/19/2020 | 3/6/2020 |
| 191086706 | 150207566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/2/2019 | 2/11/2020 | 2/11/2020 | | | N | N | N | Resolved | Order Implemented | 3/6/2020 Found for | 2/19/2020 | 3/6/2020 |
| 190968167 | 150576989 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | 2/12/2020 | 2/12/2020 | | | N | N | Y | Resolved | Order Implemented | 3/11/2020 Default | 2/19/2020 | 3/16/2020 |
| 190866825 | 151159132 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | N | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - Hearing Held - | 2/19/2020 | 3/20/2020 |
| 190848774 | 150481218 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | 2/13/2020 | 2/13/2020 | | | N | N | Y | Resolved | Order Implemented | 3/9/2020 Found for | 2/19/2020 | 3/12/2020 |
| 190748403 | 151067827 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/31/2019 | 12/11/2019 | 2/13/2020 | 12/11/2019 | 12/11/2019 | N | Y | Y | Resolved | Order Implemented | 3/20/2020 Hearing Held - Hearing Held - | 2/19/2020 | 12/19/2019 | 3/23/2020 |
| 190744240 | 150875216 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/26/2019 | 12/5/2019 | 2/10/2020 | 12/5/2019 | 12/5/2019 | N | N | Y | Resolved | Order Implemented | 3/10/2020 Found for | 2/19/2020 | 3/16/2020 |
| 191112452 | 150406663 | | Renewal | FTP Verifications | Child MAGI Specified Low-Income | 11/12/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Found for | 2/18/2020 | 3/9/2020 |
| 191000548 | 150245741 | | Renewal | Termination/Denial | Medicare Beneficiary | 10/24/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Withdraw | 2/20/2020 | 3/12/2020 |
| 191086277 | 150523808 | | Elig | Coverage Ended or Ending | Medically Needy Child | 10/1/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/20/2020 | 3/18/2020 |
| 190977209 | 150604781 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Default | 2/20/2020 | 3/12/2020 |
| 190977210 | 150604781 | | Renewal | FTP Packet | Caretaker Relative | 9/16/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 Default | 2/20/2020 | 3/11/2020 |
| 190970162 | 151206373 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/4/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/12/2020 Found for | 2/20/2020 | 4/7/2020 |
| 190866720 | 150609771 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 2/20/2020 | 3/12/2020 |
| 190866721 | 150609771 | | Renewal | FTP Packet | Child MAGI | 8/30/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - | 2/20/2020 | 3/12/2020 |
| 190866724 | 150609771 | | Renewal | FTP Packet | Caretaker Relative | 8/30/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/12/2020 Hearing Held - Hearing Held - | 2/20/2020 | 3/12/2020 |
| 190865990 | 150013599 | | Renewal | Termination/Denial | CoverKids Child | 8/29/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Found for | 2/20/2020 | 3/25/2020 |
| 190855789 | 150438993 | | Elig | Change of Benefit | Child MAGI | 8/13/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 Default Hearing Held - | 2/20/2020 | 3/31/2020 |
| 190848296 | 150667824 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 8/1/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Found for | 2/18/2020 | 3/18/2020 |
| 190748615 | 151191703 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/31/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Withdraw | 2/20/2020 | 4/1/2020 |
| 190742237 | 150791974 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/23/2019 | 12/13/2019 | 2/14/2020 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Order Implemented | 3/9/2020 Hearing Held - | 2/20/2020 | 12/23/2019 | 3/9/2020 |

| ID | Number | | Type | Category | Subcategory | Date1 | Date2 | Date3 | Date4 | Date5 | A | B | C | Status | Action | Date6 | Disp | Date7 | Date8 | Date9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19074340b | 150170304 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 12/19/2019 | 2/14/2020 | 12/19/2019 | 12/19/2019 Y | Y | Y | | Resolved | Order Implemented | 3/31/2020 | Default | 2/20/2020 | 12/20/2019 | 3/31/2020 |
| 19084843? | 150603858 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 12/13/2019 | 4/1/2020 | 12/13/2019 | 2/14/2020 Y | Y | Y | | Resolved | Order Implemented | 3/9/2020 | Withdraw | 2/20/2020 | 1/21/2020 | 3/9/2020 |
| 19108740? | 150205608 | | Renewal | Change of Benefit | Transitional Medicaid | 10/3/2019 | 2/14/2020 | 2/14/2020 | | | N | N | N | | Resolved | Order Implemented | 3/9/2020 | Default | 2/20/2020 | | 3/9/2020 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 19098178? | 150667762 | | Renewal | Termination/Denial | Caretaker Relative | 9/23/2019 | 2/13/2020 | 2/13/2020 | | | N | N | Y | | Resolved | Order Implemented | 3/10/2020 | Found for | 2/20/2020 | | 3/10/2020 |
| 19096917? | 150217029 | | Renewal | FTP Packet | Child MAGI | 9/3/2019 | 2/14/2020 | 2/14/2020 | | | N | N | Y | | Resolved | Order Implemented | 3/10/2020 | Default | 2/20/2020 | | 3/10/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 19085126? | 151056512 | | Elig | Ending | SSI - Transitional | 8/5/2019 | 2/14/2020 | 2/14/2020 | | | N | N | Y | | Resolved | Order Implemented | 3/18/2020 | Found for | 2/20/2020 | | 3/18/2020 |
| 19086442? | 150232425 | | Elig | Change of Benefit | Transitional Medicaid | 8/26/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Withdraw | 2/21/2020 | | 3/13/2020 |
| 19074602? | 150928986 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/7/2020 | Hearing Held - | 2/21/2020 | | 4/8/2020 |
| 19074242? | 150515888 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/15/2019 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Withdraw | 2/19/2020 | | 3/19/2020 |
| 19074242? | 150515888 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 11/15/2019 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Withdraw | 2/19/2020 | | 3/19/2020 |
| 19072998? | 151175188 | | Elig | Coverage Ended or | SSI - Transitional | 7/1/2019 | 10/17/2019 | 4/2/2020 | 10/17/2019 | 1/13/2020 Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Withdraw | 2/20/2020 | 1/22/2020 | 3/19/2020 |
| 19062851? | 151171144 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 9/10/2019 | 10/29/2019 | 9/10/2019 | 9/10/2019 Y | Y | Y | | Resolved | Order Implemented | 3/10/2020 | Withdraw | 2/21/2020 | 9/17/2019 | 3/10/2020 |
| 19086690? | 150871038 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 2/7/2020 | 2/7/2020 | | | N | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Hearing Held - | 2/19/2020 | | 3/13/2020 |
| 19086543? | 150559110 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/28/2019 | 2/6/2020 | 2/6/2020 | | | N | N | N | | Resolved | Order Implemented | 3/11/2020 | Default | 2/21/2020 | | 3/12/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 19086425? | 151189224 | | Elig | Ending | Medicare Beneficiary | 8/26/2019 | 2/3/2020 | 2/3/2020 | | | N | Y | N | | Resolved | Order Implemented | 4/3/2020 | Found for | 2/19/2020 | | 4/3/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | | | | | | |
| 19085485? | 151202896 | | Elig | Change of Benefit | Beneficiary (QMB) | 8/9/2019 | 2/19/2020 | 2/19/2020 | | | N | Y | Y | | Resolved | Order Implemented | 3/26/2020 | Found for | 2/19/2020 | | 3/27/2020 |
| 19109668? | 151119158 | | Elig | Coverage Ended or | MAGI Pregnancy | 10/16/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/11/2020 | Default | 2/20/2020 | | 3/11/2020 |
| 19109390? | 150483462 | | Elig | Coverage Ended or | Child MAGI | 10/8/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/11/2020 | Default | 2/20/2020 | | 3/11/2020 |
| 19089330? | 151044436 | | Elig | Coverage Ended or | Child MAGI | 10/7/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 2/20/2020 | | 4/6/2020 |
| 19089726? | 150490295 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 5/27/2020 | Withdraw | 2/20/2020 | | 5/29/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 19097544? | 150361514 | | Elig | Ending | Medicare Beneficiary | 9/12/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/6/2020 | Found for | 2/20/2020 | | 4/8/2020 |
| | | | | Coverage Ended or | Medicare Beneficiary | | | | | | | | | | | | | | | |
| 19076100? | 150361514 | | Elig | Ending | Medicare Beneficiary | 9/12/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/6/2020 | Found for | 2/20/2020 | | 4/8/2020 |
| 19097321? | 150595052 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | N | | Resolved | Order Implemented | 5/11/2020 | Hearing Held - | 2/20/2020 | 3/10/2020 | 5/11/2020 |
| 19071253? | 150830989 | | Elig | Coverage Ended or | Pickle Passalong | 9/5/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/11/2020 | Default | 2/20/2020 | | 3/11/2020 |
| 19086723? | 151188905 | | Elig | Coverage Ended or | SSI - Transitional | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | N | | Resolved | Order Implemented | 5/8/2020 | Hearing Held - | 2/20/2020 | | 5/8/2020 |
| 19086347? | 150743440 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Default | 2/20/2020 | | 3/13/2020 |
| 19086347? | 150743440 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Default | 2/20/2020 | | 3/13/2020 |
| 19086347? | 150743440 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Default | 2/20/2020 | | 3/13/2020 |
| 19086347? | 150743440 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Default | 2/20/2020 | | 3/19/2020 |
| 19086352? | 150235797 | | Elig | Coverage Ended or | TennCare Standard | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Withdraw | 2/20/2020 | | 3/13/2020 |
| 19086352? | 150235797 | | Elig | Coverage Ended or | TennCare Standard | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Withdraw | 2/20/2020 | | 3/13/2020 |
| 19086424? | 150441859 | | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/20/2020 | Withdraw | 2/20/2020 | | 4/7/2020 |
| 19085962? | 150979383 | | Elig | Change of Benefit | Caretaker Relative | 8/20/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | N | | Resolved | Order Implemented | 4/3/2020 | Default | 2/20/2020 | | 4/3/2020 |
| 19085844? | 150477093 | | Renewal | FTP Packet | Child MAGI | 8/19/2019 | 12/13/2019 | 2/14/2020 | 12/13/2019 | 12/13/2019 Y | Y | Y | | Resolved | Order Implemented | 3/11/2020 | Withdraw | 2/20/2020 | 12/23/2019 | 3/11/2020 |
| 19085921? | 150441859 | | Elig | Coverage Ended or | Caretaker Relative | 8/17/2019 | 2/6/2020 | 2/6/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/20/2020 | Withdraw | 2/20/2020 | | 3/20/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19085691? | 150702165 | | Elig | Ending | Medicare Beneficiary | 8/14/2019 | 11/4/2019 | 2/13/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/17/2020 | Found for | 2/20/2020 | 12/23/2019 11/20/2019 | 4/9/2020 |
| 19085115? | 151198101 | | Elig | Change of Benefit | SSI Cash Recipient | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/27/2020 | Withdraw | 2/20/2020 | | 3/27/2020 |
| 19085103? | 151036918 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/23/2020 | Hearing Held - | 2/20/2020 | | 3/30/2020 |
| 19085103? | 150235759 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Default | 2/20/2020 | | 3/19/2020 |
| 19085171? | 151199540 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/23/2020 | Hearing Held - | 2/20/2020 | | 3/13/2020 |
| 19084819? | 150763347 | | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Default | 2/20/2020 | | 3/13/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 19074732? | 151160200 | | Elig | Ending | Caretaker Relative | 7/31/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Found for | 2/20/2020 | | 3/13/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 19074480? | 150341104 | | Elig | Coverage Ended or | Medicare Beneficiary | 7/25/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/31/2020 | Default | 2/20/2020 | | 3/31/2020 |
| 19122505? | 150336249 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/9/2019 | 2/18/2020 | 2/18/2020 | | | N | N | Y | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | | 3/12/2020 |
| 19097489? | 150626198 | | Renewal | FTP Packet | | 9/13/2019 | 2/19/2020 | 2/19/2020 | | | N | N | N | | Resolved | Order Implemented | 3/11/2020 | Withdraw | 2/20/2020 | | 3/11/2020 |
| 19086742? | 151272631 | | Elig | Coverage Ended or | | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | N | N | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | | 3/12/2020 |
| 19086742? | 151272631 | | Elig | Coverage Ended or | | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | N | N | | Resolved | Order Implemented | 3/12/2020 | Dismiss | 2/20/2020 | | 3/12/2020 |
| 19086742? | 151272631 | | Elig | Coverage Ended or | | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | N | N | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | | 3/12/2020 |
| 19086742? | 151272631 | | Elig | Coverage Ended or | | 8/30/2019 | 2/7/2020 | 2/7/2020 | | | N | N | N | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | | 3/12/2020 |
| 19074636? | 150582152 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 12/16/2019 | 2/18/2020 | 12/16/2019 | 12/16/2019 N | N | Y | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | 12/20/2019 | 3/12/2020 |
| 19074636? | 150582152 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 12/16/2019 | 2/18/2020 | 12/16/2019 | 12/16/2019 N | N | Y | | Resolved | Order Implemented | 3/12/2020 | Default | 2/20/2020 | 12/20/2019 | 3/12/2020 |
| 19074390? | 151143383 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 9/20/2019 | 2/7/2020 | 9/20/2019 | 11/25/2019 N | N | Y | | Resolved | Order Implemented | 3/11/2020 | Dismiss | 2/20/2020 | 12/6/2019 | 3/12/2020 |
| 19108979? | 150795799 | | Elig | Coverage Ended or | Caretaker Relative | 10/7/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/16/2020 | Default | 2/21/2020 | | 6/16/2020 |
| 19098258? | 150470968 | | Elig | Change of Benefit | Child MAGI | 9/25/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/12/2020 | Withdraw | 2/21/2020 | | 3/12/2020 |
| 19097732? | 150244714 | | Renewal | FTP Verifications | Child MAGI | 9/16/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/18/2020 | Default | 2/21/2020 | | 3/18/2020 |
| 19097498? | 150493730 | | Elig | Coverage Ended or | | 9/11/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/16/2020 | Withdraw | 2/21/2020 | | 3/16/2020 |
| 19097459? | 150493730 | | Elig | Coverage Ended or | | 9/11/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/16/2020 | Withdraw | 2/21/2020 | | 4/7/2020 |
| 19097049? | 150366397 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/20/2020 | Hearing Held - | 2/21/2020 | | 3/20/2020 |
| 19097049? | 150366397 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/20/2020 | Hearing Held - | 2/21/2020 | | 3/20/2020 |
| 19070781? | 150642023 | | Elig | Coverage Ended or | Qualified Medicare | 9/5/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/25/2020 | Hearing Held - | 2/21/2020 | | 3/25/2020 |
| 19084998? | 150379027 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/16/2020 | Default | 2/21/2020 | | 3/16/2020 |
| 19084272? | 150235580 | | Renewal | Termination/Denial | Child MAGI | 8/26/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Withdraw | 2/21/2020 | | 3/20/2020 |
| 19084272? | 150235580 | | Renewal | Termination/Denial | Deemed Newborn | 8/26/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/19/2020 | Withdraw | 2/21/2020 | | 3/20/2020 |
| 19085204? | 150127205 | | Elig | Change of Benefit | CoverKids Child | 8/8/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/12/2020 | Hearing Held - | 2/21/2020 | | 3/12/2020 |
| 19085262? | 151175104 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/21/2020 | Hearing Held - | 2/21/2020 | | 3/23/2020 |
| 19074810? | 150205443 | | Elig | Coverage Ended or | Medically Needy | 7/31/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/24/2020 | Default | 2/21/2020 | | 3/24/2020 |
| 19074810? | 150205443 | | Elig | Coverage Ended or | Medically Needy | 7/31/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/24/2020 | Default | 2/21/2020 | | 3/24/2020 |
| 19084919? | 150426057 | | Renewal | Termination/Denial | Child MAGI | 7/29/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/27/2020 | Hearing Held - | 2/21/2020 | | 3/27/2020 |
| 19074477? | 151190765 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 4/2/2020 | Withdraw | 2/21/2020 | | 3/24/2020 |
| 19074459? | 150287852 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 3/24/2020 | Withdraw | 2/21/2020 | | 3/24/2020 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 19074454? | 150590788 | | Renewal | FTP Verifications | Child MAGI | 7/26/2019 | 12/6/2019 | 2/11/2020 | 12/6/2019 | 12/6/2019 Y | Y | Y | | Resolved | Order Implemented | 3/13/2020 | Found for | 2/21/2020 | 12/9/2019 | 3/13/2020 |
| 19074549? | 150300788 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/10/2019 | 2/10/2020 | 12/10/2019 | 12/10/2019 Y | Y | Y | | Resolved | Order Implemented | 3/16/2020 | Default | 2/21/2020 | 12/16/2019 | 3/16/2020 |
| 19074149? | 151074323 | | Elig | Coverage Ended or | Qualified Medicare | 7/19/2019 | 12/10/2019 | 2/10/2020 | 12/10/2019 | 12/10/2019 Y | Y | Y | | Resolved | Order Implemented | 3/16/2020 | Default | 2/21/2020 | 12/16/2019 | 3/16/2020 |
| 19073455? | 151174382 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/26/2019 | 2/10/2020 | 11/26/2019 | 11/26/2019 Y | Y | Y | | Resolved | Order Implemented | 3/17/2020 | Default | 2/21/2020 | 12/10/2019 | 3/17/2020 |
| 19062684? | 150215493 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | 10/15/2019 | 2/10/2020 | 10/15/2019 | 1/13/2020 Y | Y | Y | | Resolved | Order Implemented | 3/17/2020 | Default | 2/21/2020 | 1/16/2020 | 3/17/2020 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190968726 | 150757130 | | Coverage Ended or Ending | Elig | Child MAGI | 9/3/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Found for Hearing Held - | 2/21/2020 | | 3/13/2020 |
| 190968727 | 150757130 | | Coverage Ended or Ending | Elig | Caretaker Relative | 9/3/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Found for Hearing Held - | 2/21/2020 | | 3/13/2020 |
| 190859344 | 150313535 | | Change of Benefit | Elig | Child MAGI | 8/20/2019 | 2/11/2020 | 2/11/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Default | 2/21/2020 | | 3/13/2020 |
| 190854388 | 150841364 | | Change of Benefit | Elig | Specified Low-Income Medicare Beneficiary | 8/9/2019 | 2/11/2020 | 2/11/2020 | | | N | N | N | Resolved | Order Implemented | 3/23/2020 Default | 2/21/2020 | | 3/23/2020 |
| 190747213 | 150483863 | | Coverage Ended or Ending | Elig | HPE Child | 7/30/2019 | 12/9/2019 | 2/11/2020 | 12/9/2019 | 12/9/2019 | N | N | Y | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/21/2020 | 12/17/2019 | 3/16/2020 |
| 190744179 | 150534510 | | Coverage Ended or Ending | Elig | Child MAGI | 7/26/2019 | 12/16/2019 | 2/18/2020 | 12/16/2019 | 12/16/2019 | N | N | Y | Resolved | Order Implemented | 3/12/2020 Withdraw | 2/21/2020 | 12/20/2019 | 3/12/2020 |
| 190743090 | 150199203 | | Coverage Ended or Ending | Elig | Caretaker Relative | 7/24/2019 | 12/3/2019 | 2/10/2020 | 12/3/2019 | 12/3/2019 | N | | | Resolved | Order Implemented | 3/13/2020 Found for Hearing Held - | 2/21/2020 | 12/9/2019 | 3/16/2020 |
| 191094823 | 150788492 | | Coverage Ended or Ending | Elig | Child MAGI | 10/14/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Default | 2/26/2020 | | 3/18/2020 |
| 191090450 | 150795799 | | Coverage Ended or Ending | Elig | Caretaker Relative | 10/7/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/16/2020 Default | 2/26/2020 | | 3/18/2020 |
| 191090451 | 150795799 | | Coverage Ended or Ending | Elig | Child MAGI | 10/7/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Default | 2/26/2020 | | 3/18/2020 |
| 190983617 | 150483978 | | Coverage Ended or Ending | Elig | Caretaker Relative | 9/27/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Hearing Held - | 2/26/2020 | | 3/24/2020 |
| 190975706 | 150577511 | | Coverage Ended or Ending | Elig | Child MAGI | 9/11/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Default | 2/26/2020 | | 3/13/2020 |
| 190975707 | 150577511 | | Coverage Ended or Ending | Elig | Child MAGI | 9/11/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Default | 2/26/2020 | | 3/13/2020 |
| 190970755 | 150582341 | | Renewal | FTP Verifications | Child MAGI | 9/5/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/24/2020 | | 3/13/2020 |
| 190970757 | 150582341 | | Renewal | FTP Verifications | Child MAGI | 9/5/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/24/2020 | | 3/13/2020 |
| 190969919 | 150649120 | | Renewal | FTP Packet | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Found for Hearing Held - | 2/26/2020 | | 3/19/2020 |
| 190865111 | 150491777 | | Coverage Ended or Ending | Elig | Child MAGI | 8/27/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/13/2020 Default | 2/26/2020 | | 3/13/2020 |
| 190860790 | 150114925 | | Coverage Ended or Ending | Elig | Medically Needy Child | 8/21/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/27/2020 Hearing Held - | 2/26/2020 | | 4/27/2020 |
| 190857104 | 150357035 | | Coverage Ended or Ending | Elig | Qualified Medicare | 8/14/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Withdraw | 2/26/2020 | | 3/23/2020 |
| 190856121 | 150369391 | | Change of Benefit | Elig | Qualified Medicare | 8/13/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Withdraw | 2/24/2020 | | 3/23/2020 |
| 190854637 | 150957002 | | Coverage Ended or Ending | Elig | Pickle Passalong | 8/9/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Found for Hearing Held - | 2/26/2020 | | 3/18/2020 |
| 190854464 | 150447163 | | Renewal | FTP Packet | Child MAGI | 8/8/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Default | 2/26/2020 | | 3/23/2020 |
| 190852206 | 150971441 | | Renewal | Termination/Denial | Qualified Medicare | 8/6/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | 2/24/2020 | | 4/7/2020 |
| 190742089 | 150562466 | | Coverage Ended or Ending | Elig | Child MAGI | 7/22/2019 | 12/12/2019 | 2/12/2020 | 12/12/2019 | 12/12/2019 | Y | | | Resolved | Order Implemented | 3/18/2020 Dismiss | 2/26/2020 | 12/19/2019 | 3/18/2020 |
| 190741159 | 150724942 | | Coverage Ended or Ending | Elig | Caretaker Relative | 7/19/2019 | 12/10/2019 | 2/10/2020 | 12/10/2019 | 12/10/2019 | Y | | | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/26/2020 | 12/13/2019 | 4/7/2020 |
| 190733673 | 151171618 | | Coverage Ended or Ending | Elig | SSI - Transitional | 7/8/2019 | 11/15/2019 | 2/10/2020 | | | Y | | | Resolved | Order Implemented | 7/9/2021 Hearing Held - | 2/26/2020 | | 7/9/2021 |
| 191098104 | 150788085 | | Coverage Ended or Ending | Elig | Caretaker Relative | 10/14/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/26/2020 | | 3/13/2020 |
| 190974995 | 150449954 | | Coverage Ended or Ending | Elig | Child MAGI | 9/12/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/26/2020 | | 3/13/2020 |
| 190974997 | 150449954 | | Coverage Ended or Ending | Elig | Caretaker Relative | 9/12/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/13/2020 Hearing Held - | 2/26/2020 | | 3/13/2020 |
| 191114380 | 150349131 | | Coverage Ended or Ending | Elig | Caretaker Relative | 11/15/2019 | 2/19/2020 | 2/19/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 Withdraw | 2/27/2020 | | 3/18/2020 |
| 190974202 | 150791380 | | Coverage Ended or Ending | Elig | Caretaker Relative | 9/10/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Found for Hearing Held - | 2/27/2020 | | 3/16/2020 |
| 190864839 | 150517112 | | Change of Benefit | Elig | MAGI Pregnancy | 8/27/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/24/2020 Default | 2/27/2020 | | 3/24/2020 |
| 190857054 | 151086272 | | Coverage Ended or Ending | Elig | Caretaker Relative | 8/14/2019 | 2/13/2020 | 2/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Default | 2/27/2020 | | 3/16/2020 |
| 190857500 | 151190961 | | Coverage Ended or Ending | Elig | Child MAGI | 8/14/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/27/2020 | | 4/7/2020 |
| 190855022 | 151199385 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 8/12/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Default | 2/27/2020 | | 3/27/2020 |
| 190850230 | 150442699 | | Change of Benefit | Elig | Deemed Newborn | 8/2/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Default | 2/27/2020 | | 3/23/2020 |
| 190850231 | 150442699 | | Coverage Ended or Ending | Elig | Child MAGI | 8/2/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Default | 2/27/2020 | | 3/23/2020 |
| 190747493 | 150727589 | | Coverage Ended or Ending | Elig | Caretaker Relative | 7/31/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 2/27/2020 | | 4/6/2020 |
| 190747495 | 150727589 | | Coverage Ended or Ending | Elig | Caretaker Relative | 7/31/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 2/27/2020 | | 4/6/2020 |
| 190744063 | 151206525 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 7/26/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Default | 2/27/2020 | | 3/24/2020 |
| 190744963 | 151205975 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 7/26/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Default | 2/27/2020 | | 3/19/2020 |
| 190744888 | 150037412 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/26/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Default | 2/27/2020 | | 3/25/2020 |
| 190742212 | 150157869 | | Coverage Ended or Ending | Elig | SSI - Transitional | 7/22/2019 | 12/11/2019 | 2/10/2020 | 12/11/2019 | 12/11/2019 | Y | | | Resolved | Order Implemented | 4/3/2020 Found for Hearing Held - | 2/27/2020 | 12/12/2019 | 4/6/2020 |
| 190742413 | 150376963 | | Coverage Ended or Ending | Elig | MAGI Pregnancy | 7/22/2019 | 12/12/2019 | 2/13/2020 | 12/12/2019 | 12/12/2019 | Y | | | Resolved | Order Implemented | 3/16/2020 Default | 2/27/2020 | 12/20/2019 | 3/16/2020 |
| 191000981 | 150325445 | | Renewal | FTP Packet | Qualified Medicare | 10/24/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/16/2020 Default | 2/27/2020 | | 3/16/2020 |
| 191095670 | 150697804 | | Coverage Ended or Ending | Elig | Child MAGI | 10/15/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/18/2020 Hearing Held - | 2/27/2020 | | 3/18/2020 |
| 191092572 | 150553885 | | Coverage Ended or Ending | Elig | Child MAGI | 10/10/2019 | 2/18/2020 | 2/18/2020 | | | N | N | Y | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 2/27/2020 | | 4/8/2020 |
| 190971669 | 151168457 | | Coverage Ended or Ending | Elig | Presumptive Pregnant | 9/6/2019 | 2/24/2020 | 2/24/2020 | | | N | N | N | Resolved | Order Implemented | 3/23/2020 Default | 2/27/2020 | | 3/23/2020 |
| 190866878 | 150651441 | | Change of Benefit | | | 8/29/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/27/2020 | | 3/17/2020 |
| 190859225 | 150726757 | | Change of Benefit | Elig | Qualified Medicare | 8/19/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/16/2020 Withdraw | 2/27/2020 | | 3/16/2020 |
| 190856024 | 150922642 | | Change of Benefit | Elig | SSI Cash Recipient | 8/13/2019 | 2/20/2020 | 2/20/2020 | | | N | N | Y | Resolved | Order Implemented | 4/3/2020 Hearing Held - | 2/27/2020 | | 4/6/2020 |
| 190855184 | 150056755 | | Change of Benefit | Elig | Child MAGI | 8/12/2019 | 2/21/2020 | 2/21/2020 | | | N | N | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | 2/27/2020 | | 3/17/2020 |
| 190853838 | 150348713 | | Coverage Ended or Ending | Elig | Qualified Medicare | 8/8/2019 | 2/24/2020 | 2/24/2020 | | | N | N | Y | Resolved | Order Implemented | 3/17/2020 Default | 2/27/2020 | | 3/17/2020 |
| 190852733 | 151188517 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 8/6/2019 | 2/11/2020 | 2/11/2020 | | | N | N | Y | Resolved | Order Implemented | 3/24/2020 Found for Hearing Held - | 2/27/2020 | | 3/24/2020 |
| 190851336 | 150561580 | | Coverage Ended or Ending | Elig | Qualified Medicare | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 2/27/2020 | | 3/16/2020 |
| 190744752 | 150605658 | | Coverage Ended or Ending | Elig | Caretaker Relative | 7/25/2019 | 12/16/2019 | 2/18/2020 | 12/16/2019 | 12/16/2019 | N | Y | | Resolved | Order Implemented | 3/16/2020 Default | 2/27/2020 | 12/20/2019 | 3/16/2020 |
| 191094999 | 150769626 | | Coverage Ended or Ending | Elig | Caretaker Relative | 10/15/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Default | 2/28/2020 | | 3/18/2020 |
| 191096001 | 150769626 | | Coverage Ended or Ending | Elig | Child MAGI | 10/15/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/17/2020 Default | 2/28/2020 | | 4/7/2020 |
| 191090817 | 150190001 | | Renewal | Termination/Denial | Caretaker Relative | 10/8/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | | 3/17/2020 |
| 191090818 | 150190001 | | Renewal | Termination/Denial | Child MAGI | 10/8/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | | 3/17/2020 |
| 191090819 | 150190001 | | Renewal | Termination/Denial | Qualified Medicare | 10/8/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | | 3/17/2020 |
| 191089455 | 150190001 | | Renewal | Termination/Denial | | 10/7/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | | 3/17/2020 |
| 190974033 | 150575862 | | Coverage Ended or Ending | Elig | Qualified Medicare Beneficiary (QMB) | 9/10/2019 | 2/10/2020 | 2/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Found for Hearing Held - | 2/28/2020 | | 3/20/2020 |
| 190970708 | 150178346 | | Coverage Ended or Ending | Elig | Child MAGI | 9/5/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 Found for | 2/28/2020 | | 3/17/2020 |
| 190971214 | 150346081 | | Coverage Ended or Ending | Elig | Child MAGI | 9/5/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/23/2020 Default | 2/28/2020 | | 3/23/2020 |
| 190864615 | 150395802 | | Coverage Ended or Ending | Elig | MAGI Pregnancy | 8/27/2019 | 2/24/2020 | 2/24/2020 | | | Y | | | Resolved | Order Implemented | 3/30/2020 Withdraw | 2/28/2020 | | 3/30/2020 |
| 190861901 | 150090334 | | Coverage Ended or Ending | Elig | Child MAGI | 8/22/2019 | 1/17/2020 | 2/20/2020 | 1/17/2020 | 1/17/2020 | Y | | | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | | 3/17/2020 |
| 190858572 | 150770843 | | Coverage Ended or Ending | Elig | Medically Needy Child | 8/19/2019 | 2/24/2020 | 2/24/2020 | | | Y | | | Resolved | Order Implemented | 3/26/2020 Default | 2/28/2020 | 1/22/2020 | 3/26/2020 |
| 190858573 | 150770843 | | Coverage Ended or Ending | Elig | Medically Needy | 8/19/2019 | 2/24/2020 | 2/24/2020 | | | Y | | | Resolved | Order Implemented | 3/26/2020 Default | 2/28/2020 | | 3/26/2020 |
| 190856132 | 151174127 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 8/13/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Default | 2/28/2020 | | 4/6/2020 |
| 190852233 | 151191662 | | Coverage Ended or Ending | Elig | SSI Cash Recipient | 8/7/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Found for Hearing Held - | 2/28/2020 | | 3/20/2020 |
| 190747653 | 150596678 | | Coverage Ended or Ending | Elig | Specified Low-Income Medicare Beneficiary | 7/30/2019 | 12/17/2019 | 2/24/2020 | 12/17/2019 | 12/17/2019 | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Withdraw | 2/28/2020 | 12/12/2019 | 4/7/2020 |

| ID1 | ID2 | | Type | Reason | Program | D1 | D2 | D3 | D4 | D5 | F1 | F2 | F3 | Status | Action | Outcome | D6 | D7 | D8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190738133 | 150299985 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | 11/26/2019 | 2/10/2020 | 11/26/2019 | 11/26/2019 | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 3/20/2020 Found for | 2/28/2020 | 12/11/2019 | 3/20/2020 |
| 190738134 | 150299985 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | 11/26/2019 | 2/10/2020 | 11/26/2019 | 11/26/2019 | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 3/20/2020 Found for | 2/28/2020 | 12/10/2019 | 3/20/2020 |
| 200148761 | 150440406 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 1/29/2020 | 2/25/2020 | 2/25/2020 | | | N | N | Y | Resolved | Order Implemented | 3/17/2020 Default | 2/28/2020 | | 3/18/2020 |
| 191095723 | 150746848 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/17/2020 Default | 2/28/2020 | | 3/17/2020 |
| 190971715 | 151081813 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/6/2019 | 2/20/2020 | 2/20/2020 | | | N | Y | N | Resolved | Order Implemented | 3/18/2020 Default | 2/28/2020 | | 3/23/2020 |
| 190971715 | 150563520 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 9/6/2019 | 2/21/2020 | 2/21/2020 | | | N | Y | N | Resolved | Order Implemented | 3/17/2020 Default | 2/28/2020 | | 3/18/2020 |
| 190861308 | 150457451 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 8/21/2019 | 2/21/2020 | 2/21/2020 | | | N | N | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 2/28/2020 | | 3/19/2020 |
| 190856461 | 150994609 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 2/25/2020 | 2/25/2020 | | | N | Y | Y | Resolved | Order Implemented | 3/27/2020 Withdraw | 2/28/2020 | | 3/27/2020 |
| 190851341 | 151191019 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | 2/18/2020 | 2/18/2020 | | | N | N | Y | Resolved | Order Implemented | Hearing Held - 3/17/2020 Found for | 2/28/2020 | | 3/17/2020 |
| 190849888 | 151190922 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/24/2020 | 2/24/2020 | | | N | N | Y | Resolved | Order Implemented | 3/24/2020 Withdraw | 2/28/2020 | | 3/24/2020 |
| 190849983 | 150919389 | ▮ | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/29/2019 | 2/18/2020 | 2/18/2020 | | | N | N | Y | Resolved | Order Implemented | Hearing Held - 3/17/2020 Found for | 2/28/2020 | | 3/18/2020 |
| 190738443 | 151176422 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/5/2019 | 2/20/2020 | 11/5/2019 | 1/14/2020 | N | Y | Y | Resolved | Order Implemented | 3/17/2020 Withdraw | 2/28/2020 | 1/22/2020 | 3/18/2020 |
| 190973324 | 150518730 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Withdraw | 3/2/2020 | | 3/23/2020 |
| 190973482 | 151205763 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Default | 3/2/2020 | | 3/23/2020 |
| 190971603 | 151245707 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 9/6/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/27/2020 Found for | 3/2/2020 | | 3/27/2020 |
| 190971855 | 150245720 | ▮ | Elig | Coverage Ended or | | 9/6/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 4/7/2020 Hearing Held - | 3/2/2020 | | 4/7/2020 |
| 190858393 | 150035707 | ▮ | Elig | Coverage Ended or | CoverKids Pregnant | 8/19/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Default | 3/2/2020 | | 3/25/2020 |
| 190856133 | 151206594 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Found for | 3/2/2020 | | 3/23/2020 |
| 190861756 | 151175304 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | 12/18/2019 | 2/25/2020 | 12/18/2019 | | Y | Y | N | Resolved | Order Implemented | 3/18/2020 Found for | 3/2/2020 | 12/26/2019 | 3/23/2020 |
| 190848941 | 151239080 | ▮ | Elig | Change of Benefit | Caretaker Relative | 8/1/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Found for | 3/2/2020 | | 3/23/2020 |
| 190848926 | 150681193 | ▮ | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/1/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Hearing Held - | 3/2/2020 | | 3/25/2020 |
| 190849427 | 150481662 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Withdraw | 2/27/2020 | | 3/31/2020 |
| 190849428 | 150481662 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Withdraw | 2/27/2020 | | 3/27/2020 |
| 190978494 | 150490906 | ▮ | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | 2/26/2020 | 2/26/2020 | | | N | N | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 3/2/2020 | | 3/26/2020 |
| 190978495 | 150490906 | ▮ | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | 2/26/2020 | 2/26/2020 | | | N | N | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 3/2/2020 | | 3/26/2020 |
| 190968013 | 150618269 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 2/19/2020 | 2/19/2020 | | | N | N | Y | Resolved | Order Implemented | 3/31/2020 Hearing Held - | 3/2/2020 | | 3/31/2020 |
| 191226403 | 150573066 | ▮ | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Default | 3/3/2020 | | 4/7/2020 |
| 191093321 | 150067306 | ▮ | Elig | Coverage Ended or | MAGI Pregnancy | 10/11/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Hearing Held - | 3/3/2020 | | 4/16/2020 |
| 190982984 | 150347142 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 9/26/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Found for | 3/3/2020 | | 3/20/2020 |
| 190982938 | 150811009 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 9/20/2019 | 2/12/2020 | 2/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Hearing Held - | 3/3/2020 | | 3/31/2020 |
| 190973143 | 150614976 | ▮ | Renewal | Termination/Denial | Caretaker Relative | 9/9/2019 | 12/2/2019 | 2/10/2020 | 12/2/2019 | 12/2/2019 | Y | Y | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 3/3/2020 | 12/6/2019 | 3/26/2020 |
| 190860272 | 150545261 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Default | 3/3/2020 | | 3/27/2020 |
| 190855443 | 150388732 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/13/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Hearing Held - | 3/3/2020 | | 3/25/2020 |
| 190855962 | 151220336 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Hearing Held - | 3/3/2020 | | 5/5/2020 |
| 190741210 | 151182766 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 2/10/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Found for | 3/3/2020 | 12/12/2019 | 3/23/2020 |
| 190741759 | 151181973 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 2/10/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 3/26/2020 Found for | 3/3/2020 | 12/11/2019 | 3/26/2020 |
| 190968995 | 150168910 | ▮ | Elig | Coverage Ended or | | 9/4/2019 | 2/20/2020 | 2/20/2020 | | | N | Y | N | Resolved | Order Implemented | 3/24/2020 Withdraw | 3/3/2020 | | 3/25/2020 |
| 190864840 | 151240030 | ▮ | Elig | Change of Benefit | MAGI Pregnancy | 8/27/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/19/2020 Withdraw | 3/3/2020 | | 3/19/2020 |
| 190856142 | 150384736 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 8/14/2019 | 2/21/2020 | 2/21/2020 | | | N | N | N | Resolved | Order Implemented | 3/25/2020 Withdraw | 3/3/2020 | | 3/25/2020 |
| 190854410 | 151177914 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 8/9/2019 | 2/20/2020 | 2/20/2020 | | | N | N | N | Resolved | Order Implemented | 3/20/2020 Default | 3/3/2020 | | 3/23/2020 |
| 190859647 | 150815883 | ▮ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 Found for | 3/4/2020 | | 3/27/2020 |
| 190856622 | 150782285 | ▮ | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/13/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Withdraw | 3/4/2020 | | 3/23/2020 |
| 190855864 | 150549399 | ▮ | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/12/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 Found for | 3/4/2020 | | 3/30/2020 |
| 190855480 | 151174941 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Withdraw | 3/4/2020 | | 3/25/2020 |
| 190854519 | 150220753 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 3/4/2020 | | 3/26/2020 |
| 190852975 | 150274124 | ▮ | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/10/2020 Found for | 3/4/2020 | | 6/10/2020 |
| 190851935 | 150738175 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 Default | 3/4/2020 | | 3/25/2020 |
| 190849733 | 151199297 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Withdraw | 3/4/2020 | | 3/24/2020 |
| 190849854 | 151191532 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Found for | 3/4/2020 | | 3/24/2020 |
| 190849919 | 151205803 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 Default | 3/4/2020 | | 3/30/2020 |
| 190849984 | 150656133 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/26/2020 Hearing Held - | 3/4/2020 | | 3/26/2020 |
| 190744119 | 150318208 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/16/2019 | 2/14/2020 | 12/16/2019 | 12/16/2019 | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Default | 3/4/2020 | 12/17/2019 | 3/20/2020 |
| 190744121 | 150318208 | ▮ | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 12/16/2019 | 2/14/2020 | 12/16/2019 | 12/16/2019 | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Default | 3/4/2020 | 12/17/2019 | 3/20/2020 |
| 190741887 | 150661485 | ▮ | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/10/2019 | 2/25/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 3/20/2020 Default | 3/4/2020 | 12/16/2019 | 3/20/2020 |
| 190741888 | 150661485 | ▮ | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/10/2019 | 2/25/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 3/24/2020 Withdraw | 3/4/2020 | 12/16/2019 | 3/25/2020 |
| 190976106 | 150211603 | ▮ | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 9/12/2019 | 2/11/2020 | 2/11/2020 | | | N | N | Y | Resolved | Order Implemented | 3/20/2020 Found for | 3/4/2020 | | 3/23/2020 |
| 190975331 | 151173054 | ▮ | Elig | Coverage Ended or Ending | SSI - Transitional | 9/9/2019 | 2/24/2020 | 2/24/2020 | | | N | N | N | Resolved | Order Implemented | 6/10/2020 Found for | 3/4/2020 | | 6/10/2020 |
| 190968159 | 151190953 | ▮ | Elig | Coverage Ended or | Qualifying Individual 1 | 9/3/2019 | 2/25/2020 | 2/25/2020 | | | N | Y | N | Resolved | Order Implemented | 3/20/2020 Withdraw | 3/4/2020 | | 3/23/2020 |
| 190970607 | 151253049 | ▮ | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 5/14/2020 Hearing Held - | 3/4/2020 | | 5/15/2020 |
| 190861179 | 151206577 | ▮ | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | 2/18/2020 | 2/18/2020 | | | N | N | N | Resolved | Order Implemented | 3/20/2020 Found for | 3/4/2020 | | 3/20/2020 |
| 190853144 | 151174551 | ▮ | Elig | Coverage Ended or | SSI - Transitional | 8/8/2019 | 12/20/2019 | 2/25/2020 | 12/20/2019 | 12/20/2019 | N | N | N | Resolved | Order Implemented | 3/23/2020 Found for | 3/4/2020 | 12/26/2019 | 3/23/2020 |
| 190852138 | 151171769 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | 2/20/2020 | 2/20/2020 | | | N | N | N | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 3/4/2020 | | 4/8/2020 |
| 190850832 | 151206626 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 8/5/2019 | 2/24/2020 | 2/24/2020 | | | N | N | N | Resolved | Order Implemented | 3/24/2020 Found for | 3/4/2020 | | 3/25/2020 |
| 190849307 | 150436652 | ▮ | Elig | Coverage Ended or | Qualified Medicare | 8/1/2019 | 2/25/2020 | 2/25/2020 | | | N | N | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 3/4/2020 | | 4/6/2020 |
| 190748668 | 151145079 | ▮ | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/5/2019 | 2/25/2020 | 11/5/2019 | 12/12/2019 | N | Y | Y | Resolved | Order Implemented | 3/20/2020 Default | 3/4/2020 | 12/17/2019 | 4/7/2020 |

| | | | | Reason | Coverage Type | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190855123 | 150446546 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Withdraw | 3/5/2020 | 3/26/2020 |
| 190855124 | 150446546 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/12/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Withdraw | 3/5/2020 | 3/26/2020 |
| 190852734 | 151198111 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/24/2020 Withdraw | 3/5/2020 | 3/27/2020 |
| 190853072 | 151190941 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Default | 3/5/2020 | 3/26/2020 |
| 190850238 | 150063423 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/2/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Default | 3/5/2020 | 3/27/2020 |
| 190747337 | 150568967 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 12/18/2019 | 2/25/2020 | 12/18/2019 | 12/18/2019 | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Hearing Held - Withdraw | 3/5/2020 | 12/23/2019 | 3/26/2020 |
| 190733890 | 150239747 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/8/2019 | 12/12/2019 | 2/28/2020 | 12/12/2019 | 12/12/2019 | Y | Y | Y | Resolved | Order Implemented 3/23/2020 Found for | 3/5/2020 | 12/30/2019 | 3/23/2020 |
| 190733251 | 151005766 | | Elig | Coverage Ended or | Qualified Medicare | 7/5/2019 | 10/30/2019 | 2/28/2020 | 10/30/2019 | 10/30/2019 | Y | Y | Y | Resolved | Order Implemented 3/24/2020 Withdraw | 3/5/2020 | 11/6/2019 | 3/24/2020 |
| 190515886 | 150515647 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/5/2019 | 2/28/2020 | 8/5/2019 | 9/16/2019 | Y | Y | Y | Resolved | Order Implemented 3/23/2020 Withdraw | 3/5/2020 | 9/25/2019 | 3/23/2020 |
| 190974621 | 150605544 | | Elig | Change of Benefit | Child MAGI | 9/10/2019 | 2/28/2020 | 2/28/2020 | | | N | N | N | Resolved | Order Implemented 3/30/2020 Default | 3/5/2020 | 3/30/2020 |
| 190974622 | 150605544 | | Elig | Change of Benefit | Child MAGI | 9/10/2019 | 2/28/2020 | 2/28/2020 | | | N | N | N | Resolved | Order Implemented 3/30/2020 Default | 3/5/2020 | 3/31/2020 |
| 190970037 | 150744103 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | 2/28/2020 | 2/28/2020 | | | N | N | Y | Resolved | Order Implemented 3/23/2020 Withdraw | 3/5/2020 | 3/23/2020 |
| 190854748 | 150984779 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 2/24/2020 | 2/24/2020 | | | N | N | Y | Resolved | Order Implemented 3/23/2020 Default | 3/5/2020 | 3/23/2020 |
| 190855032 | 151190659 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | 2/25/2020 | 2/25/2020 | | | N | | Y | Resolved | Order Implemented 3/26/2020 Default | 3/5/2020 | 3/26/2020 |
| 190853373 | 150543123 | | Elig | Coverage Ended or | Caretaker Relative | 8/7/2019 | 2/24/2020 | 2/24/2020 | | | N | N | Y | Resolved | Order Implemented 5/15/2020 Hearing Held - | 3/5/2020 | 5/15/2020 |
| 190742524 | 150186270 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/22/2019 | 12/17/2019 | 2/28/2020 | 12/17/2019 | 12/17/2019 | N | Y | Y | Resolved | Order Implemented 3/23/2020 Default | 3/5/2020 | 12/27/2019 | 3/23/2020 |
| 190742709 | 150755798 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/2/2019 | 2/25/2020 | 12/2/2019 | 12/2/2019 | N | Y | Y | Resolved | Order Implemented 4/2/2020 Hearing Held - | 3/5/2020 | 12/6/2019 | 4/2/2020 |
| 190742710 | 150755798 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/2/2019 | 2/25/2020 | 12/2/2019 | 12/2/2019 | N | Y | Y | Resolved | Order Implemented 4/2/2020 Hearing Held - | 3/5/2020 | 12/6/2019 | 4/2/2020 |
| 190968823 | 150197112 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/3/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | N | Resolved | Order Implemented 3/24/2020 Default | 3/4/2020 | 3/24/2020 |
| 190968824 | 151206606 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/3/2019 | 2/18/2020 | 2/18/2020 | | | Y | Y | N | Resolved | Order Implemented 3/26/2020 Default | 3/4/2020 | 3/26/2020 |
| 190852909 | 151222647 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/31/2020 Dismiss | 3/4/2020 | 3/31/2020 |
| 190849313 | 151205758 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Default | 3/4/2020 | 3/27/2020 |
| 190743597 | 150196396 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/25/2019 | 12/19/2019 | 2/25/2020 | 12/19/2019 | 12/19/2019 | Y | | Y | Resolved | Order Implemented 3/26/2020 Found for | 3/4/2020 | 12/27/2019 | 3/26/2020 |
| 191223014 | 151245674 | | Elig | Coverage Ended or | Child MAGI | 12/4/2019 | 2/19/2020 | 2/19/2020 | | | N | N | Y | Resolved | Order Implemented 3/24/2020 Found for | 3/4/2020 | 3/25/2020 |
| 190866654 | 151177471 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | 2/18/2020 | 2/18/2020 | | | N | | N | Resolved | Order Implemented 3/30/2020 Withdraw | 3/4/2020 | 3/30/2020 |
| 190854994 | 150769216 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 1/8/2020 | 2/18/2020 | 1/8/2020 | 1/8/2020 | N | N | Y | Resolved | Order Implemented 3/24/2020 Withdraw | 3/4/2020 | 1/22/2020 | 3/24/2020 |
| 190738201 | 150053901 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 12/19/2019 | 2/27/2020 | 12/19/2019 | 12/19/2019 | N | N | Y | Resolved | Order Implemented 4/6/2020 Hearing Held - | 3/4/2020 | 12/26/2019 | 4/8/2020 |
| 191094380 | 150121030 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Found for | 3/9/2020 | 3/31/2020 |
| 190984139 | 151170869 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | N | Resolved | Order Implemented 3/27/2020 Found for | 3/9/2020 | 3/27/2020 |
| 190975558 | 150534388 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/25/2020 Dismiss | 3/9/2020 | 3/25/2020 |
| 190853737 | 150235233 | | Renewal | Termination/Denial | Caretaker Relative | 8/8/2019 | 12/13/2019 | 2/28/2020 | 12/13/2019 | 12/13/2019 | Y | | Y | Resolved | Order Implemented 4/8/2020 Hearing Held - | 3/9/2020 | 12/30/2019 | 4/8/2020 |
| 190853223 | 151199091 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Default | 3/9/2020 | 3/27/2020 |
| 190853317 | 151206612 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/2/2020 Hearing Held - | 3/9/2020 | 4/8/2020 |
| 190849050 | 151190707 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Default | 3/9/2020 | 3/27/2020 |
| 190849117 | 151206244 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Found for | 3/9/2020 | 3/27/2020 |
| 190748757 | 150915049 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/31/2019 | 1/24/2020 | 2/26/2020 | 1/24/2020 | 1/24/2020 | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Withdraw | 3/9/2020 | 1/27/2020 | 3/27/2020 |
| 190739586 | 150534388 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Withdraw | 3/9/2020 | 3/27/2020 |
| 190739588 | 150534388 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Withdraw | 3/9/2020 | 3/27/2020 |
| 190735367 | 151175804 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 2/25/2020 | 11/25/2019 | 11/25/2019 | Y | | Y | Resolved | Order Implemented 4/7/2020 Hearing Held - | 3/9/2020 | 11/26/2019 | 4/7/2020 |
| 191114090 | 151129318 | | Elig | Coverage Ended or | Qualified Medicare | 11/18/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/6/2020 Hearing Held - | 3/10/2020 | 4/6/2020 |
| 191114330 | 151129318 | | Elig | Coverage Ended or Ending | | 11/15/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/30/2020 Found for | 3/10/2020 | 3/30/2020 |
| 190973313 | 150250058 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/9/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | N | Resolved | Order Implemented 3/27/2020 Hearing Held - | 3/10/2020 | 3/27/2020 |
| 190971310 | 150384877 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/6/2020 Hearing Held - | 3/10/2020 | 4/8/2020 |
| 190970508 | 150559834 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/7/2020 Hearing Held - | 3/10/2020 | 4/8/2020 |
| 190968141 | 150519233 | | Elig | Change of Benefit | | 9/3/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/30/2020 Withdraw | 3/10/2020 | 3/30/2020 |
| 190968112 | 150570125 | | Elig | Change of Benefit | Child MAGI | 9/3/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | N | Resolved | Order Implemented 4/2/2020 Found for | 3/10/2020 | 4/2/2020 |
| 190968138 | 150519233 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/3/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/30/2020 Withdraw | 3/10/2020 | 3/30/2020 |
| 190859917 | 150495706 | | Elig | Coverage Ended or | Child MAGI | 8/20/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/26/2020 Dismiss | 3/10/2020 | 3/26/2020 |
| 190855829 | 151206537 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/7/2020 Hearing Held - | 3/10/2020 | 4/7/2020 |
| 190854549 | 151198994 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Default | 3/10/2020 | 3/27/2020 |
| 190855801 | 151129318 | | Elig | Coverage Ended or | SSI - Transitional | 8/12/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/6/2020 Hearing Held - | 3/10/2020 | 4/6/2020 |
| 190855802 | 151129318 | | Elig | Coverage Ended or Ending | | 8/12/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/31/2020 Found for | 3/10/2020 | 3/31/2020 |
| 190746913 | 150454357 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/9/2019 | 2/24/2020 | 12/9/2019 | 12/9/2019 | Y | Y | Y | Resolved | Order Implemented 3/30/2020 Found for | 3/10/2020 | 12/11/2019 | 3/30/2020 |
| 190740158 | 151182638 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 11/20/2019 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Default | 3/10/2020 | 3/27/2020 |
| 190511765 | 150025632 | | Elig | Coverage Ended or | Medical Assistance | 5/3/2019 | 3/5/2020 | 3/5/2020 | | | N | N | N | Resolved | Order Implemented 3/26/2020 Default | 3/10/2020 | 3/26/2020 |
| 190511766 | 150025632 | | Elig | Coverage Ended or | Medical Assistance | 5/3/2019 | 3/5/2020 | 3/5/2020 | | | Y | | Y | Resolved | Order Implemented 3/26/2020 Default | 3/10/2020 | 3/26/2020 |
| 190983934 | 150498950 | | Renewal | FTP Packet | Child MAGI | 9/27/2019 | 3/2/2020 | 3/2/2020 | | | N | N | N | Resolved | Order Implemented 3/26/2020 Default | 3/10/2020 | 3/26/2020 |
| 190977595 | 150949484 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | 2/19/2020 | 2/19/2020 | | | N | N | Y | Resolved | Order Implemented 3/26/2020 Withdraw | 3/10/2020 | 3/26/2020 |
| 190975458 | 150037676 | | Elig | Coverage Ended or | Child MAGI | 9/11/2019 | 3/5/2020 | 3/5/2020 | | | N | | N | Resolved | Order Implemented 8/20/2020 Hearing Held - | 3/10/2020 | 8/20/2021 |
| 190971207 | 150026764 | | Elig | Change of Benefit | CoverKids Child | 9/5/2019 | 3/5/2020 | 3/5/2020 | | | N | | Y | Resolved | Order Implemented 3/30/2020 Default | 3/10/2020 | 3/31/2020 |
| 190971208 | 150026764 | | Elig | Coverage Ended or | CoverKids Child | 9/5/2019 | 3/5/2020 | 3/5/2020 | | | N | | Y | Resolved | Order Implemented 3/30/2020 Default | 3/10/2020 | 3/30/2020 |
| 190863896 | 151143613 | | Elig | Coverage Ended or | Qualified Medicare | 8/26/2019 | 12/13/2019 | 2/28/2020 | 12/13/2019 | 12/13/2019 | Y | | Y | Resolved | Order Implemented 3/30/2020 Withdraw | 3/10/2020 | 12/17/2019 | 3/30/2020 |
| 190848961 | 150849909 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 1/3/2020 | 3/5/2020 | 1/3/2020 | 1/3/2020 | N | | Y | Resolved | Order Implemented 3/26/2020 Default | 3/10/2020 | 1/10/2020 | 3/26/2020 |
| 190744185 | 151117016 | | Elig | Coverage Ended or | SSI - Transitional | 7/26/2019 | 1/3/2020 | 3/5/2020 | 1/3/2020 | 1/3/2020 | N | | Y | Resolved | Order Implemented 3/26/2020 Default | 3/10/2020 | 1/10/2020 | 3/26/2020 |
| 190744241 | 151115756 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 12/5/2019 | 2/10/2020 | 12/5/2019 | 12/5/2019 | N | | Y | Resolved | Order Implemented 3/10/2020 Hearing Held - | 2/19/2020 | 12/10/2019 | 3/16/2020 |
| 190984060 | 151182255 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | N | Resolved | Order Implemented 3/27/2020 Withdraw | 3/11/2020 | 3/27/2020 |
| 190979380 | 150004612 | | Renewal | Termination/Denial | Child MAGI | 9/19/2019 | 2/20/2020 | 2/20/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/27/2020 Default | 3/11/2020 | 3/27/2020 |
| 190970723 | 150301199 | | Elig | Coverage Ended or Ending | Medically Needy Child | 9/5/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/1/2020 Found for | 3/9/2020 | 4/1/2020 |
| 190971107 | 150812864 | | Elig | Coverage Ended or | Qualified Medicare | 9/5/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented 4/6/2020 Hearing Held - | 3/11/2020 | 4/6/2020 |
| 190968174 | 150226519 | | Elig | Coverage Ended or | Medically Needy Child | 9/3/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/31/2020 Withdraw | 3/11/2020 | 3/27/2020 |
| 190858940 | 151188893 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/19/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented 3/31/2020 Withdraw | 3/11/2020 | 3/31/2020 |

# TC-AMC-00000252540

| Case ID | Member ID | | Type | Action | Program | Date A | Date B | Date C | Date D | Date E | | | | Status | Resolution | Date F | Outcome | Date G | Date H | Date I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850268 | 150033908 | ▉ | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Hearing Held - Found for | 3/11/2020 | | 3/30/2020 |
| 190850269 | 150033908 | ▉ | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 8/2/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Hearing Held - Found for | 3/11/2020 | | 3/30/2020 |
| 190850270 | 150033908 | ▉ | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Hearing Held - Default | 3/11/2020 | | 3/30/2020 |
| 190747129 | 150108041 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | 12/19/2019 | 3/2/2020 | 12/19/2019 | 12/19/2019 | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/11/2020 | 1/2/2020 | 3/30/2020 |
| 190747232 | 150756275 | | Elig | Coverage Ended or | Qualified Medicare | 7/30/2019 | 12/9/2019 | 3/2/2020 | 12/9/2019 | 12/9/2019 | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Withdraw | 3/11/2020 | 12/9/2019 | 3/31/2020 |
| 190741516 | 150290665 | | Elig | Coverage Ended or | Child MAGI | 7/22/2019 | 12/12/2019 | 2/27/2020 | 12/12/2019 | 12/12/2019 | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 | Default | 3/11/2020 | 12/30/2019 | 3/27/2020 |
| 190741517 | 150290665 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 12/12/2019 | 2/27/2020 | 12/12/2019 | 12/12/2019 | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 | Default | 3/11/2020 | 12/30/2019 | 3/27/2020 |
| 190740123 | 151065465 | | Elig | Coverage Ended or | Caretaker Relative | 7/18/2019 | 11/26/2019 | 2/24/2020 | 11/26/2019 | 11/26/2019 | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 | Hearing Held - Found for | 3/11/2020 | 12/6/2019 | 3/27/2020 |
| 190740124 | 151065465 | | Elig | Coverage Ended or Ending | Child MAGI | 7/18/2019 | 11/26/2019 | 2/24/2020 | 11/26/2019 | 11/26/2019 | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 | Hearing Held - Found for | 3/11/2020 | 12/6/2019 | 3/24/2020 | 4/21/2020 |
| 190737134 | 151172904 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/12/2019 | 10/31/2019 | 2/27/2020 | 10/31/2019 | 12/18/2019 | Y | Y | Y | Resolved | Order Implemented | 3/27/2020 | Hearing Held - Found for | 3/11/2020 | 12/27/2019 | 3/27/2020 |
| 190730844 | 151176396 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/18/2019 | 2/20/2020 | 10/18/2019 | 12/11/2019 | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Hearing Held - Found for | 3/11/2020 | 1/2/2020 | 3/30/2020 |
| 200251655 | 150758977 | | Renewal | Termination/Denial | Caretaker Relative | 2/4/2020 | 3/6/2020 | 3/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/27/2020 | Found for | 3/9/2020 | | 3/27/2020 |
| 190980113 | 150009326 | | Renewal | Termination/Denial | CoverKids Child | 9/20/2019 | 2/20/2020 | 2/20/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/11/2020 | | 3/31/2020 |
| 190976379 | 151168242 | | Elig | Coverage Ended or | | 9/16/2019 | 3/9/2020 | 3/9/2020 | | | N | N | N | Resolved | Order Implemented | 3/27/2020 | Withdraw | 3/11/2020 | | 3/31/2020 |
| 190970955 | 150028853 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/20/2020 | 2/20/2020 | | | N | N | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/11/2020 | | 3/31/2020 |
| 190970956 | 150028853 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/20/2020 | 2/20/2020 | | | N | N | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/11/2020 | | 3/31/2020 |
| 190970957 | 150028853 | | Elig | Coverage Ended or | Child MAGI | 9/5/2019 | 2/20/2020 | 2/20/2020 | | | N | N | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/11/2020 | | 3/31/2020 |
| 190969352 | 150687969 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 3/6/2020 | 3/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/27/2020 | Default | 3/11/2020 | | 3/30/2020 |
| 190969354 | 150687969 | | Elig | Coverage Ended or | Caretaker Relative | 9/3/2019 | 3/6/2020 | 3/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/27/2020 | Default | 3/11/2020 | | 3/27/2020 |
| 190850164 | 151190940 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Withdraw | 3/11/2020 | | 3/30/2020 |
| 190849422 | 150527651 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/11/2020 | | 3/31/2020 |
| 191098179 | 150430839 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/18/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Withdraw | 3/12/2020 | | 3/30/2020 |
| 191093842 | 150811027 | | Elig | Change of Benefit | Child MAGI | 10/14/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 3/12/2020 | | 4/6/2020 |
| 191093838 | 150811027 | | Elig | Coverage Ended or | | 10/14/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 3/12/2020 | | 4/6/2020 |
| 191093840 | 150811027 | | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 10/14/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 3/12/2020 | | 4/6/2020 |
| 190982676 | 150109969 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/24/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Hearing Held - Found for | 3/12/2020 | | 4/1/2020 |
| 190976391 | 150730736 | | Elig | Coverage Ended or | Caretaker Relative | 9/16/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Dismiss | 3/12/2020 | | 4/1/2020 |
| 190976392 | 150730736 | | Elig | Coverage Ended or | | 9/16/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Dismiss | 3/12/2020 | | 4/6/2020 |
| 190976393 | 150730736 | | Elig | Coverage Ended or | | 9/16/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/6/2020 | Dismiss | 3/12/2020 | | 4/8/2020 |
| 190973250 | 150644988 | | Elig | Change of Benefit | Qualified Medicare | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Hearing Held - | 3/12/2020 | | 4/23/2020 |
| 190972798 | 151007492 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Hearing Held - | 3/12/2020 | | 3/31/2020 |
| 190972799 | 151007492 | | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Hearing Held - | 3/12/2020 | | 4/1/2020 |
| 190973951 | 151007492 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/1/2020 | Withdraw | 3/12/2020 | | 4/1/2020 |
| 190971102 | 150224763 | | Elig | Coverage Ended or | Medically Needy Child | 9/5/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/12/2020 | | 3/31/2020 |
| 190867228 | 151205668 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/30/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/1/2020 | Hearing Held - Found for | 3/12/2020 | | 4/1/2020 |
| 190866316 | 150869742 | | Elig | Coverage Ended or | SSI - Transitional | 8/30/2019 | 2/25/2020 | 2/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 3/12/2020 | | 4/6/2020 |
| 190860703 | 150677304 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Dismiss | 3/12/2020 | | 3/31/2020 |
| 190858682 | 150054885 | | Elig | Coverage Ended or | Qualified Medicare | 8/19/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Hearing Held - | 3/12/2020 | | 3/30/2020 |
| 190853704 | 150457764 | | Elig | Coverage Ended or | HPE Child | 8/7/2019 | 2/24/2020 | 2/24/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/3/2020 | Hearing Held - | 3/12/2020 | | 4/3/2020 |
| 190853705 | 151191043 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 1/10/2020 | 3/9/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/12/2020 | 1/22/2020 | 3/30/2020 |
| 190851807 | 150023557 | | Elig | Change of Benefit | Child MAGI | 8/5/2019 | 1/2/2020 | 3/2/2020 | 1/2/2020 | 1/2/2020 | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 | Hearing Held - Found for | 3/12/2020 | 1/6/2020 | 4/8/2020 |
| 190851810 | 150023557 | | Elig | Change of Benefit | CoverKids Child | 8/5/2019 | 1/2/2020 | 3/2/2020 | 1/2/2020 | 1/2/2020 | Y | Y | N | Resolved | Order Implemented | 4/8/2020 | Hearing Held - Found for | 3/12/2020 | 1/6/2020 | 4/8/2020 |
| 190851812 | 150023557 | | Elig | Change of Benefit | CoverKids Child | 8/5/2019 | 1/2/2020 | 3/2/2020 | 1/2/2020 | 1/2/2020 | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 | Found for | 3/12/2020 | 1/6/2020 | 4/8/2020 |
| 190849878 | 150063345 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 12/12/2019 | 2/25/2020 | 12/12/2019 | 12/12/2019 | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Hearing Held - Found for | 3/12/2020 | 12/23/2019 | 4/1/2020 |
| 190850256 | 151195723 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 2/28/2020 | 2/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2020 | Found for | 3/12/2020 | | 3/31/2020 |
| 190850309 | 151195725 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Default | 3/12/2020 | | 4/1/2020 |
| 190744469 | 150040345 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/26/2019 | 12/6/2019 | 3/2/2020 | 12/6/2019 | 12/6/2019 | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 | Hearing Held - | 3/12/2020 | 12/12/2019 | 4/6/2020 |
| 190741160 | 151182634 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 2/27/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/12/2020 | 12/12/2019 | 3/31/2020 |
| 200252253 | 150932664 | | Renewal | FTP Packet | Child MAGI | 2/5/2020 | 3/5/2020 | 3/5/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Default | 3/12/2020 | | 3/30/2020 |
| 190856680 | 151170463 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 2/27/2020 | 2/27/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Found for | 3/12/2020 | | 3/30/2020 |
| 190856589 | 150241087 | | Renewal | FTP Verifications | Breast or Cervical Cancer (BCC) | 8/14/2019 | 3/2/2020 | 3/2/2020 | | | N | N | Y | Resolved | Order Implemented | 3/30/2020 | Found for | 3/12/2020 | | 3/30/2020 |
| 190734615 | 151089203 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2019 | 3/6/2020 | 3/6/2020 | | | N | N | Y | Resolved | Order Implemented | 4/1/2020 | Found for | 3/12/2020 | | 4/1/2020 |
| 190985133 | 150672051 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 9/30/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Found for | FS3 | 3/26/2020 | 4/21/2020 |
| 190983489 | 150596583 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/27/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 3/31/2020 | Found for | 3/13/2020 | | 3/31/2020 |
| 190978974 | 150819865 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 | Hearing Held - | 3/13/2020 | | 4/16/2020 |
| 190977012 | 150596626 | | Elig | Coverage Ended or | Qualified Medicare | 9/16/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Hearing Held - | 3/13/2020 | | 3/31/2020 |
| 190977090 | 151242347 | | Elig | Coverage Ended or Ending | | 9/16/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Hearing Held - | 3/13/2020 | | 3/31/2020 |
| 190970555 | 150908194 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/4/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Found for | 3/13/2020 | | 3/31/2020 |
| 190970568 | 150351693 | | Elig | Coverage Ended or | Child MAGI | 9/4/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Default | 3/13/2020 | | 4/1/2020 |
| 190862337 | 151206601 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/13/2020 | | 4/1/2020 |
| 190862397 | 151129438 | | Elig | Coverage Ended or | Caretaker Relative | 8/23/2019 | 12/12/2019 | 3/5/2020 | 12/12/2019 | 12/12/2019 | Y | Y | N | Resolved | Order Implemented | 4/1/2020 | Withdraw | 3/13/2020 | 12/17/2019 | 4/1/2020 |
| 190860299 | 151205736 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/21/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 | Withdraw | 3/13/2020 | | 3/31/2020 |
| 190857667 | 150427474 | | Renewal | FTP Packet | Child MAGI | 8/15/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/13/2020 | | 3/31/2020 |
| 190857668 | 150427474 | | Renewal | FTP Packet | Caretaker Relative | 8/15/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 | Default | 3/13/2020 | | 3/31/2020 |

| ID1 | ID2 | Type | Category | Detail | Date1 | Date2 | Date3 | Date4 | Date5 | | | | Status | Action | Outcome | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190856507 | 150838094 | Elig | Coverage Ended or Ending | Medically Needy Child | 8/13/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/4/2021 Hearing Held - Found for | 3/13/2020 | | 1/4/2021 |
| 190854602 | 151181874 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/8/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Hearing Held - Found for | 3/13/2020 | | 3/31/2020 |
| 190854604 | 151181874 | Elig | Coverage Ending | Specified Low-Income Medicare Beneficiary | 8/8/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Found for | 3/13/2020 | | 3/31/2020 |
| 190849655 | 150488275 | Elig | Coverage Ending | Caretaker Relative | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Hearing Held - | 3/13/2020 | | 4/6/2020 |
| 190848219 | 150206996 | Elig | Coverage Ending | Caretaker Relative | 8/1/2019 | 12/26/2019 | 3/2/2020 | 12/26/2019 | 12/26/2019 | Y | | | Resolved | Order Implemented | 3/31/2020 Found for | 3/13/2020 | 1/6/2020 | 3/31/2020 |
| 190849121 | 151206202 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Default | 3/13/2020 | | 3/31/2020 |
| 190739457 | 151190924 | Elig | Coverage Ending | SSI - Transitional | 7/16/2019 | 1/9/2020 | 3/6/2020 | 1/9/2020 | 1/9/2020 | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Found for | 3/13/2020 | 1/13/2020 | 3/31/2020 |
| 190628192 | 151170587 | Elig | Coverage Ending | SSI - Transitional | 6/28/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/31/2020 Found for | 3/13/2020 | | 3/31/2020 |
| 190969124 | 150480467 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/4/2019 | 3/6/2020 | 3/6/2020 | | | N | N | N | Resolved | Order Implemented | 4/2/2020 Default | 3/13/2020 | | 4/2/2020 |
| 190970210 | 150496806 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/4/2019 | 2/26/2020 | 2/26/2020 | | | N | N | N | Resolved | Order Implemented | 3/31/2020 Found for | 3/13/2020 | | 3/31/2020 |
| 190849621 | 150697518 | Elig | Coverage Ended or Ending | CoverKids Child | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | N | N | Y | Resolved | Order Implemented | 4/1/2020 Hearing Held - | 3/13/2020 | | 4/1/2020 |
| 190850072 | 151190917 | Elig | Coverage Ending | SSI Cash Recipient | 8/2/2019 | 3/6/2020 | 3/6/2020 | | | N | N | Y | Resolved | Order Implemented | 3/31/2020 Default | 3/13/2020 | | 3/31/2020 |
| 190976922 | 150468869 | Elig | Coverage Ended or Ending | Qualified Medicare | 9/16/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/1/2020 Withdraw | 3/16/2020 | | 4/1/2020 |
| 190974283 | 150791267 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/10/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | | 4/1/2020 |
| 190972930 | 150581724 | Elig | Coverage Ending | Caretaker Relative | 9/9/2019 | 3/11/2020 | 3/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | | 4/1/2020 |
| 190972932 | 150581724 | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 9/9/2019 | 3/11/2020 | 3/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | | 4/1/2020 |
| 190861955 | 150472168 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/22/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 Found for | 3/16/2020 | | 4/21/2020 |
| 190856251 | 151206545 | Elig | Coverage Ending | SSI Cash Recipient | 8/13/2019 | 2/21/2020 | 2/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Found for | 3/16/2020 | | 4/1/2020 |
| 190848634 | 150078016 | Elig | Coverage Ending | SSI - Transitional | 8/1/2019 | 12/19/2019 | 3/2/2020 | 12/19/2019 | 12/19/2019 | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Withdraw | 3/16/2020 | 1/3/2020 | 4/1/2020 |
| 190742948 | 150075566 | Elig | Coverage Ending | SSI Cash Recipient | 7/24/2019 | 12/19/2019 | 3/2/2020 | 12/19/2019 | 12/19/2019 | Y | Y | Y | Resolved | Order Implemented | 6/19/2020 Found for | 3/16/2020 | 1/3/2020 | 6/19/2020 |
| 190738011 | 151171831 | Elig | Coverage Ending | SSI - Transitional | 7/15/2019 | 1/8/2020 | 3/6/2020 | 1/8/2020 | 1/8/2020 | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | 1/13/2020 | 4/1/2020 |
| 190742598 | 151022925 | Elig | Coverage Ending | Caretaker Relative | 7/15/2019 | 1/8/2020 | 3/6/2020 | 1/8/2020 | 1/8/2020 | Y | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | 1/13/2020 | 4/1/2020 |
| 190734014 | 151173319 | Elig | Coverage Ending | SSI - Transitional | 7/8/2019 | 11/25/2019 | 2/26/2020 | 11/25/2019 | 11/25/2019 | Y | Y | Y | Resolved | Order Implemented | 6/6/2020 Hearing Held - | 3/16/2020 | 12/3/2019 | 4/8/2020 |
| 190185786 | 150110770 | Elig | Coverage Ended or Ending | CoverKids Child | 10/1/2019 | 3/5/2020 | 3/5/2020 | | | N | N | N | Resolved | Order Implemented | 4/1/2020 Found for | 3/16/2020 | | 4/1/2020 |
| 190185787 | 150110770 | Elig | Coverage Ended or Ending | CoverKids Child | 10/1/2019 | 3/5/2020 | 3/5/2020 | | | N | N | N | Resolved | Order Implemented | 4/1/2020 Found for | 3/16/2020 | | 4/1/2020 |
| 190978927 | 151241354 | Elig | Coverage Ending | | 9/18/2019 | 3/11/2020 | 3/11/2020 | | | N | N | N | Resolved | Order Implemented | 4/8/2020 Withdraw | 3/16/2020 | | 4/8/2020 |
| 190747435 | 150950544 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/31/2019 | 12/23/2019 | 3/2/2020 | 12/23/2019 | 12/23/2019 | N | Y | Y | Resolved | Order Implemented | 4/1/2020 Default | 3/16/2020 | 1/2/2020 | 4/1/2020 |
| 191105813 | 150354600 | Elig | Coverage Ended or Ending | Child MAGI | 11/1/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Hearing Held - | 3/17/2020 | | 4/6/2020 |
| 190984361 | 150840411 | Renewal | Termination/Denial | Qualified Medicare | 9/27/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/6/2020 Default | 3/17/2020 | | 4/2/2020 |
| 190984366 | 150559509 | Renewal | | Qualified Medicare | 9/27/2019 | 3/2/2020 | 3/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/2/2020 Hearing Held - Found for | 3/17/2020 | | 4/2/2020 |
| 190982914 | 151191453 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/25/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/2/2020 Found for | 3/17/2020 | | 4/2/2020 |
| 190866967 | 150360198 | Elig | Coverage Ending | MAGI Pregnancy | 8/30/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Withdraw | 3/17/2020 | | 4/3/2020 |
| 190854824 | 150777016 | Elig | Coverage Ending | Caretaker Relative | 8/9/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Found for | 3/17/2020 | | 4/6/2020 |
| 190743214 | 151171134 | Elig | Coverage Ending | SSI Cash Recipient | 7/23/2019 | 12/30/2019 | 3/2/2020 | 12/30/2019 | 12/30/2019 | Y | Y | Y | Resolved | Order Implemented | 4/2/2020 Withdraw | 3/17/2020 | 1/2/2020 | 4/2/2020 |
| 190737689 | 150081925 | Elig | Coverage Ended or Ending | Qualified Medicare Specified Low-Income | 7/15/2019 | 12/19/2019 | 3/2/2020 | 12/19/2019 | 12/19/2019 | Y | Y | Y | Resolved | Order Implemented | 4/2/2020 Withdraw | 3/17/2020 | 1/3/2020 | 4/2/2020 |
| 190972202 | 150700560 | Elig | Coverage Ending | Medicare Beneficiary | 9/6/2019 | 3/11/2020 | 3/11/2020 | | | N | N | Y | Resolved | Order Implemented | 4/6/2020 Found for | 3/17/2020 | | 4/8/2020 |
| 190849730 | 150309548 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | N | N | N | Resolved | Order Implemented | 4/2/2020 Found for | 3/17/2020 | | 4/2/2020 |
| 191099995 | 150463008 | Elig | Coverage Ending | Caretaker Relative | 10/22/2019 | 3/11/2020 | 3/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/3/2020 |
| 190982536 | 150220558 | Renewal | FTP Packet | Transitional Medicaid | 9/25/2019 | 3/12/2020 | 3/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Found for | 3/18/2020 | | 4/3/2020 |
| 190977120 | 151221803 | Elig | Coverage Ending | SSI - Transitional | 9/16/2019 | 3/12/2020 | 3/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Withdraw | 3/18/2020 | 4/3/2020 | 5/5/2020 |
| 190973049 | 150589247 | Elig | Coverage Ended or Ending | Child MAGI | 9/10/2019 | 3/12/2020 | 3/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Withdraw | 3/18/2020 | | 5/5/2020 |
| 190973699 | 150402616 | Elig | Coverage Ended or Ending | Medically Needy Child Specified Low-Income | 9/10/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/6/2020 |
| 190864688 | 150460140 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/28/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Found for | 3/16/2020 | | 4/3/2020 |
| 190861231 | 150582392 | Elig | Coverage Ending | Child MAGI | 8/22/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/18/2020 | | 4/7/2020 |
| 190861232 | 150582392 | Elig | Coverage Ending | Child MAGI | 8/22/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/18/2020 | | 4/8/2020 |
| 190861233 | 150582392 | Elig | Coverage Ending | Child MAGI | 8/22/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/18/2020 | | 4/8/2020 |
| 190861234 | 150582392 | Elig | Coverage Ending | Child MAGI | 8/22/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/18/2020 | | 4/8/2020 |
| 190861570 | 150008572 | Elig | Coverage Ending | TennCare Standard | 8/22/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/3/2020 |
| 190861102 | 150566515 | Elig | Coverage Ending | Qualified Medicare | 8/21/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/3/2020 |
| 190853318 | 151199259 | Elig | Coverage Ending | SSI Cash Recipient | 8/7/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 3/18/2020 | | 4/8/2020 |
| 190977096 | 151128591 | Elig | Coverage Ending | Caretaker Relative | 9/17/2019 | 3/10/2020 | 3/10/2020 | | | N | N | N | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/6/2020 |
| 190978012 | 150818255 | Elig | Coverage Ending | | 9/17/2019 | 3/10/2020 | 3/10/2020 | | | N | N | Y | Resolved | Order Implemented | 4/3/2020 Default | 3/18/2020 | | 4/3/2020 |
| 190973925 | 150849905 | Elig | Coverage Ending | Qualified Medicare | 9/10/2019 | 3/12/2020 | 3/12/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/6/2020 Default | 3/18/2020 | | 4/6/2020 |
| 191120195 | 150532169 | Elig | Coverage Ending | Caretaker Relative | 12/2/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Default | 3/19/2020 | | 4/6/2020 |
| 191220197 | 150532169 | Elig | Coverage Ending | Caretaker Relative | 12/2/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Default | 3/19/2020 | | 4/6/2020 |
| 190983687 | 150036564 | Elig | Coverage Ending | Caretaker Relative | 9/27/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/6/2020 Default | 3/19/2020 | | 4/6/2020 |
| 190983735 | 150231539 | Elig | Coverage Ending | Qualified Medicare | 9/27/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Default | 3/19/2020 | | 4/6/2020 |
| 190977603 | 150068646 | Elig | Coverage Ending | Child MAGI | 9/16/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/19/2020 | | 4/7/2020 |
| 190975787 | 150204916 | Renewal | Termination/Denial | Child MAGI | 9/9/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 3/19/2020 | | 4/20/2020 |
| 190968131 | 150273209 | Elig | Coverage Ending | Child MAGI | 9/3/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/19/2020 | | 4/6/2020 |
| 190741060 | 150908403 | Elig | Coverage Ending | SSI Cash Recipient | 7/19/2019 | 11/27/2019 | 3/17/2020 | 11/27/2019 | 1/14/2020 | Y | Y | | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/19/2020 | 1/17/2020 | 4/6/2020 |
| 190735563 | 150175259 | Elig | Coverage Ending | Presumptive Pregnant | 7/9/2019 | 1/6/2020 | 3/5/2020 | 1/6/2020 | 1/6/2020 | Y | Y | Y | Resolved | Order Implemented | 4/6/2020 Withdraw | 3/19/2020 | 1/8/2020 | 4/6/2020 |
| 190983900 | 150629075 | Elig | Coverage Ending | Child MAGI | 9/26/2019 | 3/13/2020 | 3/13/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Hearing Held - | 3/19/2020 | | 4/15/2020 |
| 190983901 | 150629075 | Elig | Coverage Ending | Child MAGI | 9/26/2019 | 3/13/2020 | 3/13/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Hearing Held - | 3/19/2020 | | 4/15/2020 |
| 190977432 | 150849821 | Elig | Coverage Ending | Qualified Medicare | 9/17/2019 | 3/13/2020 | 3/13/2020 | | | N | N | Y | Resolved | Order Implemented | 4/6/2020 Found for | 3/19/2020 | | 4/6/2020 |
| 190968267 | 150706188 | Elig | Coverage Ending | Breast or Cervical Cancer | 9/3/2019 | 3/10/2020 | 3/10/2020 | | | N | N | N | Resolved | Order Implemented | 4/14/2020 Hearing Held - Found for | 3/19/2020 | | 4/13/2020 |
| 191088900 | 150630404 | Renewal | FTP Verifications | Child MAGI | 10/7/2019 | 3/5/2020 | 3/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Found for | 3/20/2020 | | 4/7/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190976945 | 150802138 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Default | 3/20/2020 | 4/8/2020 |
| 190976270 | 150253171 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Hearing Held - | 3/20/2020 | 4/7/2020 |
| 190975087 | 150628570 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/20/2020 | 4/7/2020 |
| 190975088 | 150628570 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/7/2020 |
| 190975580 | 150601245 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/7/2020 |
| 190975581 | 150601245 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/22/2020 |
| 190975582 | 150601245 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/23/2020 |
| | | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | | Hearing Held - | | |
| 190968304 | 151181594 | | Elig | Ending | Beneficiary (QMB) | 9/3/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Found for | 3/20/2020 | 4/7/2020 |
| 190968364 | 151191201 | | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Hearing Held - | 3/20/2020 | 4/13/2020 |
| 190866753 | 150962557 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/20/2020 | 4/8/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | |
| 190863826 | 150949747 | | Elig | Ending | Medicare Beneficiary | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/7/2020 |
| 190864088 | 150835780 | | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Withdraw | 3/20/2020 | 4/8/2020 |
| 190860767 | 150317924 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | 3/20/2020 | 5/29/2020 |
| 190860768 | 150317924 | | Elig | Coverage Ended or | Child MAGI | 8/21/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | 3/20/2020 | 5/29/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 191098964 | 150699318 | | Elig | Coverage Ended or | (BCC) | 10/21/2019 | 3/11/2020 | 3/11/2020 | | | N | N | Y | Resolved | Order Implemented | 4/13/2020 Found for | 3/20/2020 | 4/13/2020 |
| 190976620 | 151170699 | | Elig | Coverage Ended or | SSI - Transitional | 9/13/2019 | 3/13/2020 | 3/13/2020 | | | N | N | Y | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 3/20/2020 | 4/8/2020 |
| 190866874 | 150079287 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | 3/16/2020 | 3/16/2020 | | | N | N | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/20/2020 | 4/8/2020 |
| 190866875 | 150079287 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | 3/16/2020 | 3/16/2020 | | | N | N | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/20/2020 | 4/8/2020 |
| 200149255 | 150910525 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | 3/17/2020 | 3/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 3/23/2020 | 4/20/2020 |
| 190980209 | 151182150 | | Elig | Coverage Ended or | Child MAGI | 9/20/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/8/2020 Hearing Held - | 3/23/2020 | 4/13/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | |
| 190980450 | 150745258 | | Elig | Ending | Medically Needy Child | 9/20/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/9/2020 Found for | 3/23/2020 | 4/9/2020 |
| 190977598 | 151245721 | | Elig | Coverage Ended or | SSI - Transitional | 9/19/2019 | 3/18/2020 | 3/18/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 4/8/2020 |
| 190978713 | 150302601 | | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | 3/12/2020 | 3/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Dismiss | 3/23/2020 | 4/8/2020 |
| 190975902 | 150449648 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 4/8/2020 |
| 190975903 | 150449648 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 4/8/2020 |
| 190867076 | 150748391 | | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | 3/17/2020 | 3/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 4/8/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190862380 | 150743511 | | Elig | Ending | MAGI Pregnancy | 8/23/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Found for | 3/23/2020 | 4/8/2020 |
| 190744613 | 150430993 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/3/2020 | 3/6/2020 | 1/3/2020 | 1/3/2020 Y | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 1/10/2020 | 4/8/2020 |
| 190744615 | 150430993 | | Elig | Coverage Ended or | Child MAGI | 7/25/2019 | 1/3/2020 | 3/6/2020 | 1/3/2020 | 1/3/2020 Y | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | 1/10/2020 | 4/8/2020 |
| 190978764 | 150766759 | | Renewal | Termination/Denial | Child MAGI | 9/18/2019 | 3/18/2020 | 3/18/2020 | | | N | N | N | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | | 4/8/2020 |
| 190974863 | 151194734 | | Elig | Coverage Ended or | Qualified Medicare | 9/11/2019 | 3/5/2020 | 3/5/2020 | | | N | N | N | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | | 4/8/2020 |
| 190975017 | 150193816 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/11/2019 | 3/5/2020 | 3/5/2020 | | | N | N | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | | 4/8/2020 |
| 190974529 | 151214169 | | Renewal | FTP Verifications | SSI - Transitional | 9/10/2019 | 3/17/2020 | 3/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/8/2020 Default | 3/23/2020 | | 4/8/2020 |
| 190973629 | 150250265 | | Elig | Coverage Ended or | Qualified Medicare | 9/9/2019 | 3/17/2020 | 3/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/13/2020 Hearing Held - | 3/23/2020 | | 4/13/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 200252587 | 150560251 | | Elig | Coverage Ended or | Caretaker Relative | 2/6/2020 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Found for | 3/24/2020 | 4/9/2020 |
| 191095819 | 150698403 | | Elig | Coverage Ended or | Child MAGI | 10/15/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Default | 3/24/2020 | 4/9/2020 |
| 191095823 | 150698403 | | Elig | Coverage Ended or | Caretaker Relative | 10/15/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Default | 3/24/2020 | 4/9/2020 |
| 191092480 | 150000829 | | Elig | FTP Packet | | 10/10/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/9/2020 Withdraw | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190976961 | 151275273 | | Elig | Ending | SSI - Transitional | 9/16/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/9/2020 Found for | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 190977850 | 150750042 | | Elig | Ending | (BCC) | 9/16/2019 | 3/12/2020 | 3/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Found for | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190864021 | 151206529 | | Elig | Ending | SSI - Transitional | 8/26/2019 | 3/10/2020 | 3/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Found for | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190854799 | 151206607 | | Elig | Ending | SSI Cash Recipient | 8/12/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Found for | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190855855 | 151191665 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/3/2020 Found for | 3/24/2020 | 6/3/2020 |
| 191003408 | 150285372 | | Elig | Change of Benefit | Child MAGI | 10/28/2019 | 3/12/2020 | 3/12/2020 | | | N | N | N | Resolved | Order Implemented | 4/9/2020 Withdraw | 3/24/2020 | 4/9/2020 |
| 191003409 | 150285372 | | Elig | Change of Benefit | Child MAGI | 10/28/2019 | 3/12/2020 | 3/12/2020 | | | N | N | N | Resolved | Order Implemented | 4/9/2020 Withdraw | 3/24/2020 | 4/9/2020 |
| 190981873 | 150550259 | | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | 3/19/2020 | 3/19/2020 | | | N | N | Y | Resolved | Order Implemented | 4/9/2020 Withdraw | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190978847 | 150618573 | | Elig | Ending | Caretaker Relative | 9/19/2019 | 3/17/2020 | 3/17/2020 | | | N | N | N | Resolved | Order Implemented | 4/9/2020 Found for | 3/24/2020 | 4/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 191096656 | 150392480 | | Elig | Ending | Caretaker Relative | 10/16/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Found for | 3/25/2020 | 4/13/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 191096658 | 150392480 | | Elig | Ending | Child MAGI | 10/16/2019 | 3/13/2020 | 3/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Found for | 3/25/2020 | 4/13/2020 |
| 190985291 | 150246823 | | Renewal | Termination/Denial | Caretaker Relative | 9/30/2019 | 3/20/2020 | 3/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Default | 3/25/2020 | 4/13/2020 |
| 190981078 | 150269022 | | Elig | Change of Benefit | Qualified Medicare | 9/23/2019 | 3/18/2020 | 3/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Withdraw | 3/25/2020 | 4/13/2020 |
| 190981095 | 150290974 | | Elig | Coverage Ended or | Qualified Medicare | 9/23/2019 | 3/20/2020 | 3/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Withdraw | 3/25/2020 | 4/13/2020 |
| 190979396 | 150497967 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | 3/18/2020 | 3/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Withdraw | 3/25/2020 | 4/13/2020 |
| 190979397 | 150497967 | | Elig | Coverage Ended or | Child MAGI | 9/19/2019 | 3/18/2020 | 3/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Withdraw | 3/25/2020 | 4/13/2020 |
| 190971354 | 150428466 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/4/2020 Hearing Held - | 3/25/2020 | 5/4/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190745455 | 151170287 | | Elig | Ending | SSI Cash Recipient | 7/26/2019 | 1/10/2020 | 3/23/2020 | 1/10/2020 | 1/10/2020 Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Found for | 3/25/2020 | 1/13/2020 | 4/13/2020 |
| 200135581 | 150080740 | | Elig | Coverage Ended or | | 1/7/2020 | 3/20/2020 | 3/20/2020 | | | N | N | Y | Resolved | Order Implemented | 4/23/2020 Default | 3/25/2020 | 4/23/2020 |
| 190975430 | 150212151 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | 3/17/2020 | 3/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Default | 3/25/2020 | 4/14/2020 |
| 190975431 | 150212151 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/17/2020 | 3/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Default | 3/25/2020 | 4/14/2020 |
| 190975432 | 150212151 | | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/17/2020 | 3/17/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Hearing Held - | 3/25/2020 | 4/14/2020 |
| 190984700 | 150125191 | | Elig | Coverage Ended or | SSI - Transitional | 9/30/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/14/2020 Default | 3/26/2020 | 4/15/2020 |
| 190983490 | 150596583 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Default | 3/26/2020 | 4/15/2020 |
| 190983491 | 150596583 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Default | 3/26/2020 | 4/15/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | Hearing Held - | | |
| 190980435 | 150230259 | | Elig | Ending | (BCC) | 9/23/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Found for | 3/26/2020 | 4/15/2020 |
| 190982743 | 150040616 | | Renewal | Termination/Denial | CoverKids Child | 9/23/2019 | 3/20/2020 | 3/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Withdraw | 3/26/2020 | 4/20/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | |
| 190977069 | 151206534 | | Elig | Ending | SSI - Transitional | 9/16/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/21/2020 Found for | 3/26/2020 | 4/21/2020 |
| 190976508 | 150222758 | | Elig | Coverage Ended or | Child MAGI | 9/14/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Withdraw | 3/26/2020 | 4/14/2020 |
| 190976507 | 150222758 | | Renewal | FTP Verifications | Child MAGI | 9/14/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Withdraw | 3/26/2020 | 4/14/2020 |
| 190973262 | 150185242 | | Elig | Coverage Ended or | Medically Needy Child | 9/9/2019 | 3/11/2020 | 3/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 3/26/2020 | 4/20/2020 |

# TC-AMC-00000252540

| ID 1 | ID 2 | Type | Reason | Program | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | A | B | C | Status | Disposition | Action | Date 6 | Date 7 | Date 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190862863 | 151170863 | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 1/9/2020 | 3/24/2020 | 1/9/2020 | 1/9/2020 | Y | Y | N | Resolved | Order Implemented | 4/14/2020 Withdraw | 3/26/2020 | 1/14/2020 | 4/14/2020 |
| 190855647 | 151205969 | Elig | Coverage Ended or | SSI Cash Recipient | 8/13/2019 | 1/10/2020 | 3/23/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Withdraw | 3/26/2020 | 1/13/2020 | 4/14/2020 |
| 190854884 | 150479218 | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | 3/9/2020 | 3/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 Default | 3/26/2020 | | 4/21/2020 |
| 190981233 | 150577624 | Renewal | Termination/Denial | Qualified Medicare | 9/23/2019 | 3/11/2020 | 3/11/2020 | | | N | N | N | Resolved | Order Implemented | 4/20/2020 Default | 3/26/2020 | | 4/20/2020 |
| 190982166 | 150618984 | Elig | Coverage Ended or | | 9/24/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/27/2020 | | 4/16/2020 |
| 190976419 | 150110013 | Elig | Coverage Ended or | Child MAGI | 9/12/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/27/2020 | | 4/16/2020 |
| 190855130 | 150426790 | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | 1/3/2020 | 3/24/2020 | 1/3/2020 | 1/3/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/27/2020 | 1/13/2020 | 4/16/2020 |
| 190739577 | 151189045 | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/10/2020 | 3/24/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Y | Resolved | Order Implemented | 5/20/2020 Hearing Held - | 3/27/2020 | 1/15/2020 | 5/20/2020 |
| 190739050 | 151172423 | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 11/27/2019 | 3/24/2020 | 11/27/2019 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Withdraw | 3/27/2020 | 1/14/2020 | 4/15/2020 |
| 190737212 | 150187961 | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Withdraw | 3/27/2020 | | 4/15/2020 |
| 190737217 | 150187961 | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Withdraw | 3/27/2020 | | 4/15/2020 |
| 200136341 | 151221685 | Elig | Coverage Ended or | SSI Cash Recipient | 1/7/2020 | 3/23/2020 | 3/23/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/21/2020 Hearing Held - | 3/27/2020 | | 4/21/2020 |
| 200134750 | 150760170 | Elig | Coverage Ended or | Transitional Medicaid | 1/2/2020 | 3/23/2020 | 3/23/2020 | | | N | N | Y | Resolved | Order Implemented | 4/14/2020 Hearing Held - | 3/27/2020 | | 4/14/2020 |
| 190856643 | 150243679 | Renewal | Termination/Denial | Medically Needy Child | 8/14/2019 | 1/6/2020 | 3/24/2020 | 1/6/2020 | 1/6/2020 | N | N | N | Resolved | Order Implemented | 4/14/2020 Withdraw | 3/27/2020 | 1/14/2020 | 4/14/2020 |
| 190851836 | 151134346 | Elig | Coverage Ended or | Qualified Medicare | 8/6/2019 | 3/24/2020 | 3/24/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/14/2020 Default | 3/27/2020 | | 4/15/2020 |
| 190732969 | 151172087 | Elig | Coverage Ended or | CoverKids Child | 7/3/2019 | 10/4/2019 | 3/16/2020 | 10/4/2019 | 10/4/2019 | N | Y | Y | Resolved | Order Implemented | 4/22/2020 Hearing Held - | 3/27/2020 | 10/9/2019 | 4/15/2020 |
| 190985116 | 151252598 | Elig | Coverage Ended or | | 9/30/2019 | 3/24/2020 | 3/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Default | 3/30/2020 | | 4/15/2020 |
| 190985174 | 150059618 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | 3/20/2020 | 3/20/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/16/2020 Found for Hearing Held - | 3/30/2020 | | 4/16/2020 |
| 190985604 | 151290059 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | 3/24/2020 | 3/24/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/16/2020 Found for | 3/30/2020 | | 4/16/2020 |
| 191086804 | 151171791 | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/15/2020 Default | 3/30/2020 | | 4/15/2020 |
| 190980249 | 150703409 | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Default | 3/30/2020 | | 4/15/2020 |
| 190980587 | 150820521 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 9/23/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 3/30/2020 | | 4/17/2020 |
| 190982294 | 150807619 | Elig | Coverage Ended or Ending | | 9/20/2019 | 3/25/2020 | 3/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Found for Hearing Held - | 3/30/2020 | | 4/15/2020 |
| 190982299 | 150807619 | Elig | Coverage Ended or Ending | | 9/20/2019 | 3/25/2020 | 3/25/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Found for | 3/30/2020 | | 4/15/2020 |
| 190743848 | 150008855 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/3/2020 | 3/23/2020 | 1/3/2020 | 1/3/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/30/2020 | 1/13/2020 | 4/16/2020 |
| 190744750 | 150008855 | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 1/3/2020 | 3/23/2020 | 1/3/2020 | 1/3/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/30/2020 | 1/13/2020 | 4/16/2020 |
| 190737536 | 151174665 | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/14/2020 | 3/24/2020 | 1/14/2020 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Default | 3/30/2020 | 1/17/2020 | 4/15/2020 |
| 190737537 | 151174110 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/14/2020 | 3/24/2020 | 1/14/2020 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Hearing Held - | 3/30/2020 | 1/21/2020 | 4/17/2020 |
| 190736303 | 151170509 | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/14/2020 | 3/24/2020 | 1/14/2020 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Found for | 3/30/2020 | 1/21/2020 | 4/15/2020 |
| 190734203 | 151171485 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/8/2020 | 3/24/2020 | 1/8/2020 | 1/8/2020 | Y | Y | Y | Resolved | Order Implemented | 4/15/2020 Default | 3/30/2020 | 1/13/2020 | 4/15/2020 |
| 190730474 | 151175838 | Elig | Coverage Ended or | Qualifying Individual 1 | 7/1/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Hearing Held - | 3/30/2020 | | 4/16/2020 |
| 190854690 | 150398189 | Elig | Coverage Ended or | SSI Cash Recipient | 8/12/2019 | 1/10/2020 | 3/25/2020 | 1/10/2020 | 1/10/2020 | N | N | N | Resolved | Order Implemented | 4/15/2020 Withdraw | 3/30/2020 | 1/15/2020 | 4/15/2020 |
| 190852502 | 151199039 | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 3/23/2020 | 3/23/2020 | | | N | N | N | Resolved | Order Implemented | 4/15/2020 Withdraw | 3/30/2020 | | 4/15/2020 |
| 190731255 | 151051902 | Elig | Coverage Ended or | SSI Cash Recipient | 7/2/2019 | 3/23/2020 | 3/23/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/21/2020 Hearing Held - | 3/30/2020 | | 4/21/2020 |
| 191088997 | 150738432 | Elig | Coverage Ended or | Medically Needy Child | 10/7/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/31/2020 | | 4/16/2020 |
| 190981976 | 150711734 | Elig | Coverage Ended or | SSI - Transitional | 9/24/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/31/2020 | | 4/16/2020 |
| 190973677 | 150444004 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/31/2020 | | 4/16/2020 |
| 190733030 | 151170291 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 10/7/2019 | 3/24/2020 | 1/13/2020 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Found for Hearing Held - | 3/31/2020 | 1/17/2020 | 4/16/2020 |
| 190732202 | 151174257 | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 3/24/2020 | 10/24/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Found for | 3/31/2020 | 1/14/2020 | 4/20/2020 |
| 190628838 | 151175334 | Elig | Coverage Ended or | SSI - Transitional | 6/28/2019 | 10/16/2019 | 3/26/2020 | 10/16/2019 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/31/2020 | 1/16/2020 | 4/16/2020 |
| 190623460 | 150229632 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/14/2019 | 10/4/2019 | 3/26/2020 | 10/4/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/31/2020 | 1/16/2020 | 4/16/2020 |
| 190622717 | 150250745 | Elig | Coverage Ended or Ending | Transitional Medicaid Specified Low-Income | 6/13/2019 | 10/21/2019 | 3/26/2020 | 10/21/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | 4/16/2020 Withdraw | 3/31/2020 | 1/16/2020 | 4/16/2020 |
| 190981716 | 150042667 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/23/2019 | 3/27/2020 | 3/27/2020 | | | N | N | Y | Resolved | Order Implemented | 4/16/2020 Default | 3/31/2020 | | 4/16/2020 |
| 190972796 | 150500175 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 9/9/2019 | 3/26/2020 | 3/26/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 Hearing Held - | 3/31/2020 | | 4/21/2020 |
| 190735622 | 151188642 | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 1/14/2020 | 3/26/2020 | 1/14/2020 | 1/14/2020 | N | N | N | Resolved | Order Implemented | 4/16/2020 Found for | 3/31/2020 | 1/16/2020 | 4/16/2020 |
| 191090704 | 151171798 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/8/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/17/2020 Default Hearing Held - | 4/1/2020 | | 4/17/2020 |
| 191087433 | 150271841 | Elig | Coverage Ended or Ending | Child MAGI | 10/4/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 4/1/2020 | | 4/17/2020 |
| 191087435 | 150271841 | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 10/4/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 4/1/2020 | | 4/17/2020 |
| 190860448 | 151205701 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/21/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for | 4/1/2020 | | 4/17/2020 |
| 190860478 | 151206021 | Elig | Coverage Ended or Ending | SSI Cash Recipient Specified Low-Income | 8/21/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Default | 4/1/2020 | | 4/17/2020 |
| 190860309 | 150501204 | Elig | Coverage Ended or Ending | Medicare Beneficiary Qualified Medicare | 8/20/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Default | 4/1/2020 | | 4/17/2020 |
| 190849779 | 150621443 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/2/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 4/1/2020 | | 4/17/2020 |
| 190849780 | 150621443 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/2/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 4/1/2020 | | 4/17/2020 |
| 190739404 | 150673853 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/16/2019 | 1/15/2020 | 3/24/2020 | 1/15/2020 | 1/15/2020 | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Found for Hearing Held - | 4/1/2020 | 1/17/2020 | 4/17/2020 |
| 190849656 | 151170231 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | 3/26/2020 | 3/26/2020 | | | N | N | N | Resolved | Order Implemented | 4/17/2020 Withdraw | 4/1/2020 | | 4/17/2020 |
| 190981110 | 151174399 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/23/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/20/2020 Found for Hearing Held - | 4/2/2020 | | 4/20/2020 |
| 190981519 | 151175860 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/23/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/15/2020 Found for | 4/2/2020 | 4/14/2020 | 5/15/2020 |
| 190980869 | 150369786 | Elig | Coverage Ended or Ending | Caretaker Relative Qualified Medicare | 9/20/2019 | 3/26/2020 | 3/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Default | 4/2/2020 | | 4/20/2020 |
| 190976182 | 150907465 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 9/13/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/22/2020 Found for | 4/2/2020 | | 4/22/2020 |
| 190976604 | 150762120 | Renewal | Termination/Denial | | 9/13/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 4/2/2020 | | 4/20/2020 |
| 190974956 | 150409567 | Elig | Coverage Ended or Ending | MAGI Pregnancy Qualified Medicare | 9/10/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 4/2/2020 | | 4/20/2020 |
| 190849964 | 150657464 | Elig | Coverage Ended or Ending | Beneficiary (QMB) | 8/2/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/20/2020 Found for | 4/2/2020 | | 4/20/2020 |
| 190304248 | 150471897 | Elig | Coverage Ended or | Caretaker Relative | 3/26/2019 | 5/23/2019 | 3/27/2020 | 5/23/2019 | 5/23/2019 | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Hearing Held - | 4/2/2020 | | 5/19/2020 |
| 191002561 | 150914313 | Elig | Coverage Ended or | | 10/28/2019 | 3/27/2020 | 3/19/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 Withdraw | 4/2/2020 | | 4/20/2020 |
| 190982754 | 150467714 | Elig | Coverage Ended or | Caretaker Relative | 9/24/2019 | 3/19/2020 | 3/19/2020 | | | N | Y | N | Resolved | Order Implemented | 4/20/2020 Hearing Held - | 4/2/2020 | | 4/20/2020 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864642 | 150577534 | | Elig | Coverage Ended or Ending | Medically Needy Child | 8/27/2019 | 1/10/2020 | 3/24/2020 | 1/10/2020 | 1/10/2020 Y | Y | Y | Resolved | Order Implemented | 4/21/2020 | Default | | 4/3/2020 | 1/14/2020 | 4/21/2020 |
| 190851088 | 150931408 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 8/5/2019 | 3/31/2020 | 3/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/21/2020 | Default | | 4/3/2020 | | 4/21/2020 |
| 191088321 | 150540518 | | Renewal | Termination/Denial | | 10/4/2019 | 3/31/2020 | 3/31/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Default Hearing Held - | | 4/3/2020 | | 4/21/2020 |
| 191090646 | 150211608 | | Renewal | Termination/Denial | | 10/3/2019 | 3/27/2020 | 3/27/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Found for Hearing Held | | 4/3/2020 | | 4/21/2020 |
| 191090647 | 150211608 | | Renewal | Termination/Denial | | 10/3/2019 | 3/27/2020 | 3/27/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Found for Hearing Held | | 4/3/2020 | | 4/21/2020 |
| 191085889 | 150568183 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/2/2019 | 3/26/2020 | 3/26/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Withdraw | | 4/3/2020 | | 4/21/2020 |
| 190985518 | 150306591 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/30/2019 | 3/31/2020 | 3/31/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/21/2020 | Default Hearing Held - | | 4/3/2020 | | 4/21/2020 |
| 190980658 | 150614039 | | Renewal | FTP Packet | | 9/20/2019 | 3/26/2020 | 3/26/2020 | | | N | N | Y | Resolved | Order Implemented | 4/27/2020 | Found for | | 4/3/2020 | | 4/27/2020 |
| 190978557 | 150015251 | | Elig | Change of Benefit | CoverKids Child | 9/17/2019 | 3/30/2020 | 3/30/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Withdraw | | 4/3/2020 | | 4/21/2020 |
| 190978560 | 150015251 | | Elig | Change of Benefit | CoverKids Child | 9/17/2019 | 3/30/2020 | 3/30/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Withdraw | | 4/3/2020 | | 4/21/2020 |
| 190978562 | 150015251 | | Elig | Change of Benefit | CoverKids Child | 9/17/2019 | 3/30/2020 | 3/30/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Withdraw | | 4/3/2020 | | 4/21/2020 |
| 190978563 | 150015251 | | Elig | Change of Benefit | CoverKids Child | 9/17/2019 | 3/30/2020 | 3/30/2020 | | | N | N | N | Resolved | Order Implemented | 4/21/2020 | Withdraw | | 4/3/2020 | | 4/21/2020 |
| 190977737 | 151023488 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/17/2019 | 3/13/2020 | 3/13/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/14/2020 | Withdraw | | 4/16/2020 | | 4/15/2020 |
| 191005070 | 150171633 | | Elig | Coverage Ended or Ending | Child MAGI | 10/31/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/28/2020 | Found for | | 4/6/2020 | | 4/28/2020 |
| 191089093 | 150512441 | | Elig | Termination/Denial | Child MAGI | 10/7/2019 | 4/2/2020 | 4/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/25/2020 | Default | | 4/6/2020 | | 4/25/2020 |
| 190978347 | 150258033 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/18/2019 | 3/31/2020 | 3/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/22/2020 | Default | | 4/6/2020 | | 4/22/2020 |
| 190976624 | 150148931 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/22/2020 | Default | | 4/6/2020 | | 4/22/2020 |
| 190976626 | 150148931 | | Elig | Coverage Ended or Ending | Child MAGI | 9/13/2019 | 3/27/2020 | 3/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/22/2020 | Default | | 4/6/2020 | | 4/22/2020 |
| 190863439 | 150607749 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | 3/31/2020 | 3/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/30/2020 | Hearing Held - | | 4/6/2020 | | 4/30/2020 |
| 190863440 | 150607749 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/26/2019 | 3/31/2020 | 3/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/30/2020 | Hearing Held - | | 4/6/2020 | | 4/30/2020 |
| 190747205 | 151199263 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/30/2019 | 1/22/2020 | 4/2/2020 | 1/22/2020 | 1/22/2020 Y | Y | Y | Resolved | Order Implemented | 4/22/2020 | Default | | 4/6/2020 | 1/24/2020 | 4/22/2020 |
| 190740800 | 151172100 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/18/2019 | 12/13/2019 | 4/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/4/2020 | Default | | 4/6/2020 | | 5/4/2020 |
| 191089325 | 150475990 | | Elig | Coverage Ended or Ending | HPE Child | 10/7/2019 | 3/31/2020 | 3/31/2020 | | | N | N | N | Resolved | Order Implemented | 4/22/2020 | Withdraw | | 4/6/2020 | | 4/22/2020 |
| 190863436 | 150607749 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 3/31/2020 | 3/31/2020 | | | N | N | N | Resolved | Order Implemented | 5/1/2020 | Hearing Held - | | 4/6/2020 | | 5/1/2020 |
| 190863437 | 150607749 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 3/31/2020 | 3/31/2020 | | | N | N | N | Resolved | Order Implemented | 5/1/2020 | Hearing Held - | | 4/6/2020 | | 5/1/2020 |
| 190863438 | 150607749 | | Elig | Coverage Ended or Ending | Child MAGI | 8/26/2019 | 3/31/2020 | 3/31/2020 | | | N | N | N | Resolved | Order Implemented | 5/1/2020 | Hearing Held - | | 4/6/2020 | | 5/1/2020 |
| 190850422 | 151110412 | | Elig | Change of Benefit | Qualified Medicare | 8/2/2019 | 9/26/2019 | 4/1/2020 | 9/26/2019 | 1/14/2020 N | N | N | Resolved | Order Implemented | 4/22/2020 | Withdraw | | 4/6/2020 | 1/21/2020 | 4/22/2020 |
| 191087764 | 151287338 | | Elig | Coverage Ended or Ending | | 10/3/2019 | 3/30/2020 | 3/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Hearing Held - | | 4/7/2020 | | 4/27/2020 |
| 190860605 | 150787203 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/20/2019 | 4/1/2020 | 4/1/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Withdraw | | 4/7/2020 | | 4/23/2020 |
| 190745043 | 150713563 | | Elig | Coverage Ended or Ending | Child MAGI | 7/26/2019 | 1/15/2020 | 4/1/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Dismiss | | 4/7/2020 | | 4/23/2020 |
| | | | | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | | | | | | | | | | | | Hearing Held - | | | | |
| 190742529 | 150166056 | | Elig | | | 7/22/2019 | 12/13/2019 | 3/19/2020 | 12/13/2019 | 12/13/2019 Y | Y | Y | Resolved | Order Implemented | 4/23/2020 | Found for | | 4/7/2020 | 1/2/2020 | 4/27/2020 |
| 200136966 | 150031302 | | Elig | Coverage Ended or Ending | Child MAGI | 1/8/2020 | 3/31/2020 | 3/31/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/27/2020 | Hearing Held - | | 4/7/2020 | | 4/27/2020 |
| 190985297 | 150228211 | | Renewal | Termination/Denial | | 9/30/2019 | 3/30/2020 | 3/30/2020 | | | N | N | N | Resolved | Order Implemented | 4/23/2020 | Default | | 4/7/2020 | | 4/23/2020 |
| 190972956 | 150482615 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | 3/30/2020 | 3/30/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/23/2020 | Default | | 4/7/2020 | | 4/23/2020 |
| 190984760 | 150435125 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/30/2019 | 4/2/2020 | 4/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/23/2021 | Hearing Held - | | 4/6/2020 | | 8/23/2021 |
| | | | | Coverage Ended or Ending | | | | | | | | | | | | | Hearing Held - | | | | |
| 190984358 | 151223040 | | Elig | | SSI - Transitional | 9/27/2019 | 3/30/2020 | 3/30/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/24/2020 | Found for | | 4/6/2020 | | 4/24/2020 |
| 190982598 | 150190638 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/25/2019 | 4/2/2020 | 4/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/24/2020 | Default | | 4/6/2020 | | 4/24/2020 |
| 190977254 | 150563231 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | 4/2/2020 | 4/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/24/2020 | Default | | 4/6/2020 | | 4/24/2020 |
| 190849825 | 150297654 | | Elig | Coverage Ended or Ending | Child MAGI | 8/2/2019 | 4/1/2020 | 4/1/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/28/2020 | Withdraw | | 4/6/2020 | | 4/24/2020 |
| 200250428 | 150719204 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/3/2020 | 4/3/2020 | 4/3/2020 | | | N | N | Y | Resolved | Order Implemented | 4/24/2020 | Hearing Held - | | 4/6/2020 | | 4/24/2020 |
| 190984736 | 151172680 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | 4/2/2020 | 4/2/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/24/2020 | Dismiss | | 4/6/2020 | | 4/24/2020 |
| 190972791 | 151205780 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/9/2019 | 1/10/2020 | 4/2/2020 | 1/10/2020 | 1/10/2020 N | Y | Y | Resolved | Order Implemented | 5/12/2020 | Hearing Held - | | 4/6/2020 | 1/21/2020 | 4/24/2020 |
| 190972224 | 151205652 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/6/2019 | 1/9/2020 | 4/2/2020 | 1/9/2020 | 1/9/2020 N | N | Y | Resolved | Order Implemented | 4/24/2020 | Default | | 4/6/2020 | 1/22/2020 | 4/24/2020 |
| 190858644 | 150659768 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/19/2019 | 4/2/2020 | 4/2/2020 | | | N | N | Y | Resolved | Order Implemented | 4/24/2020 | Dismiss | | 4/6/2020 | | 4/27/2020 |
| 190855026 | 151205927 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | 4/2/2020 | 4/2/2020 | | | N | N | Y | Resolved | Order Implemented | 4/27/2020 | Default | | 4/6/2020 | | 4/27/2020 |
| 190855293 | 150964421 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | 4/2/2020 | 4/2/2020 | | | N | N | Y | Resolved | Order Implemented | 4/27/2020 | Withdraw | | 4/6/2020 | | 4/27/2020 |
| 190855360 | 150916053 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | 4/2/2020 | 4/2/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/24/2020 | Default | | 4/6/2020 | | 4/24/2020 |
| | | | | Coverage Ended or Ending | Qualified Medicare | | | | | | | | | | | | Hearing Held - | | | | |
| 190855006 | 150495503 | | Elig | Ending | Beneficiary (QMB) | 8/12/2019 | 2/24/2020 | 3/30/2020 | 2/24/2020 | 2/24/2020 N | N | Y | Resolved | Order Implemented | 4/24/2020 | Found for | | 4/6/2020 | 3/3/2020 | 4/24/2020 |
| 191235753 | 150026918 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/10/2019 | 4/1/2020 | 4/1/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/4/2020 | Hearing Held - | | 4/9/2020 | | 5/4/2020 |
| 191001062 | 151169888 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 10/23/2019 | 3/31/2020 | 3/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/27/2020 | Default | | 4/9/2020 | | 4/27/2020 |
| 191094163 | 150221118 | | Renewal | Termination/Denial | CoverKids Pregnant | 10/14/2019 | 4/3/2020 | 4/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/27/2020 | Default | | 4/9/2020 | | 4/27/2020 |
| 190734166 | 151173502 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 1/8/2020 | 3/23/2020 | 1/8/2020 | 1/8/2020 Y | Y | Y | Resolved | Order Implemented | 4/27/2020 | Default | | 4/9/2020 | 1/13/2020 | 4/27/2020 |
| 191088609 | 150468740 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | 3/31/2020 | 3/31/2020 | | | N | N | Y | Resolved | Order Implemented | 4/27/2020 | Withdraw | | 4/9/2020 | | 4/27/2020 |
| 190982416 | 150332304 | | Elig | Change of Benefit | Child MAGI | 9/24/2019 | 4/2/2020 | 4/2/2020 | | | N | N | N | Resolved | Order Implemented | 4/27/2020 | Withdraw | | 4/9/2020 | | 4/27/2020 |
| 190978874 | 150586269 | | Elig | Coverage Ended or Ending | | 9/18/2019 | 3/31/2020 | 3/31/2020 | | | N | N | Y | Resolved | Order Implemented | 4/28/2020 | Default | | 4/9/2020 | | 4/27/2020 |
| 191106532 | 150225996 | | Elig | Coverage Ended or Ending | Child MAGI | 11/4/2019 | 4/6/2020 | 4/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/29/2020 | Default | | 4/13/2020 | | 4/29/2020 |
| 191106355 | 150932755 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | 4/6/2020 | 4/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/4/2020 | Hearing Held - | | 4/13/2020 | | 5/4/2020 |
| 191001809 | 151191586 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/25/2019 | 4/3/2020 | 4/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/29/2020 | Default Hearing Held - | | 4/13/2020 | | 4/29/2020 |
| 191089756 | 150647095 | | Elig | Coverage Ended or Ending | Child MAGI | 10/7/2019 | 4/3/2020 | 4/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/29/2020 | Found for | | 4/13/2020 | | 4/29/2020 |
| 191225825 | 151286048 | | Elig | Coverage Ended or Ending | | 12/11/2019 | 4/6/2020 | 4/6/2020 | | | N | N | Y | Resolved | Order Implemented | 4/29/2020 | Withdraw | | 4/9/2020 | | 4/29/2020 |
| 191003622 | 150415882 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/29/2019 | 4/3/2020 | 4/3/2020 | | | N | N | Y | Resolved | Order Implemented | 4/30/2020 | Default | | 4/13/2020 | | 4/30/2020 |
| 191099269 | 150910793 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/7/2020 | 4/8/2020 | | | N | N | N | Resolved | Order Implemented | 4/29/2020 | Withdraw | | 4/14/2020 | | 4/29/2020 |
| 191099362 | 150011020 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | N | N | Y | Resolved | Order Implemented | 4/30/2020 | Withdraw | | 4/14/2020 | | 4/30/2020 |
| 191099364 | 150011020 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/30/2020 | Withdraw | | 4/14/2020 | | 4/30/2020 |
| 191099365 | 150011020 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/30/2020 | Withdraw | | 4/14/2020 | | 4/30/2020 |
| 191099366 | 150011020 | | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/30/2020 | Withdraw | | 4/14/2020 | | 4/30/2020 |
| 191089816 | 150750770 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/7/2019 | 4/3/2020 | 4/3/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/30/2020 | Default | | 4/14/2020 | | 4/30/2020 |
| | | | | Coverage Ended or Ending | | | | | | | | | | | | | Hearing Held - | | | | |
| 190984834 | 150105249 | | Elig | Ending | SSI - Transitional | 9/30/2019 | 3/23/2020 | 3/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/30/2020 | Found for | | 4/14/2020 | | 5/22/2020 |
| 190849614 | 150416742 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | 2/27/2020 | 4/6/2020 | 2/27/2020 | 2/27/2020 Y | Y | N | Resolved | Order Implemented | 4/30/2020 | Default | | 4/14/2020 | 3/5/2020 | 4/30/2020 |
| 191004125 | 151106502 | | Elig | Coverage Ended or Ending | | 10/30/2019 | 4/3/2020 | 4/2/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/30/2020 | Withdraw | | 4/14/2020 | | 4/30/2020 |
| 190982776 | 151152077 | | Elig | Change of Benefit | | 9/25/2019 | 4/2/2020 | 4/2/2020 | | | N | N | N | Resolved | Order Implemented | 4/30/2020 | Default | | 4/14/2020 | | 4/30/2020 |
| 190982777 | 151152077 | | Elig | Change of Benefit | Qualified Medicare | 9/25/2019 | 4/2/2020 | 4/2/2020 | | | N | N | N | Resolved | Order Implemented | 4/30/2020 | Default Hearing Held - | | 4/14/2020 | | 4/30/2020 |
| 190982777 | 151152077 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/25/2019 | 4/2/2020 | 4/2/2020 | | | N | N | N | Resolved | Order Implemented | 5/8/2020 | Hearing Held - | | 4/14/2020 | | 5/8/2020 |
| | | | | Coverage Ended or Ending | Specified Low-Income | | | | | | | | | | | | | | | | |
| 191226825 | 150837012 | | Elig | Ending | Medicare Beneficiary | 9/12/2019 | 4/3/2020 | 4/3/2020 | | | N | N | Y | Resolved | Order Implemented | 5/6/2020 | Default | | 4/14/2020 | | 4/30/2020 |

| ID A | ID B | Type | Action | Program | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | F1 | F2 | F3 | Status | Order | Outcome | Date 6 | Date 7 | Date 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190866379 | 151166094 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/29/2019 | 4/3/2020 | 4/3/2020 | | | N | Y | Y | Resolved | Order Implemented | 4/30/2020 Default | 4/14/2020 | | 4/30/2020 |
| 190849615 | 150416742 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | 2/27/2020 | 4/6/2020 | 2/27/2020 | 2/27/2020 | N | N | Y | Resolved | Order Implemented | 4/30/2020 Default | 4/14/2020 | 3/5/2020 | 4/30/2020 |
| 191000040 | 150142291 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/22/2019 | 4/9/2020 | 4/9/2020 | | | N | N | N | Resolved | Order Implemented | 5/11/2020 Withdraw | 4/16/2020 | | 5/11/2020 |
| 191096650 | 150494446 | Renewal | Termination/Denial | | 10/16/2019 | 4/14/2020 | 4/14/2020 | | | N | N | N | Resolved | Order Implemented | 5/5/2020 Withdraw | 4/14/2020 | | 5/5/2020 |
| 191097811 | 150649867 | Elig | Coverage Ended or Ending | | 10/14/2019 | 4/2/2020 | 4/2/2020 | | | N | N | Y | Resolved | Order Implemented | 5/6/2020 Found for Hearing Held - | 4/16/2020 | | 5/7/2020 |
| 191099003 | 150422754 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Found for Hearing Held - | 4/17/2020 | | 5/5/2020 |
| 190855439 | 150197350 | Elig | Coverage Ended or Ending | Child MAGI | 8/12/2019 | 4/13/2020 | 4/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Withdraw | 4/17/2020 | | 5/5/2020 |
| 191000460 | 150737338 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/22/2019 | 4/13/2020 | 4/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/7/2020 Hearing Held - | 4/20/2020 | | 5/7/2020 |
| 191098236 | 150586247 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Found for Hearing Held - | 4/20/2020 | | 5/6/2020 |
| 191098237 | 150586247 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Default | 4/20/2020 | | 5/6/2020 |
| 191098238 | 150586247 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Default | 4/20/2020 | | 5/6/2020 |
| 191095139 | 150618625 | Elig | Coverage Ended or Ending | Child MAGI | 10/15/2019 | 4/14/2020 | 4/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/23/2021 Default | 4/20/2020 | | 8/23/2021 |
| 191094048 | 150540605 | Renewal | Termination/Denial | | 10/14/2019 | 4/14/2020 | 4/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Default | 4/20/2020 | | 5/6/2020 |
| 191094225 | 150540605 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 10/14/2019 | 4/14/2020 | 4/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/6/2020 Withdraw | 4/20/2020 | | 5/6/2020 |
| 191098432 | 150272965 | Elig | Coverage Ended or Ending | | 10/18/2019 | 4/8/2020 | 4/8/2020 | | | N | N | N | Resolved | Order Implemented | 5/6/2020 Found for | 4/20/2020 | | 5/6/2020 |
| 191095574 | 151038989 | Elig | Coverage Ended or Ending | TennCare Standard | 10/16/2019 | 4/14/2020 | 4/14/2020 | | | N | N | N | Resolved | Order Implemented | 5/7/2020 Default | 4/20/2020 | | 5/7/2020 |
| 191096456 | 150468912 | Renewal | Termination/Denial | | 10/16/2019 | 4/15/2020 | 4/15/2020 | | | N | N | N | Resolved | Order Implemented | 5/7/2020 Withdraw | 4/20/2020 | | 5/7/2020 |
| 191094819 | 151255236 | Elig | Coverage Ended or Ending | HPE Child | 10/14/2019 | 4/15/2020 | 4/15/2020 | | | N | N | N | Resolved | Order Implemented | 5/7/2020 Default | 4/21/2020 | | 5/7/2020 |
| 190977212 | 151048813 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/16/2019 | 4/6/2020 | 4/6/2020 | | | N | N | Y | Resolved | Order Implemented | 5/7/2020 Default | 4/20/2020 | | 5/7/2020 |
| 191096225 | 150325472 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | 4/16/2020 | 4/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/7/2020 Default | 4/21/2020 | | 5/7/2020 |
| 190729821 | 151175509 | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 9/26/2019 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for Hearing Held - | 4/21/2020 | 4/30/2020 | 6/1/2020 |
| 191225223 | 151230310 | Elig | Coverage Ended or Ending | | 12/9/2019 | 4/7/2020 | 4/7/2020 | | | N | N | N | Resolved | Order Implemented | 6/1/2020 Found for | 4/21/2020 | | 6/1/2020 |
| 191095313 | 150360338 | Elig | Coverage Ended or Ending | | 10/15/2019 | 4/14/2020 | 4/14/2020 | | | N | N | N | Resolved | Order Implemented | 5/7/2020 Default | 4/21/2020 | | 5/7/2020 |
| 190858342 | 150031107 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/12/2019 | 4/15/2020 | 4/15/2020 | | | N | N | Y | Resolved | Order Implemented | 5/7/2020 Default | 4/21/2020 | | 5/7/2020 |
| 190854093 | 150007637 | Elig | Change of Benefit | CoverKids Child | 8/9/2019 | 4/15/2020 | 4/15/2020 | | | N | N | N | Resolved | Order Implemented | 5/7/2020 Default | 4/21/2020 | | 5/7/2020 |
| 200255744 | 150636698 | Elig | Coverage Ended or Ending | Child MAGI | 2/3/2020 | 4/16/2020 | 4/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Default | 4/22/2020 | | 5/8/2020 |
| 191099501 | 150522042 | Elig | Coverage Ended or Ending | | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/7/2020 Found for Hearing Held - | 4/22/2020 | | 5/7/2020 |
| 191099506 | 150522042 | Elig | Coverage Ended or Ending | Child MAGI | 10/21/2019 | 4/8/2020 | 4/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/7/2020 Found for | 4/22/2020 | | 5/7/2020 |
| 191096675 | 150760482 | Elig | Coverage Ended or Ending | | 10/16/2019 | 4/16/2020 | 4/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Default | 4/22/2020 | | 5/8/2020 |
| 190854812 | 150040754 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Hearing Held - | 4/22/2020 | | 5/8/2020 |
| 190854813 | 150040754 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Withdraw | 4/22/2020 | | 5/8/2020 |
| 190981948 | 150016822 | Elig | Change of Benefit | CoverKids Child | 9/25/2019 | 4/16/2020 | 4/16/2020 | | | N | N | N | Resolved | Order Implemented | 5/8/2020 Withdraw | 4/22/2020 | | 5/8/2020 |
| 190981949 | 150016822 | Elig | Change of Benefit | | 9/25/2019 | 4/16/2020 | 4/16/2020 | | | N | N | N | Resolved | Order Implemented | 5/8/2020 Withdraw | 4/22/2020 | | 5/8/2020 |
| 190866194 | 150902814 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/30/2019 | 2/4/2020 | 4/15/2020 | 2/4/2020 | 2/4/2020 | N | N | N | Resolved | Order Implemented | 5/8/2020 Withdraw | 4/22/2020 | 2/4/2020 | 5/8/2020 |
| 200134682 | 150423087 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | | 5/11/2020 |
| 200134683 | 150423087 | Elig | Coverage Ended or Ending | Caretaker Relative | 1/3/2020 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | | 5/11/2020 |
| 191094344 | 150423087 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | | 5/11/2020 |
| 191094346 | 150423087 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/14/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | | 5/11/2020 |
| 191094627 | 150795956 | Elig | Coverage Ended or Ending | | 10/14/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | | 5/11/2020 |
| 190867750 | 150946462 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | 2/7/2020 | 4/17/2020 | 2/7/2020 | 2/7/2020 | N | N | N | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | 2/11/2020 | 5/11/2020 |
| 190866526 | 150529029 | Elig | Coverage Ended or Ending | Child MAGI | 8/29/2019 | 2/4/2020 | 4/16/2020 | 2/4/2020 | 2/4/2020 | Y | Y | Y | Resolved | Order Implemented | 5/15/2020 Hearing Held - | 4/21/2020 | 2/6/2020 | 5/15/2020 |
| 190854513 | 150368106 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/21/2020 | | 5/11/2020 |
| 190854515 | 150368106 | Elig | Coverage Ended or Ending | Child MAGI | 8/9/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/21/2020 | | 5/11/2020 |
| 190746423 | 150558149 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 1/31/2020 | 4/16/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | 2/5/2020 | 5/11/2020 |
| 190746424 | 150558149 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 1/31/2020 | 4/16/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | 2/5/2020 | 5/11/2020 |
| 190746425 | 150558149 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 1/31/2020 | 4/16/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Default | 4/23/2020 | 2/5/2020 | 5/11/2020 |
| 190618810 | 150489980 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 8/13/2019 | 4/17/2020 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Dismiss | 4/23/2020 | 8/19/2019 | 6/17/2020 |
| 190618811 | 150489980 | Elig | Coverage Ended or Ending | Child MAGI | 6/5/2019 | 8/13/2019 | 4/17/2020 | 8/13/2019 | 8/13/2019 | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 Dismiss | 4/23/2020 | 8/19/2019 | 6/17/2020 |
| 191091183 | 151076146 | Elig | Coverage Ended or Ending | | 10/9/2019 | 4/17/2020 | 4/17/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/19/2020 Hearing Held - | 4/23/2020 | | 5/20/2020 |
| 191091185 | 150772533 | Elig | Coverage Ended or Ending | | 10/9/2019 | 4/17/2020 | 4/17/2020 | | | N | N | N | Resolved | Order Implemented | 5/11/2020 Hearing Held - | 4/23/2020 | | 5/11/2020 |
| 191087810 | 150600783 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/3/2019 | 4/17/2020 | 4/17/2020 | | | N | N | Y | Resolved | Order Implemented | 5/11/2020 Found for Hearing Held - | 4/23/2020 | | 5/11/2020 |
| 190864903 | 150744308 | Elig | Coverage Ended or Ending | Presumptive Pregnant | 8/27/2019 | 2/3/2020 | 4/16/2020 | 2/3/2020 | 2/3/2020 | N | N | N | Resolved | Order Implemented | 5/11/2020 Withdraw | 4/23/2020 | 2/10/2020 | 5/11/2020 |
| 190858254 | 151078186 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/16/2019 | 1/7/2020 | 4/16/2020 | | | N | N | N | Resolved | Order Implemented | 5/29/2020 Found for Hearing Held - | 4/23/2020 | | 5/27/2020 |
| 190747802 | 150593814 | Elig | Coverage Ended or Ending | | 7/30/2019 | 1/29/2020 | 4/16/2020 | 1/29/2020 | 1/29/2020 | N | N | N | Resolved | Order Implemented | 5/11/2020 Found for | 4/23/2020 | 2/5/2020 | 5/11/2020 |
| 191095881 | 150707859 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/16/2019 | 4/14/2020 | 4/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Withdraw | 4/24/2020 | | 5/13/2020 |
| 190405113 | 150269470 | Elig | Coverage Ended or Ending | Child MAGI | 3/28/2019 | 5/15/2019 | 4/17/2020 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | 4/24/2020 | 5/17/2019 | 6/24/2020 |
| 190405114 | 150269470 | Elig | Coverage Ended or Ending | Child MAGI | 3/28/2019 | 5/15/2019 | 4/17/2020 | 5/15/2019 | 5/15/2019 | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | 4/24/2020 | 5/17/2019 | 5/29/2020 |
| 200368504 | 151275235 | Renewal | Termination/Denial | CoverKids Child | 3/10/2020 | 4/16/2020 | 4/16/2020 | | | N | N | Y | Resolved | Order Implemented | 5/14/2020 Found for | 4/24/2020 | | 5/12/2020 |
| 191009090 | 150039984 | Renewal | Termination/Denial | | 10/9/2019 | 4/21/2020 | 4/21/2020 | | | N | N | N | Resolved | Order Implemented | 5/12/2020 Hearing Held - | 4/24/2020 | | 5/12/2020 |
| 191113525 | 150350360 | Elig | Coverage Ended or Ending | | 11/14/2019 | 4/23/2020 | 4/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 4/27/2020 | | 5/13/2020 |
| 191113526 | 150350360 | Elig | Coverage Ended or Ending | Child MAGI | 11/14/2019 | 4/23/2020 | 4/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Default | 4/27/2020 | | 5/13/2020 |
| 191094654 | 150171328 | Elig | Coverage Ended or Ending | | 10/14/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/13/2020 Withdraw | 4/27/2020 | | 5/13/2020 |
| 191093405 | 151154452 | Elig | Coverage Ended or Ending | Caretaker Relative | 10/11/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Found for | 4/27/2020 | | 5/13/2020 |
| 191085816 | 150317622 | Elig | Coverage Ended or Ending | Child MAGI | 10/1/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Hearing Held - | 4/27/2020 | | 5/29/2020 |
| 190746575 | 150791752 | Elig | Coverage Ended or Ending | Child MAGI | 7/29/2019 | 12/23/2019 | 4/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/14/2020 Found for | 4/27/2020 | | 5/14/2020 |
| 190738615 | 150533640 | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | 1/30/2020 | 4/17/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | 5/13/2020 Withdraw | 4/27/2020 | 4/9/2020 | 5/13/2020 |
| 190983711 | 150869214 | Elig | Coverage Ended or Ending | SSI - Transitional | 9/26/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/14/2020 Found for Hearing Held - | 4/28/2020 | | 5/14/2020 |
| 190982701 | 150856670 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/24/2019 | 4/17/2020 | 4/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/14/2020 Found for | 4/28/2020 | | 5/14/2020 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Category | Subcategory | | | | | | | | | Status | Action | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190860850 | 150911669 | | Elig | Coverage Ended or | Institutional Medicaid | 8/21/2019 | 1/6/2020 | 4/23/2020 | 1/6/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 5/14/2020 Withdraw | | 4/28/2020 | 3/4/2020 | | 5/15/2020 |
| 191111238 | 151262165 | | Elig | Coverage Ended or | | 11/12/2019 | 4/21/2020 | 4/21/2020 | | | N | N | N | Resolved | Order Implemented | 5/14/2020 Withdraw | | 4/28/2020 | | | 5/14/2020 |
| 191097170 | 150736191 | | Elig | Coverage Ended or | | 10/17/2019 | 4/20/2020 | 4/20/2020 | | | N | N | N | Resolved | Order Implemented | 5/14/2020 Withdraw | | 4/28/2020 | | | 5/15/2020 |
| 190975281 | 151075199 | | Elig | Coverage Ended or | Institutional Medicaid | 9/11/2019 | 4/16/2020 | 4/16/2020 | | | N | N | Y | Resolved | Order Implemented | 5/14/2020 Default | | 4/28/2020 | | | 5/15/2020 |
| 190852618 | 151181937 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | 4/20/2020 | 4/20/2020 | | | N | N | Y | Resolved | Order Implemented | 5/14/2020 Withdraw | | 4/28/2020 | | | 5/15/2020 |
| 190855129 | 150149880 | | Elig | Coverage Ended or | Qualified Medicare | 8/12/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/15/2020 Default | | 4/29/2020 | | | 5/19/2020 |
| 190405257 | 150164605 | | Elig | Coverage Ended or | Qualified Medicare | 3/29/2019 | 3/3/2020 | 4/23/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 5/15/2020 Withdraw | | 4/29/2020 | 3/4/2020 | | 5/19/2020 |
| 191001643 | 151212108 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/25/2019 | 4/27/2020 | 4/27/2020 | | | N | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for Hearing Held - | | 4/29/2020 | | | 6/1/2020 |
| 190973776 | 150976719 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/10/2019 | 4/23/2020 | 4/23/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/15/2020 Withdraw | | 4/29/2020 | | | 5/15/2020 |
| 191225664 | 150408512 | | Elig | Coverage Ended or | Caretaker Relative | 12/10/2019 | 4/27/2020 | 4/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/18/2020 Withdraw | | 4/30/2020 | | | 5/18/2020 |
| 191112943 | 150346361 | | Elig | Coverage Ended or | Caretaker Relative | 11/14/2019 | 4/22/2020 | 4/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/18/2020 Default | | 4/30/2020 | | | 5/18/2020 |
| 191112944 | 150346361 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | 4/22/2020 | 4/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/18/2020 Default | | 4/30/2020 | | | 5/18/2020 |
| 191112947 | 150346361 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | 4/22/2020 | 4/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/18/2020 Default | | 4/30/2020 | | | 5/18/2020 |
| 191092063 | 150606783 | | Elig | Coverage Ended or Coverage Ending | Caretaker Relative | 10/9/2019 | 4/23/2020 | 4/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Withdraw Hearing Held - | | 4/30/2020 | | | 5/19/2020 |
| 200371996 | 150868127 | | Elig | Coverage Ending | Transitional Medicaid | 3/20/2020 | 4/20/2020 | 4/20/2020 | | | N | N | Y | Resolved | Order Implemented | 6/15/2020 Found for | | 4/30/2020 | | 5/13/2020 | 6/12/2020 |
| 191221306 | 150223140 | | Elig | Coverage Ended or | Medically Needy | 12/2/2019 | 1/28/2020 | 4/24/2020 | 1/28/2020 | 1/28/2020 | N | Y | Y | Resolved | Order Implemented | 5/20/2020 Withdraw | | 4/30/2020 | 2/7/2020 | | 5/20/2020 |
| 191004133 | 150802606 | | Elig | Coverage Ended or | Caretaker Relative | 10/30/2019 | 4/27/2020 | 4/27/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held x | | 4/30/2020 | | | 5/28/2020 |
| 191000950 | 150018088 | | Renewal | FTP Packet | | 10/23/2019 | 12/3/2019 | 4/20/2020 | 12/3/2019 | 1/16/2020 | N | N | Y | Resolved | Order Implemented | 5/18/2020 Withdraw | | 4/30/2020 | 1/23/2020 | | 5/18/2020 |
| 190857027 | 150375183 | | Elig | Coverage Ended or | Presumptive Pregnant | 8/15/2019 | 1/6/2020 | 4/23/2020 | 1/6/2020 | 3/4/2020 | N | N | N | Resolved | Order Implemented | 5/18/2020 Default Hearing Held - | | 4/30/2020 | 3/4/2020 | | 5/18/2020 |
| 200261377 | 150879509 | | Renewal | Termination/Denial | Caretaker Relative | 2/27/2020 | 4/27/2020 | 4/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Found for | | 5/1/2020 | | | 5/19/2020 |
| 190744397 | 150485345 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 1/3/2020 | 4/21/2020 | 1/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | 3/4/2020 | | 5/19/2020 |
| 190744398 | 150485345 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/3/2020 | 4/21/2020 | 1/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | 3/4/2020 | | 5/19/2020 |
| 190745450 | 150485345 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/3/2020 | 4/21/2020 | 1/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | 3/4/2020 | | 5/19/2020 |
| 191005307 | 151237894 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | 4/21/2020 | 4/21/2020 | | | N | N | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | | | 5/19/2020 |
| 191005308 | 151237894 | | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | 4/21/2020 | 4/21/2020 | | | N | N | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | | | 5/19/2020 |
| 191005309 | 151237894 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | 4/21/2020 | 4/21/2020 | | | N | N | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | | | 5/19/2020 |
| 191005310 | 151237894 | | Elig | Coverage Ended or | Child MAGI | 10/31/2019 | 4/21/2020 | 4/21/2020 | | | N | N | Y | Resolved | Order Implemented | 5/19/2020 Withdraw | | 5/1/2020 | | | 5/19/2020 |
| 191110831 | 150237671 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/20/2020 Default | | 5/4/2020 | | | 5/20/2020 |
| 191110832 | 150237671 | | Renewal | FTP Packet | Caretaker Relative | 11/8/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/20/2020 Default | | 5/4/2020 | | | 5/20/2020 |
| 191110833 | 150237671 | | Renewal | FTP Packet | Child MAGI | 11/8/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/20/2020 Default | | 5/4/2020 | | | 5/20/2020 |
| 191095814 | 150655754 | | Elig | Coverage Ended or Coverage Ending | Presumptive Pregnant | 10/15/2019 | 4/22/2020 | 4/22/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/20/2020 Hearing Held - Hearing Held - | | 5/4/2020 | | | 5/20/2020 |
| 190857515 | 150238172 | | Elig | Ending | Child MAGI | 8/15/2019 | 4/22/2020 | 4/22/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/20/2020 Found for Hearing Held - | | 5/4/2020 | | | 5/20/2020 |
| 191005063 | 150615612 | | Elig | Coverage Ended or Coverage Ending | Qualified Medicare Beneficiary (QMB) | 10/31/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Found for Hearing Held - | | 5/5/2020 | | | 5/27/2020 |
| 190857324 | 151173645 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 8/15/2019 | 4/21/2020 | 4/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/21/2020 Found for Hearing Held - | | 5/5/2020 | | | 5/21/2020 |
| 191114696 | 151170125 | | Elig | Ending | | 11/18/2019 | 4/24/2020 | 4/24/2020 | | | N | N | Y | Resolved | Order Implemented | 5/21/2020 Found for | | 5/5/2020 | | | 5/21/2020 |
| 200263513 | 150299439 | | Elig | Coverage Ended or | | 2/28/2020 | 4/30/2020 | 4/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/22/2020 Hearing Held - | | 5/6/2020 | | | 5/22/2020 |
| 191225507 | 151311849 | | Elig | Coverage Ended or | | 12/10/2019 | 4/30/2020 | 4/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/22/2020 Default Hearing Held - | | 5/6/2020 | | | 5/22/2020 |
| 191113905 | 150775432 | | Renewal | FTP Verifications | Pickle Passalong | 11/15/2019 | 4/23/2020 | 4/23/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/22/2020 Found for Hearing Held - | | 5/6/2020 | | | 5/22/2020 |
| 191113906 | 150775432 | | Renewal | FTP Verifications | Pickle Passalong | 11/15/2019 | 4/23/2020 | 4/23/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/22/2020 Found for | | 5/6/2020 | | | 5/22/2020 |
| 191112204 | 150019985 | | Renewal | Termination/Denial Coverage Ended or | | 11/12/2019 | 4/30/2020 | 4/30/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/26/2020 Hearing Held - | | 5/7/2020 | | | 5/26/2020 |
| 191111211 | 150735697 | | Elig | Ending | Caretaker Relative | 11/8/2019 | 4/29/2020 | 4/29/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/26/2020 Found for Hearing Held - | | 5/7/2020 | | | 5/26/2020 |
| 191003233 | 150784232 | | Renewal | Termination/Denial | Caretaker Relative | 10/28/2019 | 4/30/2020 | 4/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/26/2020 Found for | | 5/7/2020 | | | 5/26/2020 |
| 190864640 | 151236302 | | Elig | Coverage Ended or | | 8/27/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/26/2020 Withdraw | | 5/7/2020 | | | 5/26/2020 |
| 190852996 | 151199026 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/8/2019 | 2/24/2020 | 5/5/2020 | 2/24/2020 | 2/24/2020 | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held - | | 5/5/2020 | 2/25/2020 | | 5/26/2020 |
| 190742197 | 151172135 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 12/13/2019 | 5/5/2020 | 12/13/2019 | 2/13/2020 | Y | Y | Y | Resolved | Order Implemented | 5/26/2020 Default | | 5/5/2020 | 2/25/2020 | | 5/26/2020 |
| 200148277 | 151057658 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | 4/30/2020 | 4/30/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/26/2020 Withdraw | | 5/7/2020 | | | 5/26/2020 |
| 191222250 | 151275533 | | Elig | Coverage Ended or | | 12/3/2019 | 2/4/2020 | 4/30/2020 | | 2/4/2020 | N | N | N | Resolved | Order Implemented | 5/26/2020 Withdraw | | 5/7/2020 | 2/5/2020 | | 5/26/2020 |
| 191108750 | 150226450 | | Elig | Coverage Ended or | Child MAGI | 11/5/2019 | 4/28/2020 | 4/28/2020 | | | N | Y | N | Resolved | Order Implemented | 5/26/2020 Withdraw | | 5/7/2020 | | | 5/26/2020 |
| 190969883 | 150123113 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/5/2019 | 2/12/2020 | 5/4/2020 | 2/12/2020 | 2/12/2020 | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Withdraw | | 5/8/2020 | 2/13/2020 | | 5/29/2020 |
| 190852829 | 150403125 | | Elig | Coverage Ended or | HPE Child | 8/6/2019 | 12/30/2019 | 5/4/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/27/2020 Default | | 5/8/2020 | | 2/21/2020 1/29/2020 | 5/27/2020 |
| 190734964 | 150238970 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/9/2019 | 10/21/2019 | 5/4/2020 | 10/21/2019 | 2/13/2020 | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | | 5/8/2020 | 2/18/2020 | | 5/27/2020 |
| 191111259 | 150337902 | | Renewal | Termination/Denial | | 11/8/2019 | 4/29/2020 | 4/29/2020 | | | N | N | N | Resolved | Order Implemented | 5/27/2020 Withdraw | | 5/8/2020 | | | 5/27/2020 |
| 191094228 | 150198207 | | Renewal | FTP Verifications | Child MAGI | 10/14/2019 | 5/4/2020 | 5/4/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/27/2020 Withdraw | | 5/8/2020 | | | 5/27/2020 |
| 191091221 | 150945301 | | Elig | Coverage Ended or | | 10/8/2019 | 5/4/2020 | 5/4/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held x | | 5/8/2020 | | | 5/28/2020 |
| 191113663 | 150197288 | | Elig | Coverage Ended or | Child MAGI | 11/14/2019 | 5/1/2020 | 5/1/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default | | 5/11/2020 | | | 5/29/2020 |
| 191111864 | 150627118 | | Renewal | FTP Verifications | Caretaker Relative | 11/12/2019 | 4/30/2020 | 4/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Found for Hearing Held - | | 5/11/2020 | | | 5/27/2020 |
| 191111866 | 150627118 | | Renewal | Termination/Denial | Child MAGI | 11/12/2019 | 4/30/2020 | 4/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Found for | | 5/11/2020 | | | 5/27/2020 |
| 190985094 | 150271683 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | | 5/11/2020 | | | 5/29/2020 |
| 190983187 | 150865672 | | Elig | Coverage Ended or | | 9/26/2019 | 5/5/2020 | 5/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Withdraw | | 5/11/2020 | | | 5/29/2020 |
| 190981351 | 150724727 | | Elig | Coverage Ended or Coverage Ended or | Qualified Medicare | 9/23/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 Default Hearing Held - | | 5/11/2020 | | | 5/29/2020 |
| 190743500 | 151172078 | | Elig | Ending | SSI Cash Recipient | 7/23/2019 | 1/27/2020 | 5/6/2020 | 1/27/2020 | 1/27/2020 | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Found for | | 5/11/2020 | 1/31/2020 | | 5/29/2020 |
| 191112405 | 151277849 | | Elig | Coverage Ended or | HPE Child | 11/13/2019 | 4/30/2020 | 4/30/2020 | | | N | N | N | Resolved | Order Implemented | 5/27/2020 Withdraw | | 5/11/2020 | | | 5/29/2020 |
| 191114534 | 151084775 | | Elig | Coverage Ended or | Child MAGI | 11/10/2019 | 4/30/2020 | 4/30/2020 | | | N | N | N | Resolved | Order Implemented | 5/29/2020 Dismiss | | 5/11/2020 | | | 5/29/2020 |
| 191004324 | 150392091 | | Renewal | Termination/Denial Coverage Ended or | | 10/30/2019 | 4/27/2020 | 4/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Default Hearing Held - | | 5/11/2020 | | | 5/28/2020 |
| 190852507 | 150685230 | | Elig | Ending | Caretaker Relative | 8/6/2019 | 1/3/2020 | 5/4/2020 | 1/3/2020 | 1/3/2020 | N | N | Y | Resolved | Order Implemented | 5/27/2020 Found for | | 5/11/2020 | 1/15/2020 | | 5/27/2020 |
| 190743490 | 150607153 | | Elig | Coverage Ended or | Caretaker Relative | 7/25/2019 | 12/5/2019 | 5/4/2020 | 12/5/2019 | 2/10/2020 | N | N | Y | Resolved | Order Implemented | 5/27/2020 Found for | | 5/11/2020 | 2/13/2020 | | 5/29/2020 |
| 191085681 | 150207875 | | Elig | Coverage Ended or Coverage Ended or | | 10/1/2019 | 5/6/2020 | 5/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/28/2021 Hearing Held x | | 5/12/2020 | | | 1/28/2021 |
| 190983326 | 150782307 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 9/26/2019 | 5/5/2020 | 5/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | | 5/12/2020 | | | 5/28/2020 |
| 190854043 | 150258537 | | Elig | Coverage Ended or | Transitional Medicaid | 8/9/2019 | 1/23/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | | 5/12/2020 | | | 5/28/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190854044 | 150258537 | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 1/23/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | | 5/12/2020 | | 5/28/2020 |
| 190853355 | 150931808 | Elig | Coverage Ended or | Institutional Medicaid | 8/7/2019 | 1/27/2020 | 5/5/2020 | 1/27/2020 | 1/27/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | 5/12/2020 | 2/10/2020 | 6/24/2020 |
| 190853357 | 150931808 | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | 1/27/2020 | 5/5/2020 | 1/27/2020 | 1/27/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | 5/12/2020 | 2/10/2020 | 6/24/2020 |
| 190851934 | 151172132 | Elig | Coverage Ended or | SSI Cash Recipient | 8/6/2019 | 1/27/2020 | 5/4/2020 | 1/27/2020 | 1/27/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Withdraw | 5/12/2020 | 1/27/2020 | 5/28/2020 |
| 190736692 | 150958411 | Elig | Coverage Ended or | Child MAGI | 7/12/2019 | 1/7/2020 | 5/7/2020 | 1/7/2020 | 3/3/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Dismiss | 5/12/2020 | 3/4/2020 | 5/28/2020 |
| 190735962 | 150737418 | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 11/12/2019 | 5/7/2020 | 11/12/2019 | 2/24/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Default | 5/12/2020 | 3/4/2020 | 5/28/2020 |
| 190624119 | 150172955 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/17/2019 | 10/4/2019 | 5/5/2020 | 10/4/2019 | 1/15/2020 Y | Y | Y | Resolved | Order Implemented | 5/28/2020 Default | 5/12/2020 | 1/28/2020 | 5/28/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191115445 | 150811734 | Elig | Ending | Transitional Medicaid | 11/19/2019 | 3/3/2020 | 5/7/2020 | 3/3/2020 | 3/3/2020 N | N | Y | Resolved | Order Implemented | 5/28/2020 Found for | | 5/12/2020 | 3/4/2020 | 5/28/2020 |
| 190983619 | 150324965 | Elig | Coverage Ended or | Presumptive Pregnant | 9/27/2019 | 5/6/2020 | 5/6/2020 | | | N | N | Y | Resolved | Order Implemented | 5/28/2020 Default | | 5/12/2020 | | 5/28/2020 |
| 190979009 | 150445441 | Elig | Coverage Ended or | Child MAGI | 9/18/2019 | 5/4/2020 | 5/4/2020 | | | N | N | Y | Resolved | Order Implemented | 5/28/2020 Default | | 5/12/2020 | | 5/28/2020 |
| 190850761 | 150167099 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | 5/7/2020 | 5/7/2020 | | | N | | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held - | | 5/12/2020 | | 5/28/2020 |
| 190850762 | 150167099 | Renewal | FTP Packet | Caretaker Relative | 8/5/2019 | 5/7/2020 | 5/7/2020 | | | N | | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held - | | 5/12/2020 | | 5/28/2020 |
| 190851300 | 150167099 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | 5/7/2020 | 5/7/2020 | | | N | | Y | Resolved | Order Implemented | 5/28/2020 Hearing Held - | | 5/12/2020 | | 5/28/2020 |
| 190747520 | 151176149 | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 12/26/2019 | 5/7/2020 | 12/26/2019 | 3/4/2020 N | N | Y | Resolved | Order Implemented | 5/28/2020 Default | | 5/12/2020 | 3/4/2020 | 5/28/2020 |
| 200139784 | 150005917 | Elig | Coverage Ended or | CoverKids Child | 1/13/2020 | 5/7/2020 | 5/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Withdraw | | 5/13/2020 | | 5/29/2020 |
| 191224465 | 150291360 | Renewal | Termination/Denial | Child MAGI | 12/9/2019 | 5/7/2020 | 5/7/2020 | | | Y | Y | N | Resolved | Order Implemented | 5/29/2020 Default | | 5/13/2020 | 5/11/2020 | 5/29/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 200262195 | 151393897 | Elig | Ending | | 12/6/2019 | 5/8/2020 | 5/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/16/2020 Found for | | 5/13/2020 | | |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191108647 | 150160918 | Elig | Ending | Child MAGI | 11/6/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Found for | | 5/13/2020 | | 5/29/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191108648 | 150160918 | Elig | Ending | Child MAGI | 11/6/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Found for | | 5/13/2020 | | 5/29/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191108684 | 150466548 | Elig | Ending | Child MAGI | 11/6/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Found for | | 5/13/2020 | | 5/29/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191109700 | 150160918 | Elig | Ending | | 11/6/2019 | 4/28/2020 | 4/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for | | 5/13/2020 | | 6/1/2020 |
| 190973232 | 150162464 | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 2/24/2020 | 5/6/2020 | 2/24/2020 | 2/24/2020 Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Default | | 5/13/2020 | 2/26/2020 | 5/29/2020 |
| 190973234 | 150162464 | Elig | Coverage Ended or | Child MAGI | 9/9/2019 | 2/24/2020 | 5/6/2020 | 2/24/2020 | 2/24/2020 Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Default | | 5/13/2020 | 2/26/2020 | 5/29/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190744586 | 150325863 | Elig | Ending | Medicare Beneficiary | 7/26/2019 | 2/10/2020 | 5/27/2020 | 2/10/2020 | 2/10/2020 Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Dismiss | | 5/13/2020 | 2/21/2020 | 5/29/2020 |
| 200263502 | 150352998 | Renewal | Termination/Denial | Caretaker Relative | 2/28/2020 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 5/29/2020 Found for | | 5/13/2020 | | 5/29/2020 |
| 191110521 | 150440160 | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 5/29/2020 Hearing Held - | | 5/13/2020 | | 5/29/2020 |
| 191110523 | 150440160 | Elig | Coverage Ended or | Caretaker Relative | 11/8/2019 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 6/4/2020 Hearing Held - | | 5/13/2020 | | 6/4/2020 |
| 191110524 | 150440160 | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 5/29/2020 Hearing Held - | | 5/13/2020 | | 5/29/2020 |
| 191110525 | 150440160 | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 5/29/2020 Hearing Held - | | 5/13/2020 | | 5/29/2020 |
| 191110526 | 150440160 | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | 5/1/2020 | 5/1/2020 | | | N | N | Y | Resolved | Order Implemented | 5/29/2020 Hearing Held - | | 5/13/2020 | | 5/29/2020 |
| 190864929 | 151018683 | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | 2/4/2020 | 5/4/2020 | 2/4/2020 | 2/4/2020 Y | Y | Y | Resolved | Order Implemented | 5/29/2020 Withdraw | | 5/13/2020 | 2/13/2020 | 5/29/2020 |
| 191233379 | 151337275 | Elig | Coverage Ended or | Medically Needy Child | 12/30/2019 | 5/7/2020 | 5/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | | 6/1/2020 |
| 191096518 | 150823712 | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | 5/7/2020 | 5/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/4/2020 Hearing Held - | | 5/14/2020 | | 6/4/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 191095757 | 150856556 | Elig | Ending | Medicare Beneficiary | 10/15/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/2/2020 Default | | 5/14/2020 | | 6/24/2020 |
| 191086675 | 150145401 | Elig | Coverage Ended or | Transitional Medicaid | 10/2/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | | 6/1/2020 |
| 190984791 | 150763833 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | 5/5/2020 | 5/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/2/2020 Hearing Held - | | 5/14/2020 | | 6/2/2020 |
| 190984793 | 150763833 | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | 5/5/2020 | 5/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/2/2020 Hearing Held - | | 5/14/2020 | | 6/24/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190982753 | 150667601 | Elig | Ending | Transitional Medicaid | 9/24/2019 | 5/5/2020 | 5/5/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for | | 5/14/2020 | | 6/1/2020 |
| 190977004 | 150685058 | Elig | Coverage Ended or | Institutional Medicaid | 9/13/2019 | 4/17/2020 | 5/11/2020 | 4/17/2020 | 4/17/2020 Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Withdraw | | 5/14/2020 | 4/17/2020 | 6/1/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 190864126 | 151119454 | Elig | Ending | Medicare Beneficiary | 8/26/2019 | 2/3/2020 | 5/4/2020 | 2/3/2020 | 2/3/2020 Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Withdraw | | 5/14/2020 | 2/14/2020 | 6/1/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190855852 | 150457782 | Elig | Ending | Child MAGI | 8/12/2019 | 11/14/2019 | 5/5/2020 | 11/14/2019 | 1/14/2020 Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for | | 5/14/2020 | 1/21/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190855853 | 150457782 | Elig | Ending | Caretaker Relative | 8/12/2019 | 11/14/2019 | 5/5/2020 | 11/14/2019 | 1/14/2020 Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Found for | | 5/14/2020 | 1/21/2020 | 6/3/2020 |
| 190407542 | 150245356 | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/15/2019 | 5/29/2019 | 5/11/2020 | 5/29/2019 | 4/2/2020 Y | Y | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | 4/8/2020 11/20/2019 10/31/2019 | 6/1/2020 |
| 191112135 | 151214946 | Elig | Coverage Ended or | Child MAGI | 11/13/2019 | 5/8/2020 | 5/8/2020 | | | N | | N | Resolved | Order Implemented | 6/1/2020 Withdraw | | 5/14/2020 | | 6/3/2020 |
| 191107615 | 151308924 | Elig | Coverage Ended or | Caretaker Relative | 11/5/2019 | 5/4/2020 | 5/4/2020 | | | N | | Y | Resolved | Order Implemented | 7/1/2020 Hearing Held - | | 5/14/2020 | | 7/1/2020 |
| 191096516 | 150165186 | Elig | Coverage Ended or | Child MAGI | 10/16/2019 | 5/11/2020 | 5/11/2020 | | | N | | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | | 6/3/2020 |
| 191096517 | 150165186 | Elig | Coverage Ended or | Transitional Medicaid | 10/16/2019 | 5/11/2020 | 5/11/2020 | | | N | | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | | 6/3/2020 |
| 190867158 | 150789896 | Elig | Coverage Ended or | Child MAGI | 8/30/2019 | 2/14/2020 | 5/5/2020 | 2/14/2020 | 2/14/2020 N | N | N | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | 2/24/2020 | 6/1/2020 |
| 190742804 | 151108324 | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/2/2019 | 5/4/2020 | 12/2/2019 | 2/4/2020 N | N | Y | Resolved | Order Implemented | 6/1/2020 Default | | 5/14/2020 | 2/13/2020 | 6/1/2020 |
| 190974656 | 150391061 | Elig | Coverage Ended or | MAGI Pregnancy | 9/10/2019 | 2/28/2020 | 5/7/2020 | 2/28/2020 | 2/28/2020 Y | Y | N | Resolved | Order Implemented | 6/2/2020 Dismiss | | 5/15/2020 | 3/2/2020 | 6/3/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | | | | |
| 191110862 | 151228014 | Elig | Ending | | 11/8/2019 | 5/7/2020 | 5/7/2020 | | | N | N | Y | Resolved | Order Implemented | 6/2/2020 Found for | | 5/15/2020 | | 6/2/2020 |
| 191112787 | 150010248 | Elig | Change of Benefit | | 11/14/2019 | 5/7/2020 | 5/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/15/2020 Hearing Held - | | 5/18/2020 | | 7/15/2020 |
| 191112788 | 150010248 | Elig | Change of Benefit | | 11/14/2019 | 5/7/2020 | 5/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/15/2020 Hearing Held - | | 5/18/2020 | | 7/15/2020 |
| 191112784 | 150010248 | Elig | Change of Benefit | | 11/14/2019 | 5/7/2020 | 5/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/15/2020 Hearing Held - | | 5/18/2020 | | 7/15/2020 |
| 191099711 | 150654038 | Elig | Change of Benefit | Qualified Medicare | 10/22/2019 | 5/14/2020 | 5/14/2020 | | | N | Y | Y | Resolved | Order Implemented | 6/8/2020 Hearing Held - | | 5/14/2020 | | 6/8/2020 |
| 191230159 | 151338185 | Elig | Coverage Ended or | Caretaker Relative | 12/19/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/4/2020 Withdraw | | 5/19/2020 | | 6/4/2020 |
| 190854520 | 151191279 | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | 3/9/2020 | 5/28/2020 | 3/9/2020 | 3/9/2020 Y | Y | Y | Resolved | Order Implemented | 5/20/2020 Default | | 3/16/2020 | 3/12/2020 | 5/20/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190854959 | 150989692 | Elig | Ending | | 8/9/2019 | 2/20/2020 | 5/11/2020 | 2/20/2020 | 4/13/2020 Y | Y | Y | Resolved | Order Implemented | 6/4/2020 Found for | | 5/19/2020 | 4/8/2020 | 6/4/2020 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 190854180 | 151217641 | Elig | Ending | Medicare Beneficiary | 8/9/2019 | 2/3/2020 | 5/12/2020 | 2/3/2020 | 2/3/2020 N | N | Y | Resolved | Order Implemented | 6/4/2020 Withdraw | | 5/19/2020 | 2/10/2020 | 6/24/2020 |
| 191104943 | 150059369 | Elig | Coverage Ended or | Qualified Medicare | 11/1/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/8/2020 Withdraw | | 5/20/2020 | | 6/9/2020 |
| 191096316 | 150318333 | Elig | Coverage Ended or | Qualified Medicare | 10/16/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Default | | 5/20/2020 | | 6/5/2020 |
| 190980441 | 150598078 | Elig | Coverage Ended or | Caretaker Relative | 9/23/2019 | 5/11/2020 | 5/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Default | | 5/20/2020 | | 6/5/2020 |
| 190980442 | 150598078 | Elig | Coverage Ended or | Child MAGI | 9/23/2019 | 5/11/2020 | 5/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Default | | 5/20/2020 | | 6/5/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190968538 | 150741287 | Elig | Ending | Caretaker Relative | 9/3/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Found for | | 5/20/2020 | | 6/5/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | | | | | | |
| 190968540 | 150741287 | Elig | Ending | Beneficiary (QMB) | 9/3/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Found for | | 5/20/2020 | | 6/5/2020 |
| 191121036 | 150639992 | Elig | Coverage Ended or | Child MAGI | 12/5/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Default | | 5/20/2020 | | 6/9/2020 |
| 191001252 | 151191504 | Elig | Coverage Ended or | SSI - Transitional | 10/23/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/5/2020 Default | | 5/20/2020 | | 6/9/2020 |
| 191095447 | 150980120 | Elig | Coverage Ended or | | 10/16/2019 | 4/14/2020 | 5/12/2020 | 4/14/2020 | 4/14/2020 N | Y | N | Resolved | Order Implemented | 6/5/2020 Hearing Held - | | 5/20/2020 | 4/17/2020 | 6/5/2020 |

# TC-AMC-00000252540

| ID 1 | ID 2 | | Type | Action | Program | Date | Date | Date | Date | Date | Date | | | | Status | Outcome | Decision | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742236 | 151012671 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/23/2019 | 5/4/2020 | 5/4/2020 | | | N | Y | Y | | Resolved | Order Implemented | Hearing Held - 6/5/2020 Found for | 5/20/2020 | | 6/5/2020 |
| 191226950 | 150772730 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/8/2020 Default | 5/19/2020 | | 6/8/2020 |
| 191222941 | 151155901 | | Elig | Coverage Ended or Ending | Qualified Medicare | 12/5/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | N | | Resolved | Order Implemented | 6/12/2020 Default | 5/19/2020 | | 6/12/2020 |
| 191107050 | 150408746 | | Elig | Coverage Ended or Ending | Caretaker Relative | 11/4/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | Hearing Held - 6/8/2020 Found for | 5/19/2020 | | 6/8/2020 |
| 191003914 | 150259440 | | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 10/29/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/8/2020 Found for | 5/19/2020 | | 6/24/2020 |
| 191098239 | 150290324 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/21/2019 | 5/13/2020 | 5/13/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/8/2020 Default | 5/19/2020 | | 6/8/2020 |
| 190978675 | 150461258 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/19/2019 | 2/6/2020 | 5/4/2020 | 2/6/2020 | 2/6/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Hearing Held - | 5/19/2020 | 2/18/2020 | 6/12/2020 |
| 190978676 | 150461258 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | 2/6/2020 | 5/4/2020 | 2/6/2020 | 2/6/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Hearing Held - | 5/19/2020 | 2/18/2020 | 6/12/2020 |
| 190978677 | 150461258 | | Elig | Coverage Ended or Ending | Child MAGI | 9/19/2019 | 2/6/2020 | 5/4/2020 | 2/6/2020 | 2/6/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Hearing Held - | 5/19/2020 | 2/18/2020 | 6/12/2020 |
| 191222164 | 150270095 | | Elig | Change of Benefit | Qualified Medicare | 12/3/2019 | 5/13/2020 | 5/13/2020 | | | N | N | N | | Resolved | Order Implemented | 6/8/2020 Withdraw | 5/19/2020 | | 6/8/2020 |
| 191112219 | 150554692 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/5/2019 | 5/12/2020 | 5/12/2020 | | | N | N | N | | Resolved | Order Implemented | Hearing Held - 6/8/2020 Found for | 5/19/2020 | | 6/8/2020 |
| 191000908 | 150288876 | | Elig | Change of Benefit | Presumptive Pregnant | 10/23/2019 | 5/13/2020 | 5/13/2020 | | | N | N | N | | Resolved | Order Implemented | 6/8/2020 Withdraw | 5/19/2020 | | 6/8/2020 |
| 191099895 | 150816491 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 10/22/2019 | 5/14/2020 | 5/14/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/8/2020 Dismiss | 5/19/2020 | | 6/8/2020 |
| 191086107 | 151214519 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 10/1/2019 | 4/3/2020 | 5/14/2020 | 4/3/2020 | 4/3/2020 | N | Y | | | Resolved | Order Implemented | 6/8/2020 Withdraw | 5/19/2020 | | 6/24/2020 |
| 190978241 | 151231758 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/19/2019 | 4/13/2020 | 4/13/2020 | 4/13/2020 | 4/13/2020 | N | Y | | | Resolved | Order Implemented | 6/8/2020 Withdraw | 5/19/2020 | 4/20/2020 | 6/8/2020 |
| 190852827 | 151039537 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/6/2019 | 4/3/2020 | 5/11/2020 | 4/3/2020 | 4/3/2020 | N | Y | Y | | Resolved | Order Implemented | 6/8/2020 Withdraw | 5/19/2020 | 4/8/2020 | 6/12/2020 |
| 191004507 | 150450394 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/30/2019 | 5/11/2020 | 5/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/9/2020 Found for | 5/22/2020 | | 6/9/2020 |
| 191001504 | 151198700 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/24/2019 | 5/12/2020 | 5/12/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/16/2020 Found for | 5/22/2020 | | 6/16/2020 |
| 191098841 | 150577688 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/21/2019 | 5/11/2020 | 5/11/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/9/2020 Hearing Held - | 5/22/2020 | | 6/9/2020 |
| 190627398 | 150627341 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/26/2019 | 10/31/2019 | 1/21/2020 | 10/31/2019 | 10/31/2019 | Y | Y | Y | | Resolved | Order Implemented | 5/22/2020 Withdraw | 1/30/2020 | 11/13/2019 | 5/22/2020 |
| 200261751 | 150663702 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | 5/19/2020 | 5/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/11/2020 Default | 5/26/2020 | | 6/11/2020 |
| 200261754 | 150663702 | | Elig | Coverage Ended or Ending | Child MAGI | 2/26/2020 | 5/19/2020 | 5/19/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/11/2020 Default | 5/26/2020 | | 6/11/2020 |
| 191229706 | 150087135 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Withdraw | 5/26/2020 | | 6/12/2020 |
| 191229708 | 150087135 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Withdraw | 5/26/2020 | | 6/12/2020 |
| 191229709 | 150087135 | | Elig | Coverage Ended or Ending | Child MAGI | 12/12/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Withdraw | 5/26/2020 | | 6/12/2020 |
| 191110584 | 150319592 | | Elig | Coverage Ended or Ending | | 11/8/2019 | 5/15/2020 | 5/15/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 9/1/2020 Hearing Held - | 5/26/2020 | | 9/1/2020 |
| 191097915 | 150146802 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | 5/18/2020 | 5/18/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/11/2020 Default | 5/26/2020 | | 6/12/2020 |
| 190973030 | 150709318 | | Elig | Coverage Ended or Ending | Deemed Newborn | 9/9/2019 | 2/21/2020 | 5/15/2020 | 2/21/2020 | 2/21/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/11/2020 Found for | 5/26/2020 | 3/6/2020 | 6/12/2020 |
| 190864865 | 150573116 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | 3/3/2020 | 5/15/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/16/2020 Hearing Held - | 5/26/2020 | 3/4/2020 | 6/24/2020 |
| 200364374 | 150790357 | | Renewal | Termination/Denial | | 3/2/2020 | 5/19/2020 | 5/19/2020 | | | N | N | N | | Resolved | Order Implemented | Hearing Held - 6/11/2020 Found for | 5/26/2020 | | 6/11/2020 |
| 191111257 | 151304264 | | Elig | Change of Benefit | Qualified Medicare | 11/8/2019 | 5/18/2020 | 5/18/2020 | | | N | N | N | | Resolved | Order Implemented | 6/11/2020 Withdraw | 5/26/2020 | | 6/11/2020 |
| 190978004 | 150861716 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 9/17/2019 | 5/4/2020 | 5/4/2020 | | | N | | | | Resolved | Order Implemented | 7/9/2020 Default | 5/26/2020 | | 7/9/2020 |
| 190860040 | 151086948 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/22/2019 | 1/24/2020 | 5/18/2020 | 1/24/2020 | 1/24/2020 | N | N | N | | Resolved | Order Implemented | 6/11/2020 Hearing Held - | 5/26/2020 | 2/5/2020 | 6/11/2020 |
| 190856989 | 151191281 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/15/2019 | 5/20/2020 | 5/20/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/12/2020 Withdraw | 5/27/2020 | | 6/12/2020 |
| 200252001 | 150508020 | | Elig | Coverage Ended or Ending | | 2/4/2020 | 5/20/2020 | 5/20/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/12/2020 Default | 5/27/2020 | | 6/12/2020 |
| 191095601 | 150486881 | | Elig | Coverage Ended or Ending | Caretaker Relative | 10/15/2019 | 5/6/2020 | 5/6/2020 | | | N | Y | Y | | Resolved | Order Implemented | 6/12/2020 Hearing Held - | 5/27/2020 | | 6/12/2020 |
| 191226555 | 150284769 | | Elig | Coverage Ended or Ending | | 12/11/2019 | 5/21/2020 | 5/21/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/15/2020 Found for | 5/28/2020 | | 6/15/2020 |
| 191221292 | 150341891 | | Elig | Coverage Ended or Ending | Child MAGI | 12/2/2019 | 5/22/2020 | 5/22/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/15/2020 Withdraw | 5/28/2020 | | 6/15/2020 |
| 200366117 | 150373538 | | Elig | Coverage Ended or Ending | | 2/28/2020 | 5/20/2020 | 5/20/2020 | | | N | N | N | | Resolved | Order Implemented | 6/15/2020 Withdraw | 5/29/2020 | | 6/24/2020 |
| 191000026 | 150446109 | | Elig | Coverage Ended or Ending | | 10/23/2019 | 5/13/2020 | 5/13/2020 | | | Y | Y | N | | Resolved | Order Implemented | 6/16/2020 Hearing Held - | 5/29/2020 | | 6/24/2020 |
| 190863648 | 151199038 | | Elig | Coverage Ended or Ending | | 8/19/2019 | 1/17/2020 | 5/12/2020 | 1/17/2020 | 1/17/2020 | Y | | N | | Resolved | Order Implemented | 6/16/2020 Found for | 5/29/2020 | 1/21/2020 | 6/16/2020 |
| 191120751 | 150025384 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 11/27/2019 | 5/22/2020 | 5/22/2020 | | | N | N | N | | Resolved | Order Implemented | 6/18/2020 Hearing Held - | 5/29/2020 | | 6/18/2020 |
| 191111454 | 150149872 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 11/8/2019 | 5/12/2020 | 5/12/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/17/2020 Found for | 5/29/2020 | | 6/17/2020 |
| 191109371 | 150553691 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/7/2019 | 5/14/2020 | 5/14/2020 | | | N | N | N | | Resolved | Order Implemented | 6/16/2020 Withdraw | 5/29/2020 | | 6/16/2020 |
| 190747142 | 150101097 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/31/2019 | 12/23/2019 | 5/26/2020 | 12/23/2019 | 3/2/2020 | N | Y | | | Resolved | Order Implemented | 6/16/2020 Withdraw | 5/29/2020 | 3/9/2020 | 6/16/2020 |
| 190977272 | 150619660 | | Elig | Coverage Ended or Ending | Child MAGI | 9/16/2019 | 3/3/2020 | 5/26/2020 | 3/3/2020 | 3/3/2020 | Y | | | | Resolved | Order Implemented | 6/17/2020 Withdraw | 6/1/2020 | 3/4/2020 | 6/17/2020 |
| 190738294 | 151205800 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 1/30/2020 | 5/26/2020 | 1/30/2020 | 2/6/2020 | Y | Y | | | Resolved | Order Implemented | 6/19/2020 Default | 6/1/2020 | 2/11/2020 | 6/19/2020 |
| 200142615 | 150159506 | | Elig | Change of Benefit | Deemed Newborn | 1/16/2020 | 5/26/2020 | 5/26/2020 | | | N | N | | | Resolved | Order Implemented | 6/17/2020 Default | 6/1/2020 | | 6/18/2020 |
| 191226928 | 151275191 | | Elig | Coverage Ended or Ending | | 12/13/2019 | 5/26/2020 | 5/26/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/18/2020 Hearing Held - | 6/1/2020 | | 6/18/2020 |
| 190983971 | 150709919 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 9/27/2019 | 3/3/2020 | 5/26/2020 | 3/3/2020 | 3/3/2020 | N | N | N | | Resolved | Order Implemented | 6/17/2020 Default | 6/1/2020 | 3/5/2020 | 6/24/2020 |
| 190973076 | 151085796 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/30/2019 | 3/3/2020 | 5/26/2020 | 3/3/2020 | 3/3/2020 | N | Y | Y | | Resolved | Order Implemented | 6/17/2020 Dismiss | 6/1/2020 | 3/4/2020 | 6/24/2020 |
| 190859051 | 150618960 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2019 | 3/3/2020 | 5/15/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | | Resolved | Order Implemented | 6/18/2020 Withdraw | 6/2/2020 | 3/4/2020 | 6/18/2020 |
| 190853231 | 150239817 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | 5/15/2020 | 5/15/2020 | | | N | N | | | Resolved | Order Implemented | 6/19/2020 Default | 6/2/2020 | | 6/19/2020 |
| 190848431 | 151176513 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/1/2019 | 12/26/2019 | 5/26/2020 | 12/26/2019 | 2/27/2020 | N | N | | | Resolved | Order Implemented | 7/23/2020 Hearing Held - | 6/2/2020 | 3/10/2020 | 7/23/2020 |
| 200137695 | 150554849 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/9/2020 | 5/7/2020 | 5/27/2020 | 5/7/2020 | 5/7/2020 | Y | Y | | | Resolved | Order Implemented | 6/19/2020 Found for | 6/3/2020 | 5/6/2020 | 6/19/2020 |
| 191220183 | 150322504 | | Elig | Coverage Ended or Ending | CoverKids Pregnant Woman | 12/2/2019 | 5/21/2020 | 5/21/2020 | | | Y | Y | Y | | Resolved | Order Implemented | 6/19/2020 Default | 6/3/2020 | | 6/19/2020 |
| 200372161 | 150693808 | | Elig | Coverage Ended or Ending | Caretaker Relative | 3/18/2020 | 5/19/2020 | 5/19/2020 | | | N | N | N | | Resolved | Order Implemented | 6/19/2020 Withdraw | 6/3/2020 | | 6/19/2020 |
| 200149010 | 150643422 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/29/2020 | 3/3/2020 | 5/26/2020 | 3/3/2020 | 3/3/2020 | N | | | | Resolved | Order Implemented | 6/19/2020 Withdraw | 6/3/2020 | 3/4/2020 | 6/19/2020 |
| 191221892 | 150208203 | | Renewal | Termination/Denial | | 12/4/2019 | 5/29/2020 | 5/29/2020 | | | N | N | | | Resolved | Order Implemented | 6/19/2020 Default | 6/3/2020 | | 6/19/2020 |
| 191222727 | 150804979 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 11/26/2019 | 5/28/2020 | 5/28/2020 | | | N | N | N | | Resolved | Order Implemented | 6/19/2020 Default | 6/3/2020 | | 6/19/2020 |
| 191116944 | 150454313 | | Renewal | Termination/Denial | | 11/21/2019 | 5/28/2020 | 5/28/2020 | | | N | N | N | | Resolved | Order Implemented | 6/22/2020 Withdraw | 6/3/2020 | | 6/22/2020 |
| 191114650 | 150898479 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/15/2019 | 5/28/2020 | 5/28/2020 | | | N | Y | Y | | Resolved | Order Implemented | 6/19/2020 Found for | 6/3/2020 | | 6/3/2020 |
| 191113379 | 150898479 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 11/14/2019 | 5/28/2020 | 5/28/2020 | | | N | Y | Y | | Resolved | Order Implemented | 6/19/2020 Found for | 6/3/2020 | | 6/3/2020 |
| 190739128 | 151182791 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/17/2019 | 1/10/2020 | 5/28/2020 | 1/10/2020 | 1/10/2020 | Y | | | | Resolved | Order Implemented | 6/24/2020 Found for | 6/4/2020 | 1/21/2020 | 6/24/2020 |
| 191110588 | 151247379 | | Renewal | Change of Benefit | | 11/12/2019 | 5/28/2020 | 5/28/2020 | | | N | N | | | Resolved | Order Implemented | 6/22/2020 Withdraw | 6/4/2020 | | 6/22/2020 |
| 191106899 | 150026861 | | Renewal | Change of Benefit | Qualified Medicare | 11/5/2019 | 5/28/2020 | 5/28/2020 | | | N | | | | Resolved | Order Implemented | 6/22/2020 Default | 6/4/2020 | | 6/22/2020 |
| 190984656 | 150621181 | | Renewal | Change of Benefit | Qualified Medicare | 9/30/2019 | 6/2/2020 | 6/2/2020 | 3/2/2020 | 3/2/2020 | Y | | N | | Resolved | Order Implemented | 6/23/2020 Withdraw | 6/5/2020 | 3/6/2020 | 6/23/2020 |
| 200255763 | 150818301 | | Renewal | Termination/Denial | | 2/13/2020 | 5/26/2020 | 5/26/2020 | | | N | N | | | Resolved | Order Implemented | 6/23/2020 Default | 6/5/2020 | | 6/23/2020 |
| 191224006 | 151318086 | | Elig | Coverage Ended or Ending | | 12/6/2019 | 5/29/2020 | 5/29/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/23/2020 Default | 6/5/2020 | | 6/23/2020 |
| 191222967 | 151085012 | | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | 5/21/2020 | 5/21/2020 | | | N | N | Y | | Resolved | Order Implemented | 6/23/2020 Default | 6/5/2020 | | 6/23/2020 |

| ID1 | ID2 | | Status | Type | Detail | | | | | | | | Resolution | Action | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191221642 | 151245878 | | Elig | Coverage Ended or | Presumptive Pregnant | 12/3/2019 | 5/28/2020 | 5/28/2020 | | | N | Y | Y | Resolved | Order Implemented | 7/2/2020 Hearing Held - | 6/5/2020 | | 7/2/2020 |
| 191118316 | 151053066 | | Elig | Coverage Ended or | | 11/25/2019 | 5/28/2020 | 5/28/2020 | | | N | N | Y | Resolved | Order Implemented | 6/23/2020 Default | 6/5/2020 | | 6/23/2020 |
| 190978314 | 151263017 | | Elig | Coverage Ended or | HPE Caretaker Relative | 9/13/2019 | 3/5/2020 | 5/29/2020 | 3/5/2020 | 3/5/2020 Y | Y | | Y | Resolved | Order Implemented | 6/24/2020 Default | 6/8/2020 | 3/9/2020 | 6/24/2020 |
| 190978315 | 151263017 | | Elig | Coverage Ended or | | 9/13/2019 | 3/5/2020 | 5/29/2020 | 3/5/2020 | 3/5/2020 Y | Y | | Y | Resolved | Order Implemented | 6/29/2020 Hearing Held - | 6/8/2020 | 3/9/2020 | 6/24/2020 |
| 200374469 | 151517096 | | Elig | Change of Benefit | | 3/25/2020 | 5/29/2020 | 5/29/2020 | | | N | N | N | Resolved | Order Implemented | 6/24/2020 Withdraw | 6/8/2020 | | 6/24/2020 |
| 200250721 | 150801198 | | Elig | Coverage Ended or | Child MAGI | 2/3/2020 | 6/2/2020 | 6/2/2020 | | | N | N | Y | Resolved | Order Implemented | 7/16/2020 Hearing Held - | 6/9/2020 | | 7/16/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | Hearing Held - | | | |
| 190977377 | 150331833 | | Elig | Ending | Medicare Beneficiary | 9/16/2019 | 3/3/2020 | 5/29/2020 | 3/3/2020 | 3/3/2020 Y | Y | | Y | Resolved | Order Implemented | 6/26/2020 Found for | 6/10/2020 | 3/17/2020 | 6/26/2020 |
| 191220588 | 151356315 | | Elig | Change of Benefit | | 12/2/2019 | 6/1/2020 | 6/1/2020 | | | N | N | N | Resolved | Order Implemented | 6/26/2020 Withdraw | 6/10/2020 | | 6/26/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191229703 | 150720317 | | Elig | Ending | | 12/13/2019 | 6/2/2020 | 6/2/2020 | | | N | N | Y | Resolved | Order Implemented | 6/29/2020 Found for | 6/11/2020 | | 6/29/2020 |
| 190864613 | 150755748 | | Elig | Change of Benefit | Qualified Medicare | 8/27/2019 | 3/16/2020 | 6/5/2020 | 3/16/2020 | 3/16/2020 N | N | | Y | Resolved | Order Implemented | 7/8/2020 Hearing Held - | 6/11/2020 | 3/19/2020 | 7/8/2020 |
| 190866325 | 150386922 | | Elig | Coverage Ended or | Caretaker Relative | 8/29/2019 | 3/16/2020 | 6/5/2020 | 3/16/2020 | 3/16/2020 Y | Y | | Y | Resolved | Order Implemented | 6/30/2020 Default | 6/12/2020 | 3/17/2020 | 6/30/2020 |
| 190866326 | 150386922 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | 3/16/2020 | 6/5/2020 | 3/16/2020 | 3/16/2020 Y | Y | | Y | Resolved | Order Implemented | 6/30/2020 Default | 6/12/2020 | 3/17/2020 | 6/30/2020 |
| 190866327 | 150386922 | | Elig | Coverage Ended or | Child MAGI | 8/29/2019 | 3/16/2020 | 6/5/2020 | 3/16/2020 | 3/16/2020 Y | Y | | Y | Resolved | Order Implemented | 6/30/2020 Default | 6/12/2020 | 5/20/2020 | 6/30/2020 |
| 190741367 | 150228397 | | Elig | Coverage Ended or | Institutional Medicaid | 7/19/2019 | 2/7/2020 | 6/5/2020 | 2/7/2020 | 2/7/2020 Y | Y | | Y | Resolved | Order Implemented | 6/30/2020 Default | 6/12/2020 | 2/11/2020 | 6/30/2020 |
| 191113603 | 151048907 | | Elig | Change of Benefit | Child MAGI | 11/14/2019 | 5/1/2020 | 6/3/2020 | 5/1/2020 | 5/1/2020 Y | Y | | Y | Resolved | Order Implemented | 7/2/2020 Withdraw | 6/15/2020 | 5/7/2020 | 7/2/2020 |
| 200251885 | 150403208 | | Elig | Coverage Ended or | Qualified Medicare | 2/6/2020 | 6/10/2020 | 6/10/2020 | | | N | N | Y | Resolved | Order Implemented | 7/1/2020 Withdraw | 6/15/2020 | | 7/1/2020 |
| 191232241 | 150385384 | | Renewal | Termination/Denial | | 12/26/2019 | 6/9/2020 | 6/9/2020 | | | N | N | N | Resolved | Order Implemented | 7/1/2020 Withdraw | 6/15/2020 | | 7/1/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 200134333 | 151172754 | | Elig | Ending | | 1/3/2020 | 6/10/2020 | 6/10/2020 | | | N | N | Y | Resolved | Order Implemented | 7/2/2020 Found for | 6/16/2020 | | 7/2/2020 |
| 191229143 | 151245918 | | Elig | Coverage Ended or | | 12/18/2019 | 6/3/2020 | 6/3/2020 | | | N | N | Y | Resolved | Order Implemented | 7/2/2020 Withdraw | 6/16/2020 | | 7/2/2020 |
| 190973299 | 150426980 | | Elig | Coverage Ended or | | 9/10/2019 | 3/12/2020 | 6/5/2020 | 3/12/2020 | 3/12/2020 N | N | | N | Resolved | Order Implemented | 7/7/2020 Withdraw | 6/16/2020 | 3/16/2020 | 7/7/2020 |
| 191231560 | 150511726 | | Elig | Coverage Ended or | Child MAGI | 12/20/2019 | 6/5/2020 | 6/5/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/6/2020 Default | 6/17/2020 | | 7/6/2020 |
| 190746034 | 150205670 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/29/2019 | 12/19/2019 | 6/15/2020 | 12/19/2019 | 2/27/2020 Y | Y | | Y | Resolved | Order Implemented | 7/6/2020 Default | 6/17/2020 | 3/5/2020 | 7/6/2020 |
| 200482550 | 150011290 | | Elig | Change of Benefit | | 4/20/2020 | 6/15/2020 | 6/15/2020 | | | N | N | N | Resolved | Order Implemented | 7/6/2020 Withdraw | 6/17/2020 | | 7/6/2020 |
| 200135814 | 150811663 | | Renewal | Termination/Denial | Caretaker Relative | 1/6/2020 | 6/10/2020 | 6/10/2020 | | | N | N | N | Resolved | Order Implemented | 7/6/2020 Default | 6/17/2020 | | 7/6/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191086209 | 150770107 | | Elig | Ending | | 10/1/2019 | 4/15/2020 | 6/12/2020 | 4/15/2020 | 4/15/2020 N | N | | N | Resolved | Order Implemented | 7/6/2020 Found for | 6/17/2020 | 4/17/2020 | 7/6/2020 |
| 190973953 | 150621196 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 3/17/2020 | 6/5/2020 | 3/17/2020 | 3/17/2020 N | N | | Y | Resolved | Order Implemented | 7/6/2020 Withdraw | 6/17/2020 | 3/19/2020 | 7/6/2020 |
| 200254541 | 150032255 | | Renewal | Termination/Denial | CoverKids Child | 2/11/2020 | 6/8/2020 | 6/8/2020 | | | Y | Y | | N | Resolved | Order Implemented | 7/7/2020 Default | 6/18/2020 | | 7/7/2020 |
| 191105217 | 150123157 | | Elig | Coverage Ended or | Child MAGI | 11/1/2019 | 4/21/2020 | 6/1/2020 | 4/21/2020 | 4/21/2020 Y | Y | | Y | Resolved | Order Implemented | 7/7/2020 Withdraw | 6/18/2020 | 4/30/2020 | 7/7/2020 |
| 200366013 | 151158665 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | 6/11/2020 | 6/11/2020 | | | N | N | N | Resolved | Order Implemented | 7/13/2020 Hearing Held - | 6/18/2020 | | 7/13/2020 |
| 200366014 | 151158665 | | Renewal | FTP Verifications | Child MAGI | 3/4/2020 | 6/11/2020 | 6/11/2020 | | | N | N | N | Resolved | Order Implemented | 7/13/2020 Hearing Held - | 6/18/2020 | | 7/13/2020 |
| 200142242 | 150471632 | | Renewal | Termination/Denial | Caretaker Relative | 1/8/2020 | 6/11/2020 | 6/11/2020 | | | N | N | N | Resolved | Order Implemented | 7/8/2020 Default | 6/18/2020 | | 7/8/2020 |
| 200136085 | 150658709 | | Elig | Coverage Ended or | Caretaker Relative | 1/6/2020 | 6/11/2020 | 6/11/2020 | | | N | N | Y | Resolved | Order Implemented | 7/7/2020 Withdraw | 6/18/2020 | | 7/7/2020 |
| 190976952 | 150074307 | | Elig | Change of Benefit | | 9/13/2019 | 3/17/2020 | 6/5/2020 | 3/17/2020 | 3/17/2020 N | N | | N | Resolved | Order Implemented | 7/20/2020 Hearing Held - | 6/18/2020 | 3/19/2020 | 7/20/2020 |
| 200137558 | 150484165 | | Elig | Termination/Denial | Qualified Medicare | 1/4/2020 | 6/11/2020 | 6/11/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/8/2020 Default | 6/19/2020 | | 7/8/2020 |
| 190983402 | 150246224 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/26/2019 | 6/15/2020 | 6/15/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/8/2020 Default | 6/19/2020 | | 7/8/2020 |
| 190856141 | 150554897 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/14/2019 | 6/5/2020 | 6/5/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 8/20/2021 Hearing Held - | 6/19/2020 | | 8/20/2021 |
| 190982919 | 150319207 | | Elig | Coverage Ended or | Qualified Medicare | 9/25/2019 | 6/15/2020 | 6/15/2020 | | | N | N | Y | Resolved | Order Implemented | 7/9/2020 Default | 6/19/2020 | | 7/9/2020 |
| 190856435 | 151126001 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 6/5/2020 | 6/5/2020 | | | N | N | Y | Resolved | Order Implemented | 9/2/2020 Hearing Held - | 6/19/2020 | | 9/2/2020 |
| 190856635 | 150939577 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 6/5/2020 | 6/5/2020 | | | N | N | Y | Resolved | Order Implemented | 7/17/2020 Withdraw | 6/19/2020 | | 7/17/2020 |
| 200374060 | 150745200 | | Elig | Coverage Ended or | Qualified Medicare | 3/23/2020 | 6/15/2020 | 6/15/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/8/2020 Withdraw | 6/22/2020 | | 7/8/2020 |
| 190745829 | 151191644 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/23/2020 | 6/16/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/8/2020 Default | 6/22/2020 | | 7/8/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191233416 | 151311774 | | Elig | Ending | | 12/30/2019 | 6/12/2020 | 6/12/2020 | | | N | N | Y | Resolved | Order Implemented | 7/9/2020 Found for | 6/23/2020 | | 7/9/2020 |
| 191231335 | 150191685 | | Renewal | Termination/Denial | | 12/19/2019 | 6/16/2020 | 6/16/2020 | | | N | N | N | Resolved | Order Implemented | 7/9/2020 Withdraw | 6/23/2020 | | 7/9/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191116805 | 151266991 | | Elig | Ending | | 11/20/2019 | 5/1/2020 | 6/4/2020 | 5/1/2020 | 5/1/2020 N | Y | | Y | Resolved | Order Implemented | 7/9/2020 Found for | 6/23/2020 | | 7/9/2020 |
| | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 191109162 | 151223218 | | Elig | Change of Benefit | | 11/6/2019 | 6/16/2020 | 6/16/2020 | | | N | Y | | Y | Resolved | Order Implemented | 7/9/2020 Found for | 6/23/2020 | | 7/9/2020 |
| 191003592 | 150618216 | | Elig | Coverage Ended or | Child MAGI | 10/29/2019 | 4/3/2020 | 6/5/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/10/2020 Dismiss | 6/24/2020 | | 7/10/2020 |
| 190858770 | 150415354 | | Elig | Coverage Ended or | Child MAGI | 8/19/2019 | 6/5/2020 | 6/5/2020 | | | N | N | Y | Resolved | Order Implemented | 7/10/2020 Withdraw | 6/24/2020 | | 7/10/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190984872 | 151176155 | | Elig | Ending | SSI - Transitional | 9/30/2019 | 3/23/2020 | 6/16/2020 | 3/23/2020 | 3/23/2020 Y | Y | | N | Resolved | Order Implemented | 7/13/2020 Found for | 6/25/2020 | 3/25/2020 | 7/13/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | Hearing Held - | | | |
| 190982728 | 150252509 | | Elig | Ending | Medicare Beneficiary | 9/25/2019 | 3/11/2020 | 6/22/2020 | 3/11/2020 | 3/11/2020 Y | Y | | Y | Resolved | Order Implemented | 7/14/2020 Default | 6/26/2020 | 3/13/2020 | 7/14/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 191224699 | 150214680 | | Elig | Ending | Medicare Beneficiary | 12/10/2019 | 6/18/2020 | 6/18/2020 | | | N | N | Y | Resolved | Order Implemented | 7/14/2020 Found for | 6/26/2020 | | 7/14/2020 |
| 191088608 | 150468740 | | Renewal | Termination/Denial | Caretaker Relative | 10/4/2019 | 3/31/2020 | 6/19/2020 | 3/31/2020 | 3/31/2020 N | N | | Y | Resolved | Order Implemented | 7/14/2020 Withdraw | 6/26/2020 | 4/7/2020 | 7/14/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 190970108 | 150951223 | | Elig | Ending | Medicare Beneficiary | 9/4/2019 | 3/23/2020 | 6/22/2020 | 3/23/2020 | 3/23/2020 N | N | | Y | Resolved | Order Implemented | 7/14/2020 Default | 6/26/2020 | 3/25/2020 | 7/14/2020 |
| 190865001 | 150939989 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/27/2019 | 6/22/2020 | 6/22/2020 | | | N | Y | | Y | Resolved | Order Implemented | 7/14/2020 Withdraw | 6/26/2020 | | 7/14/2020 |
| 190864428 | 150664295 | | Elig | Change of Benefit | | 8/26/2019 | 2/21/2020 | 6/22/2020 | 2/21/2020 | 2/21/2020 N | N | | Y | Resolved | Order Implemented | 7/14/2020 Withdraw | 6/26/2020 | 2/25/2020 | 7/14/2020 |
| 190850473 | 151171634 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 1/3/2020 | 6/22/2020 | 1/3/2020 | 3/24/2020 N | | | Y | Resolved | Order Implemented | 7/14/2020 Withdraw | 6/26/2020 | 3/26/2020 | 7/14/2020 |
| 200477303 | 150114936 | | Elig | Coverage Ended or | | 4/1/2020 | 6/19/2020 | 6/19/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 7/21/2020 Hearing Held - | 6/29/2020 | | 7/21/2020 |
| 191000313 | 150357252 | | Renewal | Termination/Denial | Child MAGI | 10/22/2019 | 3/26/2020 | 6/23/2020 | 3/26/2020 | 3/26/2020 Y | Y | | Y | Resolved | Order Implemented | 8/12/2020 Hearing Held - | 6/29/2020 | 3/30/2020 | 8/12/2020 |
| 200372485 | 151275310 | | Elig | Coverage Ended or | | 3/17/2020 | 6/19/2020 | 6/19/2020 | | | Y | Y | | Y | Resolved | Order Implemented | 8/24/2020 Hearing Held - | 6/30/2020 | 5/6/2020 | 8/24/2020 |
| 191004194 | 151208518 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | 4/28/2020 | 6/5/2020 | 4/28/2020 | 4/28/2020 Y | Y | | Y | Resolved | Order Implemented | 7/16/2020 Hearing Held - | 6/30/2020 | 5/6/2020 | 7/16/2020 |
| 190985112 | 150281126 | | Elig | Coverage Ended or | TennCare Standard | 9/30/2019 | 3/27/2020 | 6/22/2020 | 3/27/2020 | 3/27/2020 Y | Y | | Y | Resolved | Order Implemented | 7/20/2020 Default | 6/30/2020 | 3/27/2020 | 7/20/2020 |
| 190738000 | 151065262 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/31/2020 | 6/22/2020 | 1/31/2020 | 1/31/2020 Y | Y | | Y | Resolved | Order Implemented | 7/17/2020 Default | 6/30/2020 | 2/5/2020 | 7/17/2020 |
| 200375289 | 150954833 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2020 | 6/24/2020 | 6/24/2020 | | | N | N | Y | Resolved | Order Implemented | 7/16/2020 Withdraw | 6/30/2020 | | 7/16/2020 |
| 190985143 | 150336189 | | Elig | Change of Benefit | | 9/30/2019 | 4/2/2020 | 6/26/2020 | 4/2/2020 | 4/2/2020 N | N | | N | Resolved | Order Implemented | 7/16/2020 Withdraw | 6/30/2020 | 4/6/2020 | 8/5/2020 |
| 190982473 | 150227667 | | Renewal | Termination/Denial | Child MAGI | 9/24/2019 | 3/19/2020 | 6/22/2020 | 3/19/2020 | 3/19/2020 N | N | | Y | Resolved | Order Implemented | 7/16/2020 Hearing Held - | 6/30/2020 | 3/20/2020 | 7/16/2020 |
| 191000314 | 150357252 | | Renewal | Termination/Denial | Caretaker Relative | 10/22/2019 | 3/26/2020 | 6/23/2020 | 3/26/2020 | 3/26/2020 Y | Y | | Y | Resolved | Order Implemented | 7/17/2020 Withdraw | 7/1/2020 | 3/30/2020 | 7/17/2020 |
| 190973303 | 150476367 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 1/24/2020 | 6/25/2020 | 1/24/2020 | 1/24/2020 Y | Y | | Y | Resolved | Order Implemented | 7/20/2020 Withdraw | 7/1/2020 | 2/6/2020 | 7/20/2020 |
| | | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | | | | |
| 190858380 | 150252182 | | Elig | Coverage Ended or | (BCC) | 8/19/2019 | 2/21/2020 | 6/23/2020 | 2/21/2020 | 2/21/2020 Y | Y | | Y | Resolved | Order Implemented | 7/17/2020 Found for | 7/1/2020 | 2/25/2020 | 7/17/2020 |
| 200376621 | 150752394 | | Elig | Coverage Ended or | MAGI Pregnancy | 3/30/2020 | 6/25/2020 | 6/25/2020 | | | N | N | Y | Resolved | Order Implemented | 7/17/2020 Withdraw | 7/1/2020 | | 7/22/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | | | | | |
| 200374719 | 150369493 | | Elig | Change of Benefit | Beneficiary (QMB) | 3/25/2020 | 6/23/2020 | 6/23/2020 | | | N | N | Y | Resolved | Order Implemented | 7/17/2020 Found for | 7/1/2020 | | 7/17/2020 |
| 200254381 | 150645245 | | Renewal | Termination/Denial | | 2/11/2020 | 6/9/2020 | 6/9/2020 | | | N | N | N | Resolved | Order Implemented | 7/17/2020 Withdraw | 7/1/2020 | | 7/22/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 190970902 | 151001183 | | Elig | Ending | Medicare Beneficiary | 9/5/2019 | 6/25/2020 | 6/25/2020 | | | N | Y | | Y | Resolved | Order Implemented | 7/17/2020 Withdraw | 7/1/2020 | | 7/17/2020 |
| 190854689 | 150227008 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 4/2/2020 | 6/26/2020 | 4/2/2020 | 4/2/2020 N | Y | | Y | Resolved | Order Implemented | 7/17/2020 Default | 7/1/2020 | 4/7/2020 | 7/17/2020 |

# TC-AMC-00000252540

| | | | Type | Action | Subtype | | | | | | | | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190740651 | 151174529 | | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/6/2019 | 6/23/2020 | 11/6/2019 | 3/26/2020 | N | N | Y | Resolved | Order Implemented | 7/17/2020 | Default | 7/1/2020 | 3/30/2020 | 7/17/2020 |
| 191225545 | 150018289 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | 5/21/2020 | 6/23/2020 | 5/21/2020 | 5/21/2020 | Y | Y | Y | Resolved | Order Implemented | 7/20/2020 | Withdraw | 7/2/2020 | 5/26/2020 | 7/20/2020 |
| 200369405 | 150384612 | | Renewal | Termination/Denial | | 3/11/2020 | 6/25/2020 | 6/25/2020 | | | N | Y | N | Resolved | Order Implemented | 7/20/2020 | Withdraw | 7/2/2020 | | 7/22/2020 |
| 191087470 | 150422318 | | Renewal | Termination/Denial | | 10/3/2019 | 6/26/2020 | 6/26/2020 | | | N | Y | N | Resolved | Order Implemented | 7/20/2020 | Withdraw | 7/2/2020 | | 7/20/2020 |
| 190854393 | 151195583 | | Elig | Coverage Ended or | Institutional Medicaid | 8/12/2019 | 1/8/2020 | 6/22/2020 | 1/8/2020 | 3/24/2020 | N | N | N | Resolved | Order Implemented | 7/20/2020 | Dismiss | 7/2/2020 | 3/27/2020 | 7/20/2020 |
| 191003407 | 150285372 | | Elig | Coverage Ended or | Child MAGI | 10/28/2019 | 3/12/2020 | 6/25/2020 | 3/12/2020 | 3/12/2020 | Y | Y | Y | Resolved | Order Implemented | 7/22/2020 | Withdraw | 7/6/2020 | 3/20/2020 | 7/22/2020 |
| 190984949 | 150638280 | | Elig | Coverage Ended or | Caretaker Relative | 9/30/2019 | 6/26/2020 | 6/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 7/22/2020 | Default | 7/6/2020 | | 7/22/2020 |
| 190985751 | 150638280 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | 6/26/2020 | 6/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 7/22/2020 | Default | 7/6/2020 | | 7/22/2020 |
| 190985752 | 150638280 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | 6/26/2020 | 6/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 7/22/2020 | Default | 7/6/2020 | | 7/22/2020 |
| 200143355 | 150872111 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/17/2020 | 6/24/2020 | 6/24/2020 | | | N | N | N | Resolved | Order Implemented | 7/22/2020 | Dismiss | 7/6/2020 | | 7/22/2020 |
| 200146154 | 150494416 | | Renewal | Termination/Denial | | 1/17/2020 | 6/30/2020 | 6/30/2020 | | | N | N | N | Resolved | Order Implemented | 7/22/2020 | Withdraw | 7/6/2020 | | 7/22/2020 |
| 191226482 | 150596808 | | Renewal | Termination/Denial | | 12/13/2019 | 6/23/2020 | 6/23/2020 | | | N | N | N | Resolved | Order Implemented | 7/22/2020 | Withdraw | 7/6/2020 | | 7/22/2020 |
| 191226483 | 150596808 | | Renewal | Termination/Denial | | 12/13/2019 | 6/23/2020 | 6/23/2020 | | | N | N | N | Resolved | Order Implemented | 7/22/2020 | Withdraw | 7/6/2020 | | 7/22/2020 |
| 190978136 | 150422324 | | Renewal | Change of Benefit | Child MAGI | 9/18/2019 | 6/26/2020 | 6/26/2020 | | | N | N | Y | Resolved | Order Implemented | 7/23/2020 | Default | 7/6/2020 | | 7/23/2020 |
| 190976302 | 151205672 | | Elig | Coverage Ended or | SSI - Transitional | 9/12/2019 | 6/26/2020 | 6/26/2020 | | | N | N | Y | Resolved | Order Implemented | 7/22/2020 | Withdraw | 7/6/2020 | | 7/23/2020 |
| | | | | | | | | | | | | | | | Hearing Held - | | | | | |
| 190978084 | 150208445 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | 6/26/2020 | 6/26/2020 | | | Y | Y | Y | Resolved | Order Implemented | 7/23/2020 | Default | 7/7/2020 | | 7/23/2020 |
| 200376256 | 150801246 | | Renewal | Termination/Denial | Qualified Medicare | 3/30/2020 | 6/24/2020 | 6/24/2020 | | | N | N | Y | Resolved | Order Implemented | 7/23/2020 | Default | 7/7/2020 | | 7/23/2020 |
| 200365792 | 151081029 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/4/2020 | 6/29/2020 | 6/29/2020 | | | N | N | Y | Resolved | Order Implemented | 7/23/2020 | Withdraw | 7/7/2020 | | 7/23/2020 |
| 190983309 | 150117180 | | Elig | Change of Benefit | Qualified Medicare | 9/25/2019 | 6/26/2020 | 6/26/2020 | | | N | N | N | Resolved | Order Implemented | 7/23/2020 | Withdraw | 7/7/2020 | | 7/23/2020 |
| 200477555 | 150621448 | | Renewal | Termination/Denial | Medical Assistance | 4/1/2020 | 6/25/2020 | 6/25/2020 | | | N | N | N | Resolved | Order Implemented | 7/24/2020 | Withdraw | 7/8/2020 | | 8/24/2020 |
| 200141803 | 150739540 | | Renewal | Termination/Denial | | 1/15/2020 | 6/30/2020 | 6/30/2020 | | | N | N | N | Resolved | Order Implemented | 7/24/2020 | Withdraw | 7/8/2020 | | 7/24/2020 |
| | | | | | | | | | | | | | | | Hearing Held - | | | | | |
| 200146476 | 150528006 | | Renewal | Termination/Denial | | 1/24/2020 | 7/2/2020 | 7/2/2020 | | | N | N | N | Resolved | Order Implemented | 7/27/2020 | Found for | 7/9/2020 | | 7/27/2020 |
| 200141689 | 151208019 | | Elig | Change of Benefit | | 1/16/2020 | 7/1/2020 | 7/1/2020 | | | N | N | Y | Resolved | Order Implemented | 7/27/2020 | Default | 7/9/2020 | | 7/27/2020 |
| 200136264 | 150569140 | | Renewal | Termination/Denial | Qualified Medicare | 1/6/2020 | 7/6/2020 | 7/6/2020 | | | N | N | N | Resolved | Order Implemented | 7/28/2020 | Default | 7/10/2020 | | 7/28/2020 |
| 191120253 | 150372723 | | Renewal | FTP Verifications | | 11/27/2019 | 7/6/2020 | 7/6/2020 | | | Y | Y | N | Resolved | Order Implemented | 7/29/2020 | Default | 7/13/2020 | | 7/29/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 191001211 | 150784295 | | Renewal | FTP Verifications | Medicare Beneficiary | 10/24/2019 | 4/21/2020 | 7/7/2020 | 4/21/2020 | 4/21/2020 | Y | Y | Y | Resolved | Order Implemented | 7/29/2020 | Withdraw | 7/13/2020 | 4/22/2020 | 7/29/2020 |
| 191001212 | 150784295 | | Renewal | Termination/Denial | | 10/24/2019 | 4/21/2020 | 7/7/2020 | 4/21/2020 | 4/21/2020 | Y | Y | Y | Resolved | Order Implemented | 7/29/2020 | Withdraw | 7/13/2020 | 4/22/2020 | 7/29/2020 |
| 190735869 | 151191119 | | Elig | Coverage Ended or | SSI - Transitional | 7/10/2019 | 11/21/2019 | 7/8/2020 | 11/21/2019 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | 7/30/2020 | Withdraw | 7/14/2020 | 1/24/2020 | 7/30/2020 |
| 200371610 | 151334524 | | Elig | Coverage Ended or | | 3/11/2020 | 7/2/2020 | 7/2/2020 | | | N | N | N | Resolved | Order Implemented | 7/30/2020 | Default | 7/14/2020 | | 7/30/2020 |
| 191086911 | 150682932 | | Elig | Change of Benefit | | 10/2/2019 | 7/7/2020 | 7/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/30/2020 | Default | 7/14/2020 | | 7/30/2020 |
| 190856186 | 151260773 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/14/2019 | 4/17/2020 | 7/7/2020 | 4/17/2020 | 4/17/2020 | N | Y | Y | Resolved | Order Implemented | 7/30/2020 | Default | 7/14/2020 | 4/22/2020 | 7/30/2020 |
| 200586577 | 150462984 | | Renewal | Termination/Denial | Qualified Medicare | 5/27/2020 | 7/7/2020 | 7/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/31/2020 | Withdraw | 7/15/2020 | | 7/31/2020 |
| 200147839 | 150256434 | | Elig | Change of Benefit | Qualified Medicare | 1/28/2020 | 7/2/2020 | 7/2/2020 | | | N | N | Y | Resolved | Order Implemented | 7/31/2020 | Withdraw | 7/15/2020 | | 7/31/2020 |
| | | | | | | | | | | | | | | | Hearing Held - | | | | | |
| 190983323 | 150073107 | | Elig | Change of Benefit | | 9/26/2019 | 7/7/2020 | 7/7/2020 | | | N | N | N | Resolved | Order Implemented | 7/31/2020 | Found for | 7/15/2020 | | 7/31/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 200376966 | 150549207 | | Elig | Coverage Ending or | Medicare Beneficiary | 3/30/2020 | 6/24/2020 | 6/24/2020 | | | N | N | Y | Resolved | Order Implemented | 8/11/2020 | Found for | 7/16/2020 | | 8/11/2020 |
| 200145452 | 151368801 | | Elig | Coverage Ending or | | 1/23/2020 | 7/10/2020 | 7/10/2020 | | | N | N | N | Resolved | Order Implemented | 8/4/2020 | Default | 7/17/2020 | | 8/4/2020 |
| | | | | | | | | | | | | | | | Hearing Held - | | | | | |
| 200138206 | 150813480 | | Elig | Coverage Ending or | Medically Needy Child | 1/9/2020 | 3/31/2020 | 6/30/2020 | 3/31/2020 | 3/31/2020 | Y | Y | Resolved | | Order Implemented | 8/5/2020 | True for | 7/20/2020 | 4/1/2020 | 8/5/2020 |
| 191090684 | 150813480 | | Elig | Ending | Medical Assistance | 10/8/2019 | 3/31/2020 | 6/30/2020 | 3/31/2020 | 3/31/2020 | Y | Y | N | Resolved | Order Implemented | 8/5/2020 | Found for | 7/20/2020 | 4/1/2020 | 8/10/2020 |
| 190977577 | 150757886 | | Elig | Coverage Ended or | Caretaker Relative | 9/17/2019 | 7/13/2020 | 7/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2020 | Default | 7/20/2020 | | 8/5/2020 |
| 190977578 | 150757886 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | 7/13/2020 | 7/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2020 | Default | 7/20/2020 | | 8/5/2020 |
| 190977579 | 150757886 | | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | 7/13/2020 | 7/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2020 | Default | 7/20/2020 | | 8/5/2020 |
| 200258443 | 151349130 | | Elig | Change of Benefit | | 2/21/2020 | 7/15/2020 | 7/15/2020 | | | N | N | N | Resolved | Order Implemented | 8/10/2020 | Withdraw | 7/20/2020 | | 8/10/2020 |
| 200138352 | 150585394 | | Renewal | Termination/Denial | Qualified Medicare | 1/9/2020 | 6/30/2020 | 6/30/2020 | | | N | N | Y | Resolved | Order Implemented | 8/25/2020 | Hearing Held - | 7/20/2020 | | 8/25/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | Hearing Held - | | | | | |
| 191115092 | 150661800 | | Elig | Change of Benefit | Beneficiary (QMB) | 11/18/2019 | 7/14/2020 | 7/14/2020 | | | N | N | N | Resolved | Order Implemented | 8/5/2020 | Found for | 7/20/2020 | | 8/10/2020 |
| 191004547 | 150531477 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | 7/8/2020 | 7/8/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Hearing Held - | 7/20/2020 | | 10/19/2020 |
| 191096432 | 150337018 | | Renewal | Termination/Denial | | 10/16/2019 | 7/14/2020 | 7/14/2020 | | | N | N | N | Resolved | Order Implemented | 8/5/2020 | Default | 7/20/2020 | | 8/10/2020 |
| 190983389 | 151129467 | | Renewal | Termination/Denial | SSI - Transitional | 9/27/2019 | 7/13/2020 | 7/13/2020 | | | N | N | Y | Resolved | Order Implemented | 8/5/2020 | Default | 7/20/2020 | | 8/5/2020 |
| 190865897 | 151191458 | | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 4/17/2020 | 7/14/2020 | 4/17/2020 | 4/17/2020 | N | Y | Y | Resolved | Order Implemented | 9/3/2020 | Hearing Held - | 7/20/2020 | 4/23/2020 | 9/3/2020 |
| 200256496 | 151421409 | | Elig | Coverage Ended or | | 2/18/2020 | 7/14/2020 | 7/14/2020 | | | N | N | Y | Resolved | Order Implemented | 8/6/2020 | Default | 7/21/2020 | | 8/6/2020 |
| 200254100 | 150779698 | | Renewal | Termination/Denial | | 2/7/2020 | 7/14/2020 | 7/14/2020 | | | N | N | N | Resolved | Order Implemented | 8/6/2020 | Withdraw | 7/21/2020 | | 8/6/2020 |
| 191107770 | 150255316 | | Elig | Change of Benefit | | 11/5/2019 | 7/14/2020 | 7/14/2020 | | | N | N | N | Resolved | Order Implemented | 8/6/2020 | Default | 7/21/2020 | | 8/6/2020 |
| 200258279 | 150483925 | | Elig | Coverage Ended or | Caretaker Relative | 2/21/2020 | 7/15/2020 | 7/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/7/2020 | Default | 7/22/2020 | | 8/7/2020 |
| 191000079 | 150518720 | | Elig | Coverage Ended or | | 10/23/2019 | 7/13/2020 | 7/13/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/7/2020 | Default | 7/22/2020 | | 8/10/2020 |
| 200149134 | 150185762 | | Renewal | Change of Benefit | Transitional Medicaid | 1/30/2020 | 7/10/2020 | 7/10/2020 | | | N | N | N | Resolved | Order Implemented | 8/7/2020 | Withdraw | 7/22/2020 | | 8/7/2020 |
| | | | | | Coverage Ending or | | | | | | | | | | Hearing Held - | | | | | |
| 190985068 | 151271671 | | Elig | Ending | | 9/30/2019 | 7/13/2020 | 7/13/2020 | | | N | Y | Y | Resolved | Order Implemented | 8/7/2020 | Found for | 7/22/2020 | | 8/7/2020 |
| 191094127 | 150865347 | | Elig | Coverage Ended or | Caretaker Relative | 10/11/2019 | 4/13/2020 | 7/13/2020 | 4/13/2020 | 4/13/2020 | Y | Y | Y | Resolved | Order Implemented | 8/12/2020 | Withdraw | 7/21/2020 | | 8/12/2020 |
| 190736036 | 151173091 | | Elig | Coverage Ended or | SSI - Transitional | 7/11/2019 | 1/27/2020 | 7/6/2020 | 1/27/2020 | 1/27/2020 | Y | Y | Y | Resolved | Order Implemented | 8/11/2020 | Withdraw | 7/21/2020 | 2/7/2020 | 8/11/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | Hearing Held - | | | | | |
| 190735140 | 150631994 | | Elig | Ending | Medicare Beneficiary | 7/9/2019 | 10/3/2019 | 7/16/2020 | | | Y | Y | N | Resolved | Order Implemented | 9/23/2020 | Found for | 7/21/2020 | | 12/5/2019 11/6/2019 | 9/23/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | Hearing Held - | | | | | |
| 190729993 | 150631994 | | Elig | Ending | Medicare Beneficiary | 7/1/2019 | 10/3/2019 | 7/16/2020 | 2/3/2020 | 2/3/2020 | Y | Y | | Resolved | Order Implemented | 9/23/2020 | Found for | 7/21/2020 | 2/3/2020 12/5/2019 11/6/2019 | 9/23/2020 |
| 200371750 | 150438923 | | Elig | Coverage Ended or | Qualified Medicare | 3/17/2020 | 7/20/2020 | 7/20/2020 | | | N | N | Y | Resolved | Order Implemented | 8/10/2020 | Withdraw | 7/21/2020 | | 8/10/2020 |
| 200364355 | 150424751 | | Elig | Coverage Ended or | | 2/27/2020 | 7/16/2020 | 7/16/2020 | | | N | N | N | Resolved | Order Implemented | 8/10/2020 | Default | 7/21/2020 | | 8/10/2020 |
| | | | | | Coverage Ending or | | | | | | | | | | Hearing Held - | | | | | |
| 200261128 | 151389007 | | Elig | Ending | | 2/25/2020 | 6/12/2020 | 7/10/2020 | 6/12/2020 | 6/12/2020 | N | N | N | Resolved | Order Implemented | 8/10/2020 | Found for | 7/21/2020 | 6/16/2020 | 8/10/2020 |
| 200260113 | 150464274 | | Elig | Coverage Ended or | Caretaker Relative | 2/24/2020 | 7/20/2020 | 7/20/2020 | | | N | N | N | Resolved | Order Implemented | 8/10/2020 | Default | 7/21/2020 | | 8/10/2020 |
| 200149372 | 150784127 | | Renewal | Termination/Denial | | 1/30/2020 | 7/16/2020 | 7/16/2020 | | | N | N | N | Resolved | Order Implemented | 8/10/2020 | Default | 7/21/2020 | | 8/11/2020 |
| 190971962 | 151191168 | | Elig | Coverage Ended or | SSI - Transitional | 9/6/2019 | 4/13/2020 | 7/13/2020 | 4/13/2020 | 4/13/2020 | N | Y | Y | Resolved | Order Implemented | 8/11/2020 | Default | 7/21/2020 | 4/16/2020 | 8/11/2020 |
| 190978792 | 150029545 | | Renewal | Termination/Denial | | 9/18/2019 | 3/17/2020 | 7/16/2020 | 3/17/2020 | 4/22/2020 | Y | Y | | Resolved | Order Implemented | 8/11/2020 | Default | 7/24/2020 | 4/24/2020 | 8/11/2020 |
| 200368313 | 150708912 | | Renewal | Termination/Denial | | 3/4/2020 | 7/16/2020 | 7/16/2020 | | | N | N | N | Resolved | Order Implemented | 8/11/2020 | Withdraw | 7/24/2020 | | 8/11/2020 |
| 200252700 | 150734220 | | Elig | Coverage Ended or | | 2/4/2020 | 7/20/2020 | 7/20/2020 | | | N | N | N | Resolved | Order Implemented | 8/11/2020 | Default | 7/24/2020 | | 8/11/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 200149427 | 150460202 | | Renewal | Termination/Denial | Medicare Beneficiary | 1/31/2020 | 7/20/2020 | 7/20/2020 | | | N | N | N | Resolved | Order Implemented | 8/11/2020 | Withdraw | 7/24/2020 | | 8/11/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 191110624 | 150797369 | | Renewal | Termination/Denial | Medicare Beneficiary | 11/8/2019 | 7/16/2020 | 7/16/2020 | | | N | N | Y | Resolved | Order Implemented | 8/11/2020 | Withdraw | 7/24/2020 | | 8/11/2020 |
| 191106371 | 150358878 | | Renewal | Termination/Denial | | 11/4/2019 | 7/14/2020 | 7/14/2020 | | | N | N | Y | Resolved | Order Implemented | 8/12/2020 | Withdraw | 7/27/2020 | | 8/11/2020 |
| 200139870 | 150441446 | | Renewal | Termination/Denial | Caretaker Relative | 1/13/2020 | 7/21/2020 | 7/21/2020 | | | Y | Y | Y | Resolved | Order Implemented | 8/12/2020 | Default | 7/27/2020 | | 8/12/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191003590 | 151190769 | | Elig | Coverage Ended or | SSI - Transitional | 10/29/2019 | 4/3/2020 | 7/21/2020 | 4/3/2020 | 4/3/2020 | Y | Y | Resolved | Order Implemented | 8/12/2020 Withdraw | 7/27/2020 | 4/6/2020 | 8/12/2020 |
| 191114707 | 150339743 | | Renewal | Coverage Ended or Coverage Ended or | | 11/15/2019 | 4/23/2020 | 7/16/2020 | 4/23/2020 | 4/23/2020 | N | N | Resolved | Order Implemented | 8/12/2020 Withdraw | 7/27/2020 | 4/24/2020 | 8/12/2020 |
| 191000281 | 150955962 | | Elig | Ending | | 10/23/2019 | 7/13/2020 | 7/13/2020 | | | N | Y | Resolved | Order Implemented | ######### Found for | 7/27/2020 | | 12/29/2020 |
| 190747517 | 151189248 | | Elig | Coverage Ended or Coverage Ended or | SSI - Transitional | 7/30/2019 | 12/26/2019 | 7/17/2020 | 6/8/2020 | 6/8/2020 | N | Y | Resolved | Order Implemented | 8/14/2020 Hearing Held - | 7/27/2020 | 6/9/2020 | 8/12/2020 |
| 200367362 | 150008257 | | Elig | Coverage Ended or | CoverKids Child | 3/6/2020 | 7/17/2020 | 7/17/2020 | | | N | N | Resolved | Order Implemented | ######### Found for | 7/24/2020 | | 11/13/2020 |
| 200375042 | 151438116 | | Elig | Coverage Ended or | | 3/27/2020 | 7/21/2020 | 7/21/2020 | | | N | N | Y | Resolved | Order Implemented | 8/17/2020 Default | 7/30/2020 | | 8/17/2020 |
| 200255974 | 151406805 | | Elig | Coverage Ended or | Qualifying Individual 1 | 2/18/2020 | 7/21/2020 | 7/21/2020 | | | N | N | Y | Resolved | Order Implemented | 8/17/2020 Default | 7/30/2020 | | 8/17/2020 |
| 200253283 | 151288741 | | Renewal | Termination/Denial | | 2/11/2020 | 7/21/2020 | 7/21/2020 | | | N | N | N | Resolved | Order Implemented | 8/17/2020 Withdraw | 7/30/2020 | | 8/17/2020 |
| 200252436 | 150535558 | | Renewal | Termination/Denial | | 2/6/2020 | 7/21/2020 | 7/21/2020 | | | N | N | Y | Resolved | Order Implemented | 8/17/2020 Withdraw | 7/30/2020 | | 8/17/2020 |
| 200260970 | 151400343 | | Elig | Coverage Ended or | | 2/25/2020 | 7/27/2020 | 7/27/2020 | | | N | N | N | Resolved | Order Implemented | 8/18/2020 Default | 7/31/2020 | | 8/18/2020 |
| 200255791 | 151433354 | | Elig | Coverage Ended or | | 2/14/2020 | 7/22/2020 | 7/22/2020 | | | N | N | N | Resolved | Order Implemented | 8/18/2020 Default | 7/31/2020 | | 8/18/2020 |
| 200263053 | 150936387 | | Renewal | Termination/Denial | | 2/28/2020 | 7/24/2020 | 7/24/2020 | | | Y | Y | N | Resolved | Order Implemented | 8/20/2020 Withdraw | 8/3/2020 | | 8/20/2020 |
| 200371380 | 150421962 | | Renewal | Termination/Denial | | 3/17/2020 | 7/20/2020 | 7/20/2020 | | | N | N | Y | Resolved | Order Implemented | 8/19/2020 Withdraw Hearing Held - | 8/3/2020 | | 8/19/2020 |
| 200149593 | 151009632 | | Renewal | Termination/Denial | | 1/31/2020 | 7/29/2020 | 7/29/2020 | | | N | N | N | Resolved | Order Implemented | 8/20/2020 Found for | 8/4/2020 | | 8/20/2020 |
| 200687989 | 150701425 | | Renewal | Termination/Denial Coverage Ended or | Qualified Medicare | 6/8/2020 | 7/28/2020 | 7/28/2020 | | | N | N | Y | Resolved | Order Implemented | 9/18/2020 Default | 8/5/2020 | 8/19/2020 | 9/18/2020 |
| 191090683 | 150813480 | | Elig | Ending | SSI - Transitional | 10/8/2019 | 3/31/2020 | 6/30/2020 | 3/31/2020 | 3/31/2020 | Y | Y | Resolved | Order Implemented | 8/24/2020 Withdraw | 8/6/2020 | | 8/24/2020 |
| 200368580 | 151275372 | | Elig | Coverage Ended or | | 3/6/2020 | 7/27/2020 | 7/27/2020 | | | N | N | Y | Resolved | Order Implemented | 8/24/2020 Default | 8/6/2020 | | 8/24/2020 |
| 200255241 | 150753482 | | Renewal | Termination/Denial | | 2/14/2020 | 7/31/2020 | 7/31/2020 | | | N | N | Y | Resolved | Order Implemented | 8/24/2020 Withdraw | 8/6/2020 | | 8/24/2020 |
| 191230654 | 150011711 | | Elig | Change of Benefit | CoverKids Child | 12/19/2019 | 7/28/2020 | 7/28/2020 | | | N | N | N | Resolved | Order Implemented | ######### Default | 8/6/2020 | | 11/24/2020 |
| 191224257 | 150537595 | | Elig | Coverage Ended or | Qualifying Individual 1 | 12/6/2019 | 6/15/2020 | 8/3/2020 | 6/15/2020 | 6/15/2020 | N | Y | Resolved | Order Implemented | 8/24/2020 Withdraw | 8/6/2020 | 6/26/2020 | 8/25/2020 |
| 190743665 | 151170929 | | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 1/30/2020 | 8/3/2020 | 1/30/2020 | 6/17/2020 | Y | Y | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | 6/23/2020 | 8/25/2020 |
| 200691550 | 150743028 | | Renewal | FTP Verifications | Qualified Medicare | 6/26/2020 | 7/31/2020 | 7/31/2020 | | | N | N | Y | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | | 8/25/2020 |
| 200376661 | 150776783 | | Elig | Coverage Ended or | Caretaker Relative | 3/31/2020 | 4/22/2020 | 7/31/2020 | 4/22/2020 | 4/22/2020 | N | Y | Resolved | Order Implemented | 8/25/2020 Default | 8/7/2020 | 4/24/2020 | 8/25/2020 |
| 200367847 | 150450446 | | Renewal | Termination/Denial | | 3/10/2020 | 8/3/2020 | 8/3/2020 | | | N | N | N | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | | 8/25/2020 |
| 200367303 | 150537325 | | Renewal | Termination/Denial | Specified Low-Income | 3/6/2020 | 7/31/2020 | 7/31/2020 | | | N | N | N | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | | 8/25/2020 |
| 200367772 | 150255235 | | Renewal | Termination/Denial | Medicare Beneficiary | 3/6/2020 | 7/31/2020 | 7/31/2020 | | | N | N | N | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | | 8/25/2020 |
| 190969951 | 150939473 | | Elig | Coverage Ended or | Qualified Medicare | 9/4/2019 | 6/25/2020 | 8/3/2020 | 6/25/2020 | 6/25/2020 | N | Y | Y | Resolved | Order Implemented | 8/25/2020 Withdraw | 8/7/2020 | 6/30/2020 | 8/25/2020 |
| 200368906 | 151052547 | | Renewal | FTP Verifications | Specified Low-Income | 3/10/2020 | 8/3/2020 | 8/3/2020 | | | N | N | N | Resolved | Order Implemented | 8/26/2020 Hearing Held - Hearing Held - | 8/10/2020 | | 8/26/2020 |
| 200690171 | 150767148 | | Elig | Change of Benefit | Medicare Beneficiary | 6/23/2020 | 8/4/2020 | 8/4/2020 | | | N | N | Y | Resolved | Order Implemented | 8/27/2020 Found for | 8/11/2020 | | 8/27/2020 |
| 200688048 | 150776710 | | Renewal | Termination/Denial | Medically Needy Child | 6/11/2020 | 8/3/2020 | 8/3/2020 | | | N | N | N | Resolved | Order Implemented | 8/27/2020 Withdraw | 8/11/2020 | | 8/27/2020 |
| 200372021 | 150730033 | | Renewal | Termination/Denial | | 3/20/2020 | 8/6/2020 | 8/6/2020 | | | N | N | N | Resolved | Order Implemented | 8/27/2020 Withdraw | 8/11/2020 | | 8/27/2020 |
| 200251793 | 150191440 | | Elig | Coverage Ended or | | 1/31/2020 | 7/29/2020 | 7/29/2020 | | | N | N | N | Resolved | Order Implemented | 8/27/2020 Default | 8/11/2020 | | 8/27/2020 |
| 191233411 | 151245846 | | Elig | Coverage Ended or | Qualified Medicare | 12/27/2019 | 7/28/2020 | 7/28/2020 | | | N | N | N | Resolved | Order Implemented | 8/27/2020 Withdraw Hearing Held - | 8/11/2020 | | 8/27/2020 |
| 191111888 | 150334935 | | Elig | FTP Verifications | Beneficiary (QMB) | 11/12/2019 | 4/29/2020 | 8/5/2020 | 4/29/2020 | 4/29/2020 | Y | Y | Resolved | Order Implemented | 9/3/2020 Found for | 8/12/2020 | 4/30/2020 | 8/28/2020 |
| 191110960 | 150250239 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | 4/28/2020 | 8/6/2020 | 4/28/2020 | 4/28/2020 | Y | Y | Resolved | Order Implemented | 8/28/2020 Default | 8/12/2020 | 4/30/2020 | 8/28/2020 |
| 191110961 | 150250239 | | Elig | Coverage Ended or | Child MAGI | 11/8/2019 | 4/28/2020 | 8/6/2020 | 4/28/2020 | 4/28/2020 | Y | Y | Resolved | Order Implemented | 8/28/2020 Default | 8/12/2020 | 4/30/2020 | 8/28/2020 |
| 190867152 | 150557591 | | Elig | Coverage Ended or Coverage Ended or | MAGI Pregnancy | 8/30/2019 | 4/2/2020 | 8/4/2020 | 4/2/2020 | 6/26/2020 | Y | Y | Resolved | Order Implemented | 8/28/2020 Withdraw Hearing Held - | 8/12/2020 | 7/1/2020 | 8/28/2020 |
| 191227852 | 151214125 | | Elig | Ending | SSI Cash Recipient | 12/16/2019 | 6/19/2020 | 8/5/2020 | 6/19/2020 | 6/19/2020 | N | Y | Resolved | Order Implemented | 8/28/2020 Found for | 8/12/2020 | 6/24/2020 | 8/28/2020 |
| 200587032 | 150476697 | | Elig | Coverage Ended or | Child MAGI | 5/19/2020 | 8/10/2020 | 8/10/2020 | | | N | N | N | Resolved | Order Implemented | 9/1/2020 Default | 8/14/2020 | | 9/1/2020 |
| 200482163 | 150766908 | | Renewal | Termination/Denial | Medically Needy Child | 4/22/2020 | 8/11/2020 | 8/11/2020 | | | N | N | Y | Resolved | Order Implemented | 9/2/2020 Default | 8/17/2020 | | 9/2/2020 |
| 200251910 | 150514181 | | Elig | Change of Benefit | | 2/5/2020 | 8/7/2020 | 8/7/2020 | | | N | N | N | Resolved | Order Implemented | 9/2/2020 Dismiss | 8/17/2020 | | 9/2/2020 |
| 190976939 | 150805573 | | Elig | Change of Benefit Coverage Ended or | Qualified Medicare | 9/16/2019 | 8/6/2020 | 8/6/2020 | | | N | N | Y | Resolved | Order Implemented | 9/2/2020 Withdraw | 8/17/2020 | | 9/2/2020 |
| 191003446 | 151218684 | | Elig | Ending | Beneficiary (QMB) | 10/28/2019 | 4/27/2020 | 8/6/2020 | 4/27/2020 | 4/27/2020 | Y | Y | Resolved | Order Implemented | 9/4/2020 Withdraw | 8/18/2020 | 4/30/2020 | 9/4/2020 |
| 200367413 | 151433495 | | Elig | Coverage Ended or | | 3/6/2020 | 6/29/2020 | 8/10/2020 | 6/29/2020 | 6/29/2020 | N | Y | Resolved | Order Implemented | 9/3/2020 Default | 8/18/2020 | 7/2/2020 | 9/3/2020 |
| 191004553 | 150818063 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | 4/27/2020 | 8/13/2020 | 4/27/2020 | 4/27/2020 | Y | Y | Resolved | Order Implemented | 9/11/2020 Withdraw | 8/17/2020 | 5/6/2020 | 9/11/2020 |
| 200371705 | 150707255 | | Renewal | Termination/Denial Coverage Ended or | | 3/17/2020 | 8/4/2020 | 8/4/2020 | | | N | N | N | Resolved | Order Implemented | 9/4/2020 Withdraw | 8/17/2020 | | 9/8/2020 |
| 200252533 | 150146777 | | Elig | Ending | | 2/6/2020 | 8/10/2020 | 8/10/2020 | | | | Y | Y | Resolved | Order Implemented | 9/8/2020 Found for | 8/18/2020 | | 9/8/2020 |
| 190867073 | 151008818 | | Elig | Coverage Ended or | Caretaker Relative | 8/30/2019 | 1/31/2020 | 8/7/2020 | 1/31/2020 | 5/5/2020 | Y | Y | Resolved | Order Implemented | 9/8/2020 Withdraw | 8/18/2020 | 5/7/2020 | 9/8/2020 |
| 200375573 | 150472822 | | Renewal | Termination/Denial | | 3/24/2020 | 8/12/2020 | 8/12/2020 | | | N | N | N | Resolved | Order Implemented | 9/8/2020 Default | 8/18/2020 | | 9/8/2020 |
| 191115567 | 150326370 | | Elig | Coverage Ended or | | 11/19/2019 | 5/1/2020 | 8/7/2020 | 5/1/2020 | 5/1/2020 | N | Y | Resolved | Order Implemented | 9/8/2020 Withdraw | 8/18/2020 | 5/7/2020 | 9/8/2020 |
| 200374723 | 150773849 | | Renewal | Termination/Denial | | 3/25/2020 | 8/12/2020 | 8/12/2020 | | | N | N | N | Resolved | Order Implemented | 9/9/2020 Withdraw | 8/21/2020 | | 9/9/2020 |
| 200374724 | 150773849 | | Renewal | Termination/Denial | | 3/25/2020 | 8/12/2020 | 8/12/2020 | | | N | N | N | Resolved | Order Implemented | 9/9/2020 Withdraw | 8/21/2020 | | 9/9/2020 |
| 200147474 | 150213545 | | Renewal | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 1/27/2020 | 8/17/2020 | 8/17/2020 | | | N | N | Y | Resolved | Order Implemented | 9/9/2020 Withdraw | 8/21/2020 | | 9/9/2020 |
| 200586969 | 150460745 | | Elig | Coverage Ended or | Qualified Medicare | 5/27/2020 | 8/11/2020 | 8/11/2020 | | | N | N | Y | Resolved | Order Implemented | 9/9/2020 Default | 8/24/2020 | | 9/11/2020 |
| 200370912 | 150743510 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 3/16/2020 | 8/17/2020 | 8/17/2020 | | | N | N | Y | Resolved | Order Implemented | 9/9/2020 Withdraw | 8/24/2020 | | 9/9/2020 |
| 200141584 | 150027190 | | Elig | Change of Benefit | | 1/16/2020 | 8/17/2020 | 8/17/2020 | | | N | N | N | Resolved | Order Implemented | 9/10/2020 Default | 8/24/2020 | | 9/10/2020 |
| 200139517 | 151124346 | | Elig | Coverage Ended or | Institutional Medicaid | 1/13/2020 | 4/28/2020 | 8/17/2020 | 4/28/2020 | 4/28/2020 | N | Y | Resolved | Order Implemented | 9/9/2020 Withdraw | 8/24/2020 | 5/6/2020 | 9/10/2020 |
| 200482760 | 150109625 | | Elig | Change of Benefit | | 4/23/2020 | 8/14/2020 | 8/14/2020 | | | | Y | Y | Resolved | Order Implemented | 9/10/2020 Default | 8/25/2020 | | 9/10/2020 |
| 200368833 | 150244721 | | Elig | Coverage Ended or | | 3/11/2020 | 8/3/2020 | 8/3/2020 | | | N | N | N | Resolved | Order Implemented | 9/10/2020 Default | 8/25/2020 | | 9/10/2020 |
| 190861240 | 150223993 | | Renewal | FTP Packet | Breast or Cervical Cancer | 8/29/2019 | 8/6/2020 | 8/6/2020 | | | N | N | N | Resolved | Order Implemented | 9/10/2020 Default | 8/26/2020 | | 9/11/2020 |
| 191097006 | 150540420 | | Elig | Coverage Ended or | Qualified Medicare | 10/17/2019 | 8/21/2020 | 8/21/2020 | | | Y | Y | Resolved | Order Implemented | 9/11/2020 Withdraw | 8/26/2020 | | 9/11/2020 |
| 200478801 | 150411899 | | Renewal | FTP Packet | | 4/3/2020 | 8/14/2020 | 8/14/2020 | | | N | N | N | Resolved | Order Implemented | 9/11/2020 Withdraw | 8/26/2020 | | 9/11/2020 |
| 200358479 | 151109154 | | Renewal | Termination/Denial | | 2/20/2020 | 8/18/2020 | 8/18/2020 | | | N | N | N | Resolved | Order Implemented | 9/11/2020 Default | 8/26/2020 | | 9/11/2020 |
| 200369807 | 150730018 | | Renewal | FTP Verifications | | 3/12/2020 | 8/10/2020 | 8/10/2020 | | | Y | Y | Resolved | Order Implemented | 9/14/2020 Withdraw | 8/27/2020 | | 9/14/2020 |
| 191226084 | 150762687 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | 3/27/2020 | 8/10/2020 | 3/27/2020 | 3/27/2020 | Y | Y | Resolved | Order Implemented | 9/24/2020 Hearing Held - | 8/27/2020 | 3/30/2020 | 9/24/2020 |
| 191226086 | 150762687 | | Elig | Coverage Ended or | Caretaker Relative | 12/11/2019 | 3/27/2020 | 8/10/2020 | 3/27/2020 | 3/27/2020 | Y | Y | Resolved | Order Implemented | 9/24/2020 Hearing Held - | 8/27/2020 | 3/30/2020 | 9/24/2020 |
| 191226087 | 150762687 | | Elig | Coverage Ended or | | 12/11/2019 | 3/27/2020 | 8/10/2020 | 3/27/2020 | 3/27/2020 | Y | Y | Resolved | Order Implemented | 9/14/2020 Withdraw | 8/27/2020 | 3/30/2020 | 9/14/2020 |
| 191117026 | 150161396 | | Elig | Coverage Ended or | Medically Needy Child | 11/21/2019 | 5/1/2020 | 8/24/2020 | 5/1/2020 | 5/1/2020 | Y | Y | Resolved | Order Implemented | 9/15/2020 Withdraw Hearing Held - | 8/28/2020 | 5/11/2020 | 9/15/2020 |
| 200258223 | 150814558 | | Renewal | Termination/Denial | | 2/21/2020 | 8/18/2020 | 8/18/2020 | | | N | N | N | Resolved | Order Implemented | 9/17/2020 Found for | 8/28/2020 | | 9/16/2020 |
| 190741449 | 150022317 | | Elig | Coverage Ended or | CoverKids Child | 7/22/2019 | 8/20/2020 | 8/20/2020 | | | N | N | Y | Resolved | Order Implemented | 9/17/2020 Withdraw | 8/28/2020 | | 9/17/2020 |
| 190742401 | 150022317 | | Elig | Coverage Ended or | CoverKids Child | 7/22/2019 | 8/20/2020 | 8/20/2020 | | | N | N | Y | Resolved | Order Implemented | 9/17/2020 Withdraw | 8/28/2020 | | 9/17/2020 |
| 190742402 | 150022317 | | Elig | Coverage Ended or | CoverKids Child | 7/22/2019 | 8/20/2020 | 8/20/2020 | | | N | N | Y | Resolved | Order Implemented | 9/17/2020 Withdraw | 8/28/2020 | | 9/17/2020 |
| 190622607 | 151175480 | | Elig | Coverage Ended or | SSI - Transitional | 6/13/2019 | 8/17/2020 | 8/17/2020 | | | Y | Y | Resolved | Order Implemented | 9/16/2020 Default | 8/31/2020 | | 9/16/2020 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190409379 | 150109440 | Elig | Coverage Ended or | Child MAGI | 4/22/2019 | 3/3/2020 | 8/24/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 9/16/2020 | Withdraw | 8/31/2020 | 3/4/2020 | 9/16/2020 |
| 200253972 | 150413873 | Renewal | Termination/Denial | Qualified Medicare Beneficiary (QMB) | 2/10/2020 | 8/6/2020 | 8/6/2020 | | | N | N | Y | Resolved | Order Implemented | 9/16/2020 | Found for | 8/31/2020 | | 9/16/2020 |
| 191224581 | 150862282 | Elig | Coverage Ended or | HPE Caretaker Relative | 12/9/2019 | 5/7/2020 | 8/24/2020 | 5/7/2020 | 5/7/2020 | N | N | N | Resolved | Order Implemented | 9/16/2020 | Default | 8/31/2020 | 5/11/2020 | 9/16/2020 |
| 200483429 | 150542741 | Elig | Change of Benefit | | 4/28/2020 | 8/26/2020 | 8/26/2020 | | | N | N | N | Resolved | Order Implemented | 9/17/2020 | Default | 9/1/2020 | | 9/17/2020 |
| 200482236 | 150410162 | Elig | Coverage Ended or | | 4/24/2020 | 8/26/2020 | 8/26/2020 | | | N | N | N | Resolved | Order Implemented | 9/17/2020 | Withdraw | 9/1/2020 | | 9/17/2020 |
| 200480519 | 151562086 | Elig | Change of Benefit | Specified Low-Income | 4/9/2020 | 8/24/2020 | 8/24/2020 | | | N | N | N | Resolved | Order Implemented | 9/17/2020 | Found for | 9/1/2020 | | 9/17/2020 |
| 191115748 | 150504466 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 11/19/2019 | 8/24/2020 | 8/24/2020 | | | N | N | Y | Resolved | Order Implemented | 9/17/2020 | Default | 9/1/2020 | | 9/17/2020 |
| 200793028 | 150530758 | Renewal | FTP Verifications | | 7/8/2020 | 8/27/2020 | 8/27/2020 | | | Y | Y | N | Resolved | Order Implemented | 9/18/2020 | Withdraw | 9/2/2020 | | 9/18/2020 |
| 200483105 | 150960980 | Renewal | Termination/Denial | Specified Low-Income | 4/27/2020 | 8/27/2020 | 8/27/2020 | | | N | N | N | Resolved | Order Implemented | 9/18/2020 | Hearing Held - Found for | 9/2/2020 | | 9/18/2020 |
| 200482477 | 150910581 | Renewal | Termination/Denial | Medicare Beneficiary | 4/22/2020 | 8/26/2020 | 8/26/2020 | | | N | N | N | Resolved | Order Implemented | 9/18/2020 | Default | 9/2/2020 | 5/19/2020 | 9/18/2020 |
| 191099049 | 151046777 | Elig | Coverage Ended or | Qualified Medicare | 10/21/2019 | 5/13/2020 | 8/25/2020 | 5/13/2020 | 5/13/2020 | N | Y | Y | Resolved | Order Implemented | 4/1/2021 | Hearing Held - | 9/2/2020 | 5/15/2020 | 9/21/2020 |
| 190981680 | 151276608 | Renewal | Termination/Denial | Caretaker Relative | 9/24/2019 | 3/3/2020 | 8/24/2020 | 3/3/2020 | 5/8/2020 | Y | Y | Y | Resolved | Order Implemented | 9/21/2020 | Withdraw | 9/3/2020 | 5/15/2020 | 9/21/2020 |
| 190977646 | 150543420 | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | 3/23/2020 | 8/28/2020 | 3/23/2020 | 3/23/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Withdraw | 9/3/2020 | 3/24/2020 | 1/20/2021 |
| 190977647 | 150543420 | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | 3/23/2020 | 8/28/2020 | 3/23/2020 | 3/23/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Withdraw | 9/3/2020 | 3/24/2020 | 1/20/2021 |
| 190977648 | 150543420 | Elig | Coverage Ended or | Child MAGI | 9/17/2019 | 3/23/2020 | 8/28/2020 | 3/23/2020 | 3/23/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Withdraw | 9/3/2020 | 3/24/2020 | 1/20/2021 |
| 190853224 | 150417416 | Elig | Coverage Ended or | Child MAGI | 8/7/2019 | 1/22/2020 | 8/28/2020 | 1/22/2020 | 1/22/2020 | Y | Y | Y | Resolved | Order Implemented | 9/30/2020 | Hearing Held - | 9/3/2020 | 1/24/2020 | 9/30/2020 |
| 190849664 | 151188916 | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/27/2020 | 8/27/2020 | 2/27/2020 | 7/16/2020 | Y | Y | Y | Resolved | Order Implemented | 9/21/2020 | Withdraw | 9/3/2020 | 7/21/2020 | 9/21/2020 |
| 190733460 | 151174680 | Elig | Coverage Ended or | SSI - Transitional | 7/5/2019 | 10/31/2019 | 8/28/2020 | 10/31/2019 | 1/22/2020 | Y | Y | Y | Resolved | Order Implemented | 9/21/2020 | Withdraw | 9/3/2020 | 1/24/2020 | 9/21/2020 |
| 190624479 | 151175413 | Elig | Coverage Ended or | SSI - Transitional | 6/19/2019 | 10/21/2019 | 8/28/2020 | 10/21/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | 9/21/2020 | Hearing Held - | 9/3/2020 | 1/16/2020 | 9/21/2020 |
| 200367390 | 150024724 | Renewal | Termination/Denial | CoverKids Child | 3/9/2020 | 8/20/2020 | 8/20/2020 | | | N | N | N | Resolved | Order Implemented | 9/23/2020 | Found for | 9/3/2020 | | 9/23/2020 |
| 200251544 | 150388576 | Elig | Coverage Ended or | | 2/5/2020 | 8/20/2020 | 8/20/2020 | | | N | N | N | Resolved | Order Implemented | 9/21/2020 | Default | 9/3/2020 | | 9/21/2020 |
| 191111884 | 150720373 | Elig | Coverage Ended or | Breast or Cervical Cancer | 11/12/2019 | 5/12/2020 | 8/24/2020 | 5/12/2020 | 5/12/2020 | N | N | Y | Resolved | Order Implemented | 9/21/2020 | Withdraw | 9/3/2020 | 5/18/2020 | 9/21/2020 |
| 190743746 | 151070033 | Elig | Coverage Ended or | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 8/28/2020 | 1/2/2020 | 3/5/2020 | Y | Y | Y | Resolved | Order Implemented | 9/22/2020 | Withdraw | 9/4/2020 | 3/5/2020 | 9/22/2020 |
| 200583078 | 150527114 | Renewal | Coverage Ended or | Qualified Medicare | 5/4/2020 | 8/28/2020 | 8/28/2020 | | | N | N | N | Resolved | Order Implemented | 9/22/2020 | Withdraw | 9/4/2020 | | 9/22/2020 |
| 200258250 | 151290105 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 2/20/2020 | 8/18/2020 | 8/18/2020 | | | N | N | Y | Resolved | Order Implemented | 9/22/2020 | Found for | 9/4/2020 | | 9/22/2020 |
| 191120566 | 150971001 | Renewal | Termination/Denial | Institutional Medicaid | 11/27/2019 | 5/19/2020 | 8/28/2020 | 5/19/2020 | 5/19/2020 | N | N | N | Resolved | Order Implemented | 9/22/2020 | Withdraw | 9/4/2020 | 5/22/2020 | 9/22/2020 |
| 190863959 | 150293335 | Elig | Coverage Ended or | Child MAGI | 8/26/2019 | 2/20/2020 | 8/24/2020 | 2/20/2020 | 5/7/2020 | N | Y | Y | Resolved | Order Implemented | 9/22/2020 | Default | 9/4/2020 | 5/15/2020 | 9/22/2020 |
| 200583293 | 150988889 | Elig | Change of Benefit | | 5/5/2020 | 8/31/2020 | 8/31/2020 | | | N | N | N | Resolved | Order Implemented | 9/24/2020 | Default | 9/8/2020 | | 9/24/2020 |
| 200583294 | 150988889 | Elig | Change of Benefit | | 5/5/2020 | 8/31/2020 | 8/31/2020 | | | N | N | N | Resolved | Order Implemented | 9/24/2020 | Default | 9/8/2020 | | 9/24/2020 |
| 200583827 | 151423689 | Elig | Coverage Ended or | | 5/4/2020 | 8/31/2020 | 8/31/2020 | | | N | N | Y | Resolved | Order Implemented | 9/24/2020 | Dismiss | 9/8/2020 | | 9/24/2020 |
| 191088131 | 150823988 | Renewal | FTP Packet | Child MAGI | 10/4/2019 | 3/3/2020 | 8/21/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 9/25/2020 | Dismiss | 9/9/2020 | 3/4/2020 | 9/25/2020 |
| 200690505 | 151445700 | Elig | Change of Benefit | | 6/18/2020 | 9/1/2020 | 9/1/2020 | | | N | N | N | Resolved | Order Implemented | 9/25/2020 | Found for | 9/9/2020 | | 9/25/2020 |
| 200584557 | 151596900 | Elig | Change of Benefit | | 5/8/2020 | 9/1/2020 | 9/1/2020 | | | N | N | N | Resolved | Order Implemented | 9/25/2020 | Default | 9/9/2020 | | 9/25/2020 |
| 200482057 | 150230032 | Renewal | Termination/Denial | Qualified Medicare | 4/21/2020 | 8/26/2020 | 8/26/2020 | | | N | N | N | Resolved | Order Implemented | 9/25/2020 | Hearing Held - Withdraw | 9/9/2020 | | 9/25/2020 |
| 200375555 | 150727867 | Renewal | Termination/Denial | | 3/26/2020 | 9/2/2020 | 9/2/2020 | | | N | N | Y | Resolved | Order Implemented | 9/25/2020 | Found for | 9/9/2020 | | 9/25/2020 |
| 191117499 | 151042989 | Elig | Coverage Ended or | Caretaker Relative | 11/22/2019 | 5/19/2020 | 8/28/2020 | 5/19/2020 | 5/19/2020 | Y | Y | Y | Resolved | Order Implemented | 9/28/2020 | Withdraw | 9/10/2020 | 5/26/2020 | 9/28/2020 |
| 200584189 | 150387054 | Renewal | FTP Verifications | Qualified Medicare | 5/8/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 9/28/2020 | Default | 9/10/2020 | | 9/28/2020 |
| 190976533 | 150136697 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 1/30/2020 | 9/8/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | 9/29/2020 | Withdraw | 9/11/2020 | 2/11/2020 | 9/29/2020 |
| 190976534 | 150136697 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 1/30/2020 | 9/8/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | 10/9/2020 | Withdraw | 9/11/2020 | | 10/9/2020 |
| 190976535 | 150136697 | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 1/30/2020 | 9/8/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | 9/29/2020 | Withdraw | 9/11/2020 | 2/11/2020 | 9/29/2020 |
| 200586303 | 151599510 | Elig | Change of Benefit | | 5/19/2020 | 9/4/2020 | 9/4/2020 | | | N | N | N | Resolved | Order Implemented | 9/29/2020 | Withdraw | 9/11/2020 | | 9/29/2020 |
| 200482678 | 150970875 | Elig | Coverage Ended or | Child MAGI | 4/24/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 9/29/2020 | Default | 9/11/2020 | | 9/29/2020 |
| 200482679 | 150970875 | Elig | Coverage Ended or | Child MAGI | 4/24/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 9/29/2020 | Default | 9/11/2020 | | 9/29/2020 |
| 200482681 | 150970875 | Elig | Coverage Ended or | Caretaker Relative | 4/24/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 9/29/2020 | Default | 9/11/2020 | | 9/29/2020 |
| 200482955 | 150737416 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 4/8/2020 | 9/3/2020 | 9/3/2020 | | | N | N | Y | Resolved | Order Implemented | 9/29/2020 | Default | 9/11/2020 | | 9/29/2020 |
| 200371724 | 151388801 | Elig | Coverage Ended or | Qualified Medicare | 3/18/2020 | 9/8/2020 | 9/8/2020 | | | N | N | Y | Resolved | Order Implemented | 9/30/2020 | Withdraw | 9/14/2020 | | 9/30/2020 |
| 200483652 | 150091650 | Elig | Coverage Ended or | Child MAGI | 4/27/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 10/1/2020 | Withdraw | 9/15/2020 | | 10/1/2020 |
| 200483653 | 150091650 | Elig | Coverage Ended or Ending | Child MAGI | 4/27/2020 | 9/3/2020 | 9/3/2020 | | | N | N | N | Resolved | Order Implemented | 10/1/2020 | Hearing Held - | 9/15/2020 | | 10/1/2020 |
| 200371682 | 151179160 | Elig | Coverage Ended or | | 3/18/2020 | 9/2/2020 | 9/2/2020 | | | N | N | N | Resolved | Order Implemented | 10/1/2020 | Found for | 9/15/2020 | | 10/1/2020 |
| 200366439 | 150461137 | Elig | Coverage Ended or | Qualified Medicare | 3/5/2020 | 9/8/2020 | 9/8/2020 | | | N | N | Y | Resolved | Order Implemented | 10/1/2020 | Default | 9/15/2020 | | 10/1/2020 |
| 191088896 | 150852146 | Elig | Coverage Ended or | SSI - Transitional | 10/7/2019 | 3/26/2020 | 9/9/2020 | 3/26/2020 | 3/26/2020 | Y | Y | N | Resolved | Order Implemented | 10/2/2020 | Withdraw | 9/16/2020 | 3/27/2020 | 10/2/2020 |
| 191087488 | 151199010 | Elig | Coverage Ended or | SSI - Transitional | 10/3/2019 | 6/22/2020 | 9/22/2020 | 6/22/2020 | 6/22/2020 | Y | Y | Y | Resolved | Order Implemented | 10/2/2020 | Default | 9/16/2020 | 6/24/2020 | 10/2/2020 |
| 190734535 | 151061282 | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 1/23/2020 | 9/1/2020 | 1/23/2020 | 1/23/2020 | Y | Y | Y | Resolved | Order Implemented | 10/2/2020 | Default | 9/16/2020 | 7/21/2020 | 10/2/2020 |
| 200586189 | 150811522 | Renewal | Termination/Denial | Child MAGI | 5/26/2020 | 9/4/2020 | 9/4/2020 | | | N | N | N | Resolved | Order Implemented | 10/2/2020 | Withdraw | 9/16/2020 | | 10/2/2020 |
| 200367624 | 151403790 | Elig | Coverage Ended or | Pickle Passalong | 3/9/2020 | 9/8/2020 | 9/8/2020 | | | N | N | Y | Resolved | Order Implemented | 10/2/2020 | Withdraw | 9/16/2020 | | 10/2/2020 |
| 190848534 | 151112541 | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 9/9/2020 | 9/9/2020 | | | N | N | Y | Resolved | Order Implemented | 10/2/2020 | Default | 9/16/2020 | | 10/2/2020 |
| 190858791 | 150377645 | Elig | Coverage Ended or | MAGI Pregnancy | 8/19/2019 | 3/9/2020 | 9/8/2020 | 3/9/2020 | 5/26/2020 | Y | Y | Y | Resolved | Order Implemented | 10/5/2020 | Withdraw | 9/17/2020 | 5/28/2020 | 10/5/2020 |
| 200262136 | 150822096 | Renewal | Termination/Denial | | 2/26/2020 | 6/11/2020 | 9/11/2020 | 6/11/2020 | 6/11/2020 | N | N | N | Resolved | Order Implemented | 10/5/2020 | Withdraw | 9/17/2020 | 6/15/2020 | 10/5/2020 |
| 190865083 | 151191080 | Elig | Coverage Ended or | SSI - Transitional | 8/28/2019 | 5/15/2020 | 9/8/2020 | 5/15/2020 | 5/15/2020 | N | N | Y | Resolved | Order Implemented | 10/5/2020 | Withdraw | 9/17/2020 | 5/28/2020 | 10/5/2020 |
| 200374728 | 151148805 | Elig | Coverage Ended or Ending | Child MAGI | 3/25/2020 | 9/9/2020 | 9/9/2020 | | | Y | Y | Y | Resolved | Order Implemented | 9/18/2020 | | 9/18/2020 | | 10/6/2020 |
| 190970429 | 150973918 | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/5/2019 | 2/12/2020 | 9/14/2020 | 2/12/2020 | 2/12/2020 | Y | Y | Y | Resolved | Order Implemented | 10/7/2020 | Default | 9/21/2020 | 2/14/2020 | 10/7/2020 |
| 190861851 | 150218471 | Renewal | Termination/Denial | Transitional Medicaid | 8/21/2019 | 6/5/2020 | 9/8/2020 | 6/5/2020 | 6/5/2020 | Y | Y | Y | Resolved | Order Implemented | 10/7/2020 | Withdraw | 9/21/2020 | 6/10/2020 | 10/7/2020 |
| 190858866 | 150620075 | Renewal | Termination/Denial | Child MAGI | 8/16/2019 | 2/21/2020 | 9/14/2020 | 2/21/2020 | 6/4/2020 | Y | Y | Y | Resolved | Order Implemented | 10/7/2020 | Withdraw | 9/21/2020 | 6/11/2020 | 10/7/2020 |
| 190622515 | 150187063 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | 9/6/2019 | 9/16/2020 | 9/6/2019 | 9/6/2019 | Y | Y | Y | Resolved | Order Implemented | 10/7/2020 | Withdraw | 9/21/2020 | 9/13/2019 | 10/7/2020 |
| 200899079 | 151060700 | Elig | Change of Benefit | Specified Low-Income | 8/17/2020 | 9/11/2020 | 9/11/2020 | 3/12/2020 | 5/18/2020 | Y | Y | Y | Resolved | Order Implemented | 10/7/2020 | Withdraw | 9/22/2020 | 5/21/2020 | 10/7/2020 |
| 200253642 | 150159893 | Elig | Coverage Ended or Ending | | 2/10/2020 | 3/12/2020 | 9/9/2020 | 3/12/2020 | 5/18/2020 | Y | Y | Y | Resolved | Order Implemented | 10/8/2020 | Hearing Held - | 9/22/2020 | 5/21/2020 | 10/8/2020 |
| 191116574 | 150188042 | Elig | Coverage Ended or | Child MAGI | 11/20/2019 | 5/18/2020 | 8/13/2020 | 5/18/2020 | 5/18/2020 | Y | Y | Y | Resolved | Order Implemented | 10/8/2020 | Found for | 9/22/2020 | 5/18/2020 | 10/8/2020 |
| 191099184 | 150032730 | Renewal | Termination/Denial | CoverKids Child | 10/17/2019 | 1/9/2020 | 9/18/2020 | 3/19/2020 | 3/19/2020 | Y | Y | Y | Resolved | Order Implemented | 10/8/2020 | Dismiss | 9/18/2020 | 3/25/2020 | 10/8/2020 |
| 190976707 | 150632844 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | 1/28/2020 | 9/15/2020 | 1/28/2020 | 1/28/2020 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 9/22/2020 | 2/7/2020 | 10/12/2020 |
| 190976709 | 150632844 | Renewal | FTP Packet | Child MAGI | 9/13/2019 | 1/28/2020 | 9/15/2020 | 1/28/2020 | 1/28/2020 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 9/22/2020 | 2/7/2020 | 10/12/2020 |
| 190743409 | 150412218 | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 9/15/2020 | 1/3/2020 | 3/26/2020 | Y | Y | Y | Resolved | Order Implemented | 10/8/2020 | Withdraw | 9/22/2020 | 3/26/2020 | 10/8/2020 |
| 200482407 | 150774130 | Renewal | Termination/Denial | TennCare Standard | 4/21/2020 | 9/10/2020 | 9/10/2020 | | | N | N | N | Resolved | Order Implemented | 10/8/2020 | Found for | 9/22/2020 | | 10/8/2020 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200477202 | 150398473 | | Renewal | Termination/Denial | TennCare Standard | 4/2/2020 | 9/15/2020 | 9/15/2020 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 9/22/2020 | | 10/8/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | |
| 200374578 | 150569091 | | Elig | Change of Benefit | Medicare Beneficiary | 3/25/2020 | 9/9/2020 | 9/9/2020 | | | N | N | Y | Resolved | Order Implemented | 10/8/2020 | Found for | 9/22/2020 | | 10/8/2020 |
| 200367261 | 151209335 | | Elig | Coverage Ended or | SSI Cash Recipient | 3/6/2020 | 9/8/2020 | 9/8/2020 | | | N | N | Y | Resolved | Order Implemented | 10/8/2020 | Default | 9/22/2020 | | 10/8/2020 |
| 200255764 | 150818301 | | Renewal | Termination/Denial | Qualified Medicare | 2/13/2020 | 5/26/2020 | 9/11/2020 | | | N | N | N | Resolved | Order Implemented | 10/8/2020 | Default | 9/22/2020 | | 10/8/2020 |
| | | | | Coverage Ended or | Beneficiary (QMB) | | | | | | | | | | | | Hearing Held - | | | |
| 200897523 | 150436690 | | Elig | Ending | Specified Low-Income | 8/7/2020 | 9/10/2020 | 9/10/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/23/2020 | | 10/14/2020 |
| | | | | Coverage Ended or | Medicare Beneficiary | | | | | | | | | | | | | | | |
| 200368355 | 150386403 | | Elig | Ending | Medicare Beneficiary | 3/10/2020 | 9/8/2020 | 9/8/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | | 10/12/2020 |
| 191087366 | 150702249 | | Elig | Coverage Ended or | Caretaker Relative | 10/3/2019 | 1/31/2020 | 9/15/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 2/6/2020 | 10/12/2020 |
| 190747664 | 150656556 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 1/31/2020 | 9/15/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 2/11/2020 | 10/12/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190848444 | 151199031 | | Elig | Ending | SSI - Transitional | 7/29/2019 | 1/10/2020 | 9/15/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/24/2020 | | 10/23/2020 |
| 190744993 | 151181990 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/26/2019 | 1/23/2020 | 9/15/2020 | 1/23/2020 | 1/23/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 1/28/2020 | 10/12/2020 |
| 190745502 | 150520734 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 1/31/2020 | 9/15/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 2/7/2020 | 10/12/2020 |
| 190745503 | 150520734 | | Elig | Coverage Ended or | Child MAGI | 7/26/2019 | 1/31/2020 | 9/15/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 2/7/2020 | 10/12/2020 |
| 190745504 | 150520734 | | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 1/31/2020 | 9/15/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 2/7/2020 | 10/12/2020 |
| 190741347 | 151182765 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 9/15/2020 | 12/10/2019 | 12/10/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 9/24/2020 | 12/19/2019 | 10/12/2020 |
| 190738943 | 150316315 | | Elig | Coverage Ended or | Qualified Medicare | 7/17/2019 | 12/19/2019 | 9/16/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | | 11/20/2020 |
| 190739954 | 151182701 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 1/10/2020 | 9/15/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2020 | 1/23/2020 | 10/12/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 200253830 | 150748559 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/10/2020 | 6/11/2020 | 9/11/2020 | 6/11/2020 | 6/11/2020 | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 9/24/2020 | 6/15/2020 | 10/12/2020 |
| 191089472 | 151205858 | | Elig | Coverage Ended or | Qualified Medicare | 10/7/2019 | 5/4/2020 | 9/17/2020 | 5/4/2020 | 5/4/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Default | 9/25/2020 | 5/8/2020 | 1/20/2021 |
| 191088278 | 151205858 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | 5/4/2020 | 9/17/2020 | 5/4/2020 | 5/4/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Default | 9/25/2020 | 5/8/2020 | 1/20/2021 |
| 190746450 | 150272050 | | Elig | Coverage Ended or | Child MAGI | 7/29/2019 | 1/23/2020 | 9/10/2020 | 1/23/2020 | 1/23/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2020 | 1/28/2020 | 10/14/2020 |
| 190747048 | 150201700 | | Renewal | Termination/Denial | Transitional Medicaid | 7/25/2019 | 12/16/2019 | 9/15/2020 | 12/16/2019 | 5/11/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/25/2020 | 5/14/2020 | 10/14/2020 |
| 190748124 | 151182677 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 1/21/2020 | 9/15/2020 | 1/21/2020 | 1/21/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/28/2020 | 1/31/2020 | 10/14/2020 |
| 190742454 | 151181954 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/12/2019 | 9/15/2020 | 12/12/2019 | 2/27/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2020 | 3/10/2020 | 10/20/2020 |
| 190731139 | 151176201 | | Elig | Coverage Ended or | SSI - Transitional | 7/2/2019 | 10/18/2019 | 9/15/2020 | 10/18/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/28/2020 | 1/22/2020 | 10/14/2020 |
| 200585305 | 150814240 | | Elig | Change of Benefit | Qualified Medicare | 5/11/2020 | 9/21/2020 | 9/21/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2020 | | 10/14/2020 |
| 200585306 | 150814240 | | Elig | Change of Benefit | Qualified Medicare | 5/11/2020 | 9/21/2020 | 9/21/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2020 | | 10/14/2020 |
| 190739080 | 150501248 | | Elig | Coverage Ended or | Child MAGI | 7/16/2019 | 1/14/2020 | 9/16/2020 | 1/14/2020 | 3/26/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/29/2020 | 3/30/2020 | 10/16/2020 |
| 190621628 | 151091835 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/12/2019 | 3/4/2020 | 9/18/2020 | 3/4/2020 | 3/4/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/29/2020 | 3/5/2020 | 10/20/2020 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 200585703 | 150376529 | | Renewal | Termination/Denial | MAGI Pregnancy | 5/13/2020 | 9/10/2020 | 9/10/2020 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | 9/29/2020 | | 10/15/2020 |
| 190861238 | 150682931 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/22/2019 | 6/15/2020 | 9/17/2020 | 6/15/2020 | 6/15/2020 | N | N | Y | Resolved | Order Implemented | ######## | Default | 9/29/2020 | 6/16/2020 | 10/15/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | |
| 200148369 | 150812258 | | Elig | Change of Benefit | Medicare Beneficiary | 1/28/2020 | 5/18/2020 | 9/22/2020 | 5/18/2020 | 5/18/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2020 | 5/21/2020 | 10/16/2020 |
| 190971202 | 151137584 | | Elig | Coverage Ended or | Caretaker Relative | 9/5/2019 | 3/19/2020 | 9/22/2020 | 3/19/2020 | 3/19/2020 | Y | Y | Y | Resolved | Order Implemented | 1/19/2021 | Default | 9/28/2020 | | 1/19/2021 |
| 190864801 | 151115180 | | Elig | Coverage Ended or | SSI - Transitional | 8/27/2019 | 3/16/2020 | 9/16/2020 | 3/16/2020 | 6/2/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2020 | 6/9/2020 | 10/16/2020 |
| 190859626 | 150979383 | | Elig | Coverage Ended or | Caretaker Relative | 8/20/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/29/2020 | | 10/16/2020 |
| 190515801 | 150676743 | | Elig | Coverage Ended or | Caretaker Relative | 5/30/2019 | 8/5/2019 | 9/23/2020 | 8/5/2019 | 6/9/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/28/2020 | 6/12/2020 | 10/16/2020 |
| | | | | | | | | | | | | | | | | | Hearing Held - | | | |
| 200689671 | 151092391 | | Elig | Change of Benefit | | 6/17/2020 | 9/22/2020 | 9/22/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 9/28/2020 | | 10/19/2020 |
| 200689672 | 151092391 | | Elig | Change of Benefit | | 6/17/2020 | 9/22/2020 | 9/22/2020 | | | N | N | Y | Resolved | Order Implemented | 11/9/2020 | Hearing Held - | 9/28/2020 | | 11/9/2020 |
| 191118889 | 150458322 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | 5/7/2020 | 9/22/2020 | 5/7/2020 | 5/7/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 7/21/2020 | 10/21/2020 |
| 191118890 | 150458322 | | Elig | Coverage Ended or | Child MAGI | 11/26/2019 | 5/7/2020 | 9/22/2020 | 5/7/2020 | 5/7/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 7/21/2020 | 10/21/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 191110839 | 150612115 | | Elig | Ending | Child MAGI | 11/8/2019 | 4/28/2020 | 9/17/2020 | 4/28/2020 | 8/11/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/1/2020 | 8/13/2020 | 10/19/2020 |
| 191089825 | 150343182 | | Elig | Ending | Caretaker Relative | 10/7/2019 | 3/25/2020 | 9/16/2020 | 3/25/2020 | 3/25/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 3/26/2020 | 10/19/2020 |
| 190985138 | 150498827 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/30/2019 | 5/4/2020 | 9/17/2020 | 5/4/2020 | 5/4/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 5/8/2020 | 10/19/2020 |
| 191086826 | 150376814 | | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | 1/27/2020 | 9/17/2020 | 1/27/2020 | 1/27/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 2/6/2020 | 10/19/2020 |
| 190968105 | 150353119 | | Elig | Coverage Ended or | | 9/3/2019 | 9/17/2020 | 9/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2020 | 5/11/2020 | 10/19/2020 |
| 190859399 | 151136330 | | Elig | Coverage Ended or | Institutional Medicaid | 8/20/2019 | 2/21/2020 | 9/24/2020 | 2/21/2020 | 2/21/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 3/6/2020 | 10/19/2020 |
| 190850317 | 150351611 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 2/7/2020 | 10/19/2020 |
| 190850318 | 150351611 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 2/7/2020 | 10/19/2020 |
| 190850320 | 150351611 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 2/7/2020 | 10/19/2020 |
| 190850321 | 150351611 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 2/7/2020 | 10/19/2020 |
| 190850322 | 150351611 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | 1/20/2021 | Dismiss | 10/1/2020 | 2/7/2020 | 1/20/2021 |
| 190850323 | 150351611 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | 1/30/2020 | 9/18/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/1/2020 | 2/7/2020 | 10/19/2020 |
| 190743157 | 150244674 | | Elig | Coverage Ended or | Deemed Newborn | 7/23/2019 | 12/30/2019 | 9/17/2020 | 12/30/2019 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | 11/3/2020 | Hearing Held - | 10/1/2020 | 3/19/2020 | 11/3/2020 |
| 190741817 | 151174427 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 12/10/2019 | 9/18/2020 | 12/10/2019 | 2/27/2020 | Y | Y | Y | Resolved | Order Implemented | 1/27/2021 | Hearing Held - | 10/1/2020 | 3/5/2020 | 1/27/2021 |
| 190736305 | 150812806 | | Elig | Coverage Ended or | Caretaker Relative | 7/10/2019 | 1/15/2020 | 9/18/2020 | 1/15/2020 | 1/15/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 1/28/2020 | 10/19/2020 |
| 190733973 | 150151150 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 12/19/2019 | 9/17/2020 | 12/19/2019 | 12/19/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 2/14/2020 | 10/17/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190733951 | 151174405 | | Elig | Ending | SSI - Transitional | 7/5/2019 | 9/17/2020 | 9/17/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/1/2020 | 1/15/2020 | 10/20/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 190625628 | 150626349 | | Elig | Ending | Qualified Medicare | 6/21/2019 | 10/14/2019 | 9/17/2020 | 10/14/2019 | 10/14/2019 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/1/2020 | 1/22/2020 | 10/19/2020 |
| 200260243 | 150657975 | | Renewal | Termination/Denial | | 2/24/2020 | 6/2/2020 | 9/22/2020 | 6/2/2020 | 6/2/2020 | N | N | N | Resolved | Order Implemented | ######## | Withdraw | 10/1/2020 | | 10/19/2020 |
| 191227055 | 150762583 | | Elig | Coverage Ended or | Qualified Medicare | 12/13/2019 | 6/2/2020 | 9/15/2020 | 6/2/2020 | 6/2/2020 | N | N | Y | Resolved | Order Implemented | ######## | Default | 10/1/2020 | 6/12/2020 | 10/19/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | | | | Found for | | | |
| 191106868 | 150501814 | | Elig | Change of Benefit | Beneficiary (QMB) | 11/4/2019 | 9/14/2020 | 9/14/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | 10/1/2020 | | 10/19/2020 |
| 191099281 | 151248935 | | Elig | Coverage Ended or | SSI - Transitional | 10/21/2019 | 3/20/2020 | 9/25/2020 | 3/20/2020 | 6/16/2020 | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2020 | 6/19/2020 | 10/19/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Found for | | | |
| 190857573 | 151205890 | | Elig | Ending | SSI - Transitional | 8/15/2019 | 3/3/2020 | 9/14/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/2/2020 | 3/4/2020 | 10/20/2020 |
| 190743553 | 151112921 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 1/10/2020 | 9/29/2020 | 1/10/2020 | 1/10/2020 | Y | Y | Y | Resolved | Order Implemented | 1/11/2021 | Default | 10/2/2020 | 1/21/2020 | 1/11/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Found for | | | |
| 200586488 | 151354585 | | Elig | Ending | | 5/27/2020 | 9/18/2020 | 9/18/2020 | | | N | N | N | Resolved | Order Implemented | ######## | Default | 10/2/2020 | | 10/20/2020 |
| 200376534 | 151041044 | | Renewal | Termination/Denial | Medical Assistance | 3/31/2020 | 6/30/2020 | 9/28/2020 | 6/30/2020 | 6/30/2020 | N | N | N | Resolved | Order Implemented | ######## | Default | 10/2/2020 | 7/7/2020 | 10/20/2020 |
| 190974254 | 150598756 | | Renewal | Termination/Denial | CoverKids Child | 9/10/2019 | 3/17/2020 | 9/17/2020 | 3/17/2020 | 6/15/2020 | N | N | N | Resolved | Order Implemented | ######## | Default | 10/2/2020 | 6/15/2020 | 10/20/2020 |
| 190976608 | 150297135 | | Elig | Coverage Ended or | CoverKids Child | 9/13/2019 | 2/24/2020 | 9/25/2020 | 2/24/2020 | 5/7/2020 | Y | Y | N | Resolved | Order Implemented | ######## | Default | 10/5/2020 | 7/21/2020 | 10/20/2020 |
| 200688473 | 150021068 | | Elig | Coverage Ended or | CoverKids Child | 6/9/2020 | 9/21/2020 | 9/21/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | | 10/5/2020 | | 10/19/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | |
| 191087365 | 150702249 | | Elig | Ending | Medicare Beneficiary | 10/3/2019 | 1/31/2020 | 1/31/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/2/2020 | | 10/22/2020 |
| 190985551 | 150779589 | | Renewal | FTP Verifications | Child MAGI | 9/30/2019 | 3/19/2020 | 10/6/2020 | 3/19/2020 | 3/19/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/2/2020 | 3/31/2020 | 10/23/2020 |
| 190985552 | 150779589 | | Renewal | FTP Verifications | Child MAGI | 9/30/2019 | 3/19/2020 | 10/6/2020 | 3/19/2020 | 3/19/2020 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/2/2020 | 3/31/2020 | 10/23/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190985553 | 150779589 | | Renewal | FTP Verifications | Child MAGI | 9/30/2019 | 3/19/2020 | 10/6/2020 | 3/19/2020 | 3/19/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/2/2020 | 3/31/2020 | 10/23/2020 |
| 190853039 | 150950824 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | 3/9/2020 | 9/24/2020 | 3/9/2020 | 3/9/2020 | Y | Y | Y | Resolved | Order Implemented | 11/3/2020 Withdraw | 10/2/2020 | 3/16/2020 | 11/3/2020 |
| 190745800 | 151190987 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 1/21/2020 | 9/15/2020 | 1/21/2020 | 1/21/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/2/2020 | 1/30/2020 | 10/23/2020 |
| 190739430 | 150417292 | | Elig | Coverage Ended or | Caretaker Relative | 7/17/2019 | 1/27/2020 | 9/15/2020 | 1/27/2020 | 1/27/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 10/2/2020 | 2/7/2020 | 10/23/2020 |
| 190736923 | 151139389 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/14/2020 | 9/18/2020 | 1/14/2020 | 1/14/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/2/2020 | 1/24/2020 | 10/26/2020 |
| 200688471 | 150021068 | | Renewal | Termination/Denial | CoverKids Child | 6/9/2020 | 9/21/2020 | 9/21/2020 | | | N | N | | Resolved | Order Implemented | ######## Default | 10/2/2020 | | 10/22/2020 |
| 200688472 | 150021068 | | Renewal | Termination/Denial | CoverKids Child | 6/9/2020 | 9/21/2020 | 9/21/2020 | | | N | N | | Resolved | Order Implemented | ######## Default | 10/2/2020 | | 10/22/2020 |
| 191088319 | 150627994 | | Renewal | FTP Packet | Qualified Medicare | 10/4/2019 | 4/3/2020 | 9/23/2020 | 4/3/2020 | 6/19/2020 | Y | Y | Y | Resolved | Order Implemented | 1/28/2021 Hearing Held - | 10/5/2020 | 6/24/2020 | 1/28/2021 |
| 190850250 | 150335197 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/2/2019 | 2/28/2020 | 9/25/2020 | 2/28/2020 | 2/28/2020 | Y | | Y | Resolved | Order Implemented | ######## Default | 10/5/2020 | 3/3/2020 | 10/23/2020 |
| 190736093 | 151175289 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/31/2020 | 10/2/2020 | 1/31/2020 | 1/31/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/5/2020 | 2/6/2020 | 10/23/2020 |
| 200479510 | 151419788 | | Elig | Coverage Ended or | Caretaker Relative | 4/7/2020 | 8/14/2020 | 9/24/2020 | 8/14/2020 | 8/14/2020 | N | N | N | Resolved | Order Implemented | ######## Default | 10/5/2020 | 8/21/2020 | 10/23/2020 |
| 200371730 | 150721000 | | Renewal | Termination/Denial | Caretaker Relative | 3/18/2020 | 9/30/2020 | 9/30/2020 | | | | Y | Y | Resolved | Order Implemented | ######## Default | 10/6/2020 | | 10/26/2020 |
| 191002963 | 150434613 | | Renewal | Termination/Denial | Qualified Medicare | 10/28/2019 | 3/4/2020 | 10/1/2020 | 3/4/2020 | 3/4/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/6/2020 | 3/4/2020 | 10/26/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | | |
| 190855101 | 151122176 | | Elig | Coverage Ending | Medicare Beneficiary | 8/9/2019 | 3/9/2020 | 10/2/2020 | 3/9/2020 | 3/9/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/6/2020 | 3/10/2020 | 10/26/2020 |
| 190742181 | 150204356 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 7/23/2019 | 12/13/2019 | 10/2/2020 | 12/13/2019 | 12/13/2019 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/6/2020 | 12/19/2019 | 10/26/2020 |
| 190742764 | 151193448 | | Elig | Coverage Ended or | Caretaker Relative | 7/23/2019 | 12/30/2019 | 10/1/2020 | 12/30/2019 | 3/4/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/6/2020 | 3/4/2020 | 10/26/2020 |
| 190734904 | 150628592 | | Elig | Coverage Ended or | Child MAGI | 7/8/2019 | 11/8/2019 | 10/1/2020 | 11/8/2019 | 1/13/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Default | 10/6/2020 | 1/21/2020 | 10/26/2020 |
| 190621277 | 150293212 | | Elig | Coverage Ended or | SSI - Transitional | 6/11/2019 | 3/4/2020 | 10/7/2020 | 3/4/2020 | 3/4/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/6/2020 | 3/5/2020 | 10/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | ######## Hearing Held - | | | |
| 200899960 | 150631705 | | Renewal | Termination/Denial | Medicare Beneficiary | 2/10/2020 | 9/21/2020 | 9/21/2020 | | | N | N | N | Resolved | Order Implemented | ######## Found for | 10/6/2020 | | 10/27/2020 |
| | | | | | | | | | | | | | | | | ######## Hearing Held - | | | |
| 190849785 | 151174576 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/24/2020 | 2/24/2020 | | | N | N | N | Resolved | Order Implemented | ######## Found for | 10/6/2020 | | 10/26/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | ######## Hearing Held - | | | |
| 190978548 | 150083450 | | Renewal | FTP Verifications | Caretaker Relative | 9/19/2019 | 3/24/2020 | 10/1/2020 | 3/24/2020 | 3/24/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Found for | 10/7/2020 | 3/26/2020 | 10/27/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | ######## Hearing Held - | | | |
| 190978162 | 150438420 | | Elig | Coverage Ending | Medicare Beneficiary | 9/17/2019 | 3/30/2020 | 10/1/2020 | 3/30/2020 | 3/30/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 3/31/2020 | 10/27/2020 |
| 190973756 | 150563863 | | Elig | Coverage Ended or | Caretaker Relative | 9/9/2019 | 2/13/2020 | 10/7/2020 | | | Y | Y | Y | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | | 10/28/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | | |
| 190858836 | 150722370 | | Elig | Coverage Ending | Medicare Beneficiary | 8/19/2019 | 2/28/2020 | 9/28/2020 | 5/20/2020 | 5/20/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 6/9/2020 | 10/27/2020 |
| 190856578 | 150637158 | | Elig | Coverage Ended or | Child MAGI | 8/14/2019 | 1/16/2020 | 10/1/2020 | 1/16/2020 | 1/16/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 1/22/2020 | 10/27/2020 |
| 190856579 | 150637158 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | 1/16/2020 | 10/1/2020 | 1/16/2020 | 1/16/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 1/22/2020 | 10/27/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | | |
| 190855470 | 150505289 | | Elig | Coverage Ending | Medicare Beneficiary | 8/12/2019 | 3/2/2020 | 10/1/2020 | 3/2/2020 | 3/2/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 3/6/2020 | 10/27/2020 |
| 190854717 | 150528853 | | Elig | Coverage Ending | Medicare Beneficiary | 8/9/2019 | 2/3/2020 | 10/5/2020 | 5/4/2020 | 5/4/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 5/4/2020 | 10/27/2020 |
| 190748281 | 150216505 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/31/2019 | 2/11/2020 | 10/1/2020 | 2/11/2020 | 2/11/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/7/2020 | 2/13/2020 | 10/27/2020 |
| 190747100 | 151174305 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/30/2019 | 1/22/2020 | 10/1/2020 | 1/22/2020 | 1/22/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 1/28/2020 | 10/27/2020 |
| 190745271 | 151198859 | | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 1/3/2020 | 9/28/2020 | 1/3/2020 | 6/22/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 7/2/2020 | 10/27/2020 |
| | | | | Coverage Ending | | | | | | | | | | | | ######## Hearing Held - | | | |
| 190739879 | 151199357 | | Elig | Coverage Ending | SSI Cash Recipient | 7/17/2019 | 1/24/2020 | 10/2/2020 | 1/24/2020 | 1/24/2020 | Y | Y | | Resolved | Order Implemented | ######## Found for | 10/7/2020 | 1/29/2020 | 10/27/2020 |
| 190737880 | 150821676 | | Elig | Coverage Ended or | Caretaker Relative | 7/15/2019 | 1/16/2020 | 10/1/2020 | 1/16/2020 | 1/16/2020 | Y | Y | | Resolved | Order Implemented | 11/3/2020 Hearing Held - | 10/7/2020 | 1/21/2020 | 11/3/2020 |
| 190737881 | 150821676 | | Elig | Coverage Ended or | Child MAGI | 7/15/2019 | 1/16/2020 | 10/1/2020 | 1/16/2020 | 1/16/2020 | Y | Y | | Resolved | Order Implemented | 11/3/2020 Hearing Held - | 10/7/2020 | 1/21/2020 | 11/3/2020 |
| 190735417 | 151175618 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 1/23/2020 | 10/5/2020 | 1/23/2020 | 1/23/2020 | Y | Y | | Resolved | Order Implemented | 11/3/2020 Withdraw | 10/7/2020 | 1/23/2020 | 11/3/2020 |
| 190625908 | 150178946 | | Elig | Coverage Ended or | Deemed Newborn | 6/21/2019 | 10/15/2019 | 10/15/2019 | | | Y | Y | | Resolved | Order Implemented | ######## Dismiss | 10/7/2020 | | 10/27/2020 |
| 190626059 | 151171494 | | Elig | Coverage Ended or | SSI - Transitional | 6/21/2019 | 10/15/2019 | 10/15/2019 | | | Y | Y | | Resolved | Order Implemented | 11/3/2020 Hearing Held - | 10/7/2020 | | 11/3/2020 |
| 200797553 | 150580696 | | Elig | Change of Benefit | Qualifying Individual 1 | 7/31/2020 | 10/2/2020 | 10/2/2020 | | | N | N | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 7/30/2020 | 10/27/2020 |
| 200255100 | 150796139 | | Renewal | Termination/Denial | Caretaker Relative | 2/5/2020 | 7/21/2020 | 10/1/2020 | 7/21/2020 | 7/21/2020 | N | N | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 7/30/2020 | 10/27/2020 |
| 200143207 | 150787532 | | Elig | Change of Benefit | Qualified Medicare | 1/17/2020 | 8/17/2020 | 10/7/2020 | 8/17/2020 | 8/17/2020 | N | N | | Resolved | Order Implemented | ######## Withdraw | 10/7/2020 | 8/18/2020 | 10/27/2020 |
| 191096529 | 150931216 | | Elig | Coverage Ended or | Institutional Medicaid | 10/16/2019 | 4/20/2020 | 10/7/2020 | 4/20/2020 | 7/17/2020 | N | | Y | Resolved | Order Implemented | ######## Dismiss | 10/7/2020 | 7/22/2020 | 10/29/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | ######## Hearing Held - | | | |
| 190968752 | 151206562 | | Elig | Coverage Ended or | SSI - Transitional | 9/3/2019 | 4/13/2020 | 10/7/2020 | 4/13/2020 | 7/13/2020 | N | Y | Y | Resolved | Order Implemented | ######## Found for | 10/7/2020 | 7/22/2020 | 10/27/2020 |
| | | | | | Breast or Cervical Cancer | | | | | | | | | | | ######## Hearing Held - | | | |
| 191118005 | 150798968 | | Elig | Coverage Ended or | (BCC) | 11/22/2019 | 4/24/2020 | 10/2/2020 | 4/24/2020 | 4/24/2020 | Y | Y | | Resolved | Order Implemented | ######## Found for | 10/8/2020 | 5/1/2020 | 10/28/2020 |
| | | | | Coverage Ending | Specified Low-Income | | | | | | | | | | | | | | |
| 190983159 | 151179812 | | Elig | Coverage Ending | Medicare Beneficiary | 9/25/2019 | 3/5/2020 | 10/6/2020 | 3/5/2020 | 4/8/2020 | Y | Y | | Resolved | Order Implemented | ######## Dismiss | 10/8/2020 | 7/21/2020 | 10/28/2020 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 190981119 | 150147639 | | Elig | Coverage Ended or | Medicare Beneficiary | 9/23/2019 | 7/7/2020 | 10/6/2020 | 7/7/2020 | 7/7/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/8/2020 | 7/13/2020 | 10/28/2020 |
| 190862333 | 151181798 | | Elig | Coverage Ended or | SSI - Transitional | 8/23/2019 | 1/28/2020 | 10/6/2020 | 1/28/2020 | 1/28/2020 | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/7/2020 | 10/28/2020 |
| 190859062 | 150356960 | | Elig | Coverage Ended or | Child MAGI | 8/16/2019 | 3/3/2020 | 10/6/2020 | 3/3/2020 | 3/3/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/8/2020 | 3/4/2020 | 10/28/2020 |
| 190857177 | 150333415 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | 10/6/2020 | 10/6/2020 | | | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/19/2020 | 10/28/2020 |
| 190857178 | 150333415 | | Elig | Coverage Ended or | Caretaker Relative | 8/14/2019 | 10/6/2020 | 10/6/2020 | | | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/19/2020 | 10/28/2020 |
| 190854434 | 150485970 | | Elig | Coverage Ended or | MAGI Pregnancy | 8/12/2019 | 1/30/2020 | 10/5/2020 | 1/30/2020 | 1/30/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/8/2020 | 2/6/2020 | 10/28/2020 |
| 190854435 | 150485970 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 1/30/2020 | 10/5/2020 | 1/30/2020 | 1/30/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/6/2020 | 10/28/2020 |
| 190854436 | 150485970 | | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 1/30/2020 | 10/5/2020 | 1/30/2020 | 1/30/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/6/2020 | 10/28/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | ######## Hearing Held - | | | |
| 190854034 | 151188564 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/9/2019 | 12/20/2019 | 10/6/2020 | 12/20/2019 | 3/2/2020 | Y | Y | N | Resolved | Order Implemented | ######## Found for | 10/8/2020 | 3/10/2020 | 10/28/2020 |
| 190748524 | 151191527 | | Elig | Coverage Ended or | SSI - Transitional | 7/31/2019 | 2/18/2020 | 10/2/2020 | 2/18/2020 | 2/18/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/21/2020 | 10/28/2020 |
| 190747379 | 151191015 | | Elig | Coverage Ended or | SSI - Transitional | 7/30/2019 | 2/18/2020 | 10/2/2020 | 2/18/2020 | 2/18/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | 10/8/2020 | 2/21/2020 | 10/28/2020 |
| 190739427 | 150355955 | | Elig | Coverage Ended or | Qualifying Individual 1 | 7/17/2019 | 1/9/2020 | 10/2/2020 | 1/9/2020 | 1/9/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 3/9/2020 | 10/28/2020 |
| 190737263 | 151188944 | | Elig | Coverage Ended or | SSI - Transitional | 7/12/2019 | 1/24/2020 | 10/2/2020 | 1/24/2020 | 1/24/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 1/31/2020 | 10/28/2020 |
| 190624716 | 150165151 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | 9/9/2019 | 10/2/2020 | 9/9/2019 | 1/16/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/8/2020 | 2/3/2020 | 11/12/2020 |
| | | | | Coverage Ending | Qualified Medicare | | | | | | | | | | | ######## Hearing Held - | | | |
| 190983220 | 151175606 | | Elig | Coverage Ending | SSI - Transitional | 9/26/2019 | 3/6/2020 | 10/6/2020 | 3/6/2020 | 3/6/2020 | Y | Y | N | Resolved | Order Implemented | ######## Found for | 10/9/2020 | 3/10/2020 | 10/29/2020 |
| | | | | | Beneficiary (QMB) | | | | | | | | | | | | | | |
| 190968969 | 150631455 | | Renewal | FTP Packet | SSI - Transitional | 9/3/2019 | 3/6/2020 | 10/6/2020 | 3/6/2020 | 3/6/2020 | Y | Y | | Resolved | Order Implemented | ######## Withdraw | 10/9/2020 | 3/10/2020 | 10/30/2020 |
| 191111161 | 150149913 | | Elig | Coverage Ended or | Caretaker Relative | 11/12/2019 | 4/21/2020 | 10/2/2020 | 4/21/2020 | 4/21/2020 | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | ######## | 4/27/2020 | 10/30/2020 |
| 191003798 | 150205083 | | Elig | Coverage Ended or | Child MAGI | 10/30/2019 | 4/6/2020 | 10/5/2020 | 4/6/2020 | 4/6/2020 | Y | Y | | Resolved | Order Implemented | ######## Dismiss | ######## | 4/8/2020 | 10/30/2020 |
| | | | | Coverage Ending | | | | | | | | | | | | ######## Hearing Held - | | | |
| 191003298 | 150760924 | | Elig | Coverage Ending | Transitional Medicaid | 10/28/2019 | 5/12/2020 | 10/2/2020 | 5/12/2020 | 5/12/2020 | Y | | | Resolved | Order Implemented | ######## | ######## | 5/15/2020 | 10/30/2020 |
| 191085633 | 150035365 | | Renewal | Termination/Denial | Caretaker Relative | 10/1/2019 | 3/10/2020 | 10/7/2020 | | | Y | Y | | Resolved | Order Implemented | ######## Hearing Held - | ######## | | 10/30/2020 |
| 190984066 | 151245670 | | Elig | Coverage Ended or | SSI - Transitional | 9/27/2019 | 3/6/2020 | 10/5/2020 | 3/6/2020 | 3/6/2020 | Y | Y | N | Resolved | Order Implemented | ######## Withdraw | 4/22/2020 | 4/1/2020 | 10/30/2020 |
| 190984259 | 150897621 | | Elig | Coverage Ended or | Caretaker Relative | 9/27/2019 | 3/24/2020 | 10/5/2020 | 3/24/2020 | 3/24/2020 | Y | Y | N | Resolved | Order Implemented | ######## Default | ######## | 3/12/2020 | 10/30/2020 |
| 190978972 | 150819869 | | Elig | Coverage Ended or | Caretaker Relative | 9/18/2019 | 3/10/2020 | 10/5/2020 | 3/10/2020 | 3/10/2020 | Y | Y | | Resolved | Order Implemented | ######## Default | ######## | 4/28/2020 | 10/30/2020 |
| 190973982 | 150194060 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | 3/25/2020 | 10/2/2020 | 3/25/2020 | 3/25/2020 | Y | Y | | Resolved | Order Implemented | ######## Dismiss | ######## | 3/26/2020 | 10/30/2020 |
| 190973983 | 150194060 | | Elig | Coverage Ended or | Child MAGI | 9/10/2019 | 3/25/2020 | 10/2/2020 | 3/25/2020 | 3/25/2020 | Y | Y | | Resolved | Order Implemented | ######## Dismiss | ######## | 3/26/2020 | 10/30/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190864564 | 151037315 | Elig | Coverage Ended or | Qualified Medicare | 8/27/2019 | 3/16/2020 | 10/2/2020 | 3/16/2020 | 3/16/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 3/17/2020 | 10/30/2020 |
| 190858872 | 151171043 | Elig | Coverage Ended or | SSI - Transitional | 8/16/2019 | 1/16/2020 | 10/5/2020 | 1/16/2020 | 1/16/2020 Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 1/21/2020 | 11/2/2020 |
| 190848245 | 151191302 | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 2/18/2020 | 10/2/2020 | 2/18/2020 | 2/18/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 2/20/2020 | 10/30/2020 |
| 190849057 | 151190985 | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 2/27/2020 | 10/7/2020 | 2/27/2020 | 2/27/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 3/5/2020 | 10/30/2020 |
| 190732335 | 150156848 | Elig | Coverage Ended or | Caretaker Relative | 7/5/2019 | 11/15/2019 | 10/7/2020 | 11/15/2019 | 11/15/2019 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 11/18/2019 | 11/2/2020 |
| 190732338 | 150156848 | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | 11/15/2019 | 10/7/2020 | 11/15/2019 | 11/15/2019 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 11/18/2019 | 10/30/2020 |
| 190973100 | 151213173 | Elig | Change of Benefit | | 9/9/2019 | 8/6/2020 | 10/6/2020 | 8/6/2020 | 8/6/2020 N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 8/7/2020 | 10/30/2020 |
| 190858711 | 151191496 | Elig | Coverage Ended or | SSI Cash Recipient | 8/16/2019 | 1/16/2020 | 10/5/2020 | 1/16/2020 | 1/16/2020 Y | Y | Y | Resolved | Order Implemented | 11/2/2020 | Default | ######## | 1/21/2020 | 11/2/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190856499 | 151191353 | Elig | Ending | SSI Cash Recipient | 8/8/2019 | 12/20/2019 | 12/26/2019 | | Y | Y | Y | Resolved | Order Implemented | 11/2/2020 | Found for | ######## | | 11/2/2020 |
| 190733927 | 151171874 | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/23/2020 | 10/7/2020 | 1/23/2020 | 1/23/2020 Y | Y | Y | Resolved | Order Implemented | 11/2/2020 | Default | ######## | 1/29/2020 | 11/2/2020 |
| 190985164 | 150535291 | Elig | Coverage Ended or | Qualified Medicare | 9/30/2019 | 4/2/2020 | 10/12/2020 | 4/2/2020 | 6/26/2020 Y | Y | Y | Resolved | Order Implemented | 11/3/2020 | Default | ######## | 7/1/2020 | 11/3/2020 |
| 190739393 | 151173237 | Elig | Coverage Ended or | SSI - Transitional | 7/18/2019 | 11/21/2019 | 10/2/2020 | 11/21/2019 | 1/21/2020 Y | Y | Y | Resolved | Order Implemented | 11/3/2020 | Withdraw | ######## | 1/30/2020 | 11/3/2020 |
| 190734178 | 151174352 | Elig | Change of Benefit | TennCare Standard | 7/8/2019 | 3/23/2020 | 10/13/2020 | 3/23/2020 | 6/25/2020 Y | Y | N | Resolved | Order Implemented | 1/28/2021 | Hearing Held - | ######## | 6/30/2020 | 1/28/2021 |
| 200364974 | 151377527 | Elig | Coverage Ended or | | 3/4/2020 | 7/16/2020 | 10/13/2020 | 7/16/2020 | 7/16/2020 N | N | Y | Resolved | Order Implemented | 11/3/2020 | Default | ######## | 7/17/2020 | 11/3/2020 |
| 191229483 | 151338239 | Elig | Coverage Ended or | | 12/18/2019 | 7/28/2020 | 10/5/2020 | 7/28/2020 | 7/28/2020 N | N | Y | Resolved | Order Implemented | 11/3/2020 | Default | ######## | 7/30/2020 | 11/3/2020 |
| 190854842 | 151137940 | Elig | Coverage Ended or | Institutional Medicaid | 8/12/2019 | 2/28/2020 | 10/14/2020 | 2/28/2020 | 2/28/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 2/26/2020 | 11/12/2020 |
| 190850261 | 151172164 | Elig | Coverage Ended or | SSI Cash Recipient | 8/2/2019 | 2/28/2020 | 10/14/2020 | 2/28/2020 | 2/28/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | 3/5/2020 | 11/9/2020 |
| 200253646 | 150431966 | Renewal | Termination/Denial | | 2/10/2020 | 7/14/2020 | 10/13/2020 | 7/14/2020 | 7/14/2020 N | N | N | Resolved | Order Implemented | 11/4/2020 | Default | ######## | 7/17/2020 | 11/4/2020 |
| 190855622 | 150345773 | Elig | Coverage Ended or | Qualified Medicare | 8/13/2019 | 2/21/2020 | 10/5/2020 | 2/21/2020 | 2/21/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | 3/2/2020 | 11/9/2020 |
| 190866499 | 150932813 | Elig | Coverage Ended or | Institutional Medicaid | 8/29/2019 | 3/5/2020 | 10/15/2020 | 3/5/2020 | 3/5/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Default | ######## | 3/10/2020 | 11/9/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 190863841 | 150269186 | Elig | Ending | Child MAGI | 8/27/2019 | 3/3/2020 | 10/6/2020 | 3/3/2020 | 3/3/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 3/4/2020 | 11/19/2020 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | | | | |
| 191111453 | 150187994 | Elig | Ending | (BCC) | 11/8/2019 | 3/9/2020 | 10/27/2020 | 3/9/2020 | 3/9/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Default | ######## | 3/12/2020 | 11/9/2020 |
| 190978492 | 150518841 | Elig | Coverage Ended or | Qualified Medicare | 9/18/2019 | 3/24/2020 | 10/19/2020 | 3/24/2020 | 3/24/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Default | ######## | 3/26/2020 | 11/9/2020 |
| 190978530 | 150518841 | Elig | Coverage Ended or | Institutional Medicaid | 9/18/2019 | 3/24/2020 | 10/19/2020 | 3/24/2020 | 3/24/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Default | ######## | 3/26/2020 | 11/9/2020 |
| 190857294 | 150730233 | Elig | Coverage Ended or | Child MAGI | 8/15/2019 | 3/3/2020 | 10/20/2020 | 3/3/2020 | 3/3/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Default | ######## | 3/4/2020 | 11/9/2020 |
| 190855856 | 150595984 | Elig | Coverage Ended or | Child MAGI | 8/12/2019 | 2/21/2020 | 10/19/2020 | 2/21/2020 | 2/21/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | 2/26/2020 | 11/9/2020 |
| 190849680 | 150167665 | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | 2/24/2020 | 10/19/2020 | 2/24/2020 | 4/6/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | 4/7/2020 | 11/9/2020 |
| 190850079 | 150645113 | Renewal | FTP Verifications | Qualified Medicare | 8/2/2019 | 1/21/2020 | 10/19/2020 | 1/21/2020 | 1/21/2020 Y | Y | Y | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | 1/22/2020 | 11/9/2020 |
| | | | | Specified Low-Income | | | | | | | | | | | | | | |
| 200899559 | 150405736 | Elig | Change of Benefit | Medicare Beneficiary | 8/24/2020 | 10/19/2020 | 10/19/2020 | | | N | N | N | Resolved | Order Implemented | 11/9/2020 | Withdraw | ######## | | 11/9/2020 |
| 191090407 | 150000162 | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | 7/13/2020 | 10/16/2020 | 7/13/2020 | 7/13/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 7/16/2020 | 11/10/2020 |
| 191090408 | 150000162 | Elig | Coverage Ended or | CoverKids Child | 10/7/2019 | 7/13/2020 | 10/16/2020 | 7/13/2020 | 7/13/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 7/16/2020 | 11/10/2020 |
| 191090409 | 150000162 | Elig | Change of Benefit | CoverKids Child | 10/7/2019 | 7/13/2020 | 10/16/2020 | 7/13/2020 | 7/13/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 7/16/2020 | 11/10/2020 |
| 190865611 | 150617060 | Renewal | FTP Verifications | Qualified Medicare | 8/21/2019 | 3/31/2020 | 10/16/2020 | 3/31/2020 | 3/31/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 4/1/2020 | 11/10/2020 |
| | | | Coverage Ended or | Breast or Cervical Cancer | | | | | | | | | | | | Hearing Held - | | |
| 190978545 | 150163381 | Elig | Ending | (BCC) | 9/19/2019 | 3/19/2020 | 10/20/2020 | 3/19/2020 | 3/19/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 3/31/2020 | 11/12/2020 |
| 200684951 | 150041482 | Elig | Coverage Ended or | Emergency Medical | 6/1/2020 | 8/13/2020 | 10/21/2020 | 8/13/2020 | 8/13/2020 N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 8/27/2020 | 11/12/2020 |
| 200584950 | 150725510 | Renewal | Termination/Denial | | 5/7/2020 | 9/1/2020 | 10/22/2020 | 9/1/2020 | 9/1/2020 N | N | N | Resolved | Order Implemented | ######## | Default | ######## | 9/3/2020 | 11/12/2020 |
| 200375033 | 150765771 | Renewal | FTP Verifications | Qualified Medicare | 3/26/2020 | 8/7/2020 | 10/29/2020 | 8/7/2020 | 10/21/2020 N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | 9/10/2020 | 11/12/2020 |
| 200368125 | 151433615 | Elig | Coverage Ended or | | 3/10/2020 | 10/20/2020 | 10/20/2020 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/12/2020 |
| 191110474 | 150379254 | Elig | Coverage Ended or | Qualified Medicare | 11/8/2019 | 3/30/2020 | 10/16/2020 | 3/30/2020 | 3/30/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 3/31/2020 | 12/29/2020 |
| 191087277 | 150803012 | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | 3/25/2020 | 10/16/2020 | 3/25/2020 | 9/8/2020 Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/14/2020 | 11/17/2020 |
| 191087278 | 150803012 | Elig | Coverage Ended or | Qualified Medicare | 10/3/2019 | 3/25/2020 | 10/16/2020 | 3/25/2020 | 9/8/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/14/2020 | 11/17/2020 |
| 190973556 | 150151445 | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | 3/17/2020 | 10/23/2020 | 3/17/2020 | 3/17/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 3/19/2020 | 11/13/2020 |
| 190863702 | 151199525 | Elig | Coverage Ended or | SSI - Transitional | 8/26/2019 | 2/6/2020 | 10/15/2020 | 2/6/2020 | 2/6/2020 Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | 2/10/2020 | 11/13/2020 |
| 190732903 | 151170183 | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/10/2019 | 10/22/2020 | 10/10/2019 | 8/28/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 9/1/2020 | 11/13/2020 |
| 190864889 | 150922099 | Elig | Coverage Ended or | SSI Cash Recipient | 8/28/2019 | 4/17/2020 | 10/16/2020 | 4/17/2020 | 7/7/2020 N | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 7/10/2020 | 11/13/2020 |
| 190852302 | 150183386 | Elig | Coverage Ended or | Breast or Cervical Cancer | 8/5/2019 | 1/31/2020 | 10/19/2020 | 1/31/2020 | 1/31/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 2/11/2020 | 11/16/2020 |
| 190743233 | 151198630 | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/30/2020 | 10/22/2020 | 1/30/2020 | 8/26/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 8/31/2020 | 11/13/2020 |
| 191109245 | 150736575 | Elig | Coverage Ended or | MAGI Pregnancy | 11/7/2019 | 4/6/2020 | 10/20/2020 | 4/6/2020 | 4/6/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 4/16/2020 | 11/17/2020 |
| | | | Coverage Ended or | | | | | | | | | | | | Hearing Held - | | | |
| 191096659 | 150392480 | Elig | Ending | Caretaker Relative | 10/16/2019 | 3/13/2020 | 10/16/2020 | 3/13/2020 | 3/13/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 3/17/2020 | 11/17/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | | Hearing Held - | | | |
| 190737437 | 150755269 | Elig | Ending | Beneficiary (QMB) | 7/15/2019 | 1/31/2020 | 10/19/2020 | 1/31/2020 | 1/31/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 1/29/2020 | 11/17/2020 |
| | | | Coverage Ended or | Qualified Medicare | | | | | | | | | | | Hearing Held - | | | |
| 190737440 | 150755269 | Elig | Ending | Beneficiary (QMB) | 7/15/2019 | 1/31/2020 | 10/19/2020 | 1/31/2020 | 1/31/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 1/29/2020 | 11/17/2020 |
| 190855816 | 150436804 | Elig | Coverage Ended or | Caretaker Relative | 8/12/2019 | 3/9/2020 | 10/21/2020 | 3/9/2020 | 3/9/2020 Y | Y | Y | Resolved | Order Implemented | 11/3/2020 | Withdraw | 11/3/2020 | 3/12/2020 | 11/20/2020 |
| 191003807 | 151196796 | Elig | Coverage Ended or | | 10/22/2019 | 10/19/2020 | 10/19/2020 | | | N | Y | Y | Resolved | Order Implemented | 11/3/2020 | Default | 11/3/2020 | | 11/20/2020 |
| 191099836 | 150819456 | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/23/2019 | 3/12/2020 | 10/21/2020 | 3/12/2020 | 3/12/2020 Y | Y | Y | Resolved | Order Implemented | 11/4/2020 | Dismiss | 11/4/2020 | 3/16/2020 | 11/20/2020 |
| 191099561 | 151170099 | Elig | Coverage Ended or | SSI - Transitional | 10/21/2019 | 5/13/2020 | 10/30/2020 | 5/13/2020 | 5/13/2020 Y | Y | Y | Resolved | Order Implemented | 11/4/2020 | Withdraw | 11/4/2020 | 5/19/2020 | 11/20/2020 |
| 191087049 | 150206937 | Renewal | Termination/Denial | | 10/3/2019 | 4/2/2020 | 10/29/2020 | 4/2/2020 | 9/9/2020 Y | Y | N | Resolved | Order Implemented | 11/4/2020 | Withdraw | 11/4/2020 | 9/10/2020 | 11/23/2020 |
| 190973619 | 150999428 | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | 3/11/2020 | 10/23/2020 | 3/11/2020 | 9/21/2020 Y | Y | Y | Resolved | Order Implemented | 11/4/2020 | Withdraw | 11/4/2020 | 9/28/2020 | 11/23/2020 |
| | | | | Qualified Medicare | | | | | | | | | | | Hearing Held - | | | |
| 190969245 | 150673730 | Renewal | FTP Packet | Beneficiary (QMB) | 9/4/2019 | 3/3/2020 | 10/27/2020 | 3/3/2020 | 3/3/2020 Y | Y | Y | Resolved | Order Implemented | 11/4/2020 | Found for | 11/4/2020 | 3/4/2020 | 11/20/2020 |
| 190865401 | 150318909 | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 1/31/2020 | 10/23/2020 | 1/31/2020 | 1/31/2020 Y | Y | Y | Resolved | Order Implemented | 11/4/2020 | Default | 11/4/2020 | 2/7/2020 | 11/23/2020 |
| 190743024 | 151170439 | Elig | Coverage Ended or | SSI Cash Recipient | 7/23/2019 | 12/3/2019 | 10/21/2020 | 12/3/2019 | 8/25/2020 N | N | Y | Resolved | Order Implemented | 11/4/2020 | Default | 11/4/2020 | 9/2/2020 | 11/23/2020 |
| 191226085 | 150762687 | Elig | Coverage Ended or | | 12/11/2019 | 3/27/2020 | 10/22/2020 | 3/27/2020 | 3/27/2020 Y | Y | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 3/30/2020 | 11/23/2020 |
| 191223624 | 151332034 | Elig | Coverage Ended or | | 12/6/2019 | 5/14/2020 | 10/30/2020 | 5/14/2020 | 5/14/2020 Y | Y | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 5/20/2020 | 11/23/2020 |
| 190983552 | 150819477 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | 1/27/2020 | 10/30/2020 | 1/27/2020 | 1/27/2020 Y | Y | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 1/31/2020 | 11/23/2020 |
| 190983553 | 150819477 | Elig | Coverage Ended or | Caretaker Relative | 9/26/2019 | 1/27/2020 | 10/30/2020 | 1/27/2020 | 1/27/2020 Y | Y | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 1/31/2020 | 11/23/2020 |
| 190739163 | 151182216 | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 1/9/2020 | 10/28/2020 | 1/9/2020 | 1/9/2020 Y | Y | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 1/22/2020 | 11/23/2020 |
| 200586317 | 150090999 | Elig | Change of Benefit | | 5/7/2020 | 9/4/2020 | 10/30/2020 | 9/4/2020 | 9/4/2020 N | N | N | Resolved | Order Implemented | 11/5/2020 | Withdraw | 11/5/2020 | 9/11/2020 | 11/23/2020 |
| 200585303 | 150177175 | Elig | Coverage Ended or | Breast or Cervical Cancer | 5/11/2020 | 9/3/2020 | 10/30/2020 | 9/3/2020 | 9/3/2020 N | N | Y | Resolved | Order Implemented | 11/5/2020 | Default | 11/5/2020 | 9/4/2020 | 11/23/2020 |
| 190979464 | 150341399 | Elig | Coverage Ended or | MAGI Pregnancy | 9/19/2019 | 4/2/2020 | 10/28/2020 | 4/2/2020 | 4/2/2020 Y | Y | Y | Resolved | Order Implemented | 11/6/2020 | Default | 11/6/2020 | 4/6/2020 | 11/25/2020 |
| 191105767 | 150346227 | Elig | Coverage Ended or | Caretaker Relative | 11/4/2019 | 5/12/2020 | 10/30/2020 | 5/12/2020 | 8/24/2020 N | Y | Y | Resolved | Order Implemented | 11/6/2020 | Default | 11/6/2020 | 8/28/2020 | 11/25/2020 |
| 191095304 | 150383891 | Elig | Coverage Ended or | Caretaker Relative | 10/14/2019 | 3/13/2020 | 10/28/2020 | 3/13/2020 | 3/13/2020 Y | Y | Y | Resolved | Order Implemented | 11/6/2020 | Withdraw | 1/21/2021 | 3/18/2020 | 1/21/2021 |
| | | | | Specified Low-Income | | | | | | | | | | | | | | |
| 191090181 | 150244083 | Renewal | FTP Packet | Medicare Beneficiary | 10/7/2019 | 3/4/2020 | 10/29/2020 | 3/4/2020 | 3/4/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | ######## | 3/4/2020 | 11/30/2020 |
| 190968511 | 150619310 | Elig | Coverage Ended or | Child MAGI | 9/3/2019 | 1/15/2020 | 10/28/2020 | 1/15/2020 | 1/15/2020 Y | Y | Y | Resolved | Order Implemented | 1/21/2021 | Withdraw | ######## | 1/16/2020 | 1/21/2021 |
| | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | |
| 190861766 | 150466642 | Elig | Ending | Medicare Beneficiary | 8/22/2019 | 3/27/2020 | 10/27/2020 | 3/27/2020 | 3/27/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 3/30/2020 | 11/30/2020 |
| 190850824 | 150607651 | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 1/30/2020 | 10/28/2020 | 1/30/2020 | 1/30/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 2/7/2020 | 11/30/2020 |
| 190850825 | 150607651 | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | 1/30/2020 | 10/28/2020 | 1/30/2020 | 1/30/2020 Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | 2/7/2020 | 11/30/2020 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190850826 | 150607651 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 1/30/2020 | 10/28/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 2/7/2020 | 11/30/2020 |
| 190848727 | 150767719 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 8/1/2019 | 2/13/2020 | 10/28/2020 | 2/13/2020 | 2/13/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 2/14/2020 | 11/30/2020 |
| 190848566 | 151189139 | | Elig | Change of Benefit | Medicare Beneficiary | 7/26/2019 | 12/23/2019 | 11/13/2020 | 12/23/2019 | 9/8/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 2/19/2020 | 11/30/2020 |
| 190627780 | 150075298 | | Elig | Coverage Ended or | Qualified Medicare | 6/14/2019 | 10/4/2019 | 11/13/2020 | 10/4/2019 | 10/19/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/19/2020 | 11/30/2020 |
| 200794614 | 151633174 | | Elig | Change of Benefit | Presumptive Pregnant | 7/20/2020 | 10/26/2020 | 10/26/2020 | | | N | N | N | Resolved | Order Implemented | ######### | | ######### | | 11/30/2020 |
| 200368606 | 150295122 | | Elig | Coverage Ended or | | 3/10/2020 | 7/31/2020 | 11/3/2020 | 7/31/2020 | 10/6/2020 | N | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/12/2020 | 11/30/2020 |
| 200137945 | 150936493 | | Elig | Coverage Ended or | SSI Cash Recipient | 1/9/2020 | 5/8/2020 | 10/27/2020 | 5/8/2020 | 9/8/2020 | N | N | Y | Resolved | Order Implemented | ######### | Default | ######### | 8/25/2020 | 11/30/2020 |
| 200371907 | 150722539 | | Renewal | FTP Verifications | Caretaker Relative | 3/17/2020 | 6/12/2020 | 11/9/2020 | 6/12/2020 | 9/22/2020 | Y | Y | Resolved | Order Implemented | ######### | Default | 11/9/2020 | 9/25/2020 | 12/4/2020 |
| 191222626 | 151203035 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/5/2019 | 5/14/2020 | 10/30/2020 | 5/14/2020 | 8/25/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Found for Hearing Held - | ######### | 8/31/2020 | 12/1/2020 |
| 190975861 | 151191550 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/11/2019 | 3/9/2020 | 10/27/2020 | 3/9/2020 | 3/9/2020 | Y | N | Resolved | Order Implemented | 12/1/2020 | Found for Hearing Held - | ######### | 3/12/2020 | 12/16/2020 |
| 190856388 | 151206277 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 3/3/2020 | 10/27/2020 | 3/3/2020 | 3/3/2020 | Y | Y | Resolved | Order Implemented | 1/27/2021 | Found for Hearing Held - | ######### | 3/4/2020 | 1/27/2021 |
| 200904150 | 151772622 | | Elig | Change of Benefit | | 9/21/2020 | 10/26/2020 | 10/26/2020 | | | N | N | N | Resolved | Order Implemented | 12/1/2020 | Found for Hearing Held - | ######### | | 12/1/2020 |
| 200904151 | 151727622 | | Elig | Change of Benefit | | 9/21/2020 | 10/26/2020 | 10/26/2020 | | | N | N | N | Resolved | Order Implemented | 12/1/2020 | Found for Hearing Held - | ######### | | 12/1/2020 |
| 190865468 | 150337609 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/28/2019 | 3/17/2020 | 10/29/2020 | 3/17/2020 | 3/17/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Found for Hearing Held - | ######### | 3/19/2020 | 12/1/2020 |
| 190855598 | 151198906 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/14/2019 | 1/23/2020 | 10/29/2020 | 1/23/2020 | 1/23/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Found for | ######### | 1/21/2020 | 12/1/2020 |
| 190866136 | 151242313 | | Elig | Coverage Ended or | SSI - Transitional | 8/29/2019 | 2/4/2020 | 11/6/2020 | 2/4/2020 | 9/15/2020 | N | N | Resolved | Order Implemented | 12/8/2020 | Withdraw | ######### | 9/17/2020 | 12/8/2020 |
| 190862619 | 150599682 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/23/2019 | 2/13/2020 | 10/30/2020 | 2/13/2020 | 2/13/2020 | Y | Y | Resolved | Order Implemented | 12/4/2020 | Default | ######### | 2/25/2020 | 12/4/2020 |
| 190983775 | 150475869 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 9/23/2019 | 12/2/2019 | 10/30/2020 | 12/2/2019 | 2/24/2020 | Y | Y | Resolved | Order Implemented | 1/27/2021 | Default | ######### | 3/10/2020 | 1/27/2021 |
| 190977906 | 150847510 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/17/2019 | 5/4/2020 | 10/30/2020 | 5/4/2020 | 5/4/2020 | Y | Y | Resolved | Order Implemented | 12/8/2020 | Found for Hearing Held - | ######### | 5/6/2020 | 12/8/2020 |
| 190977909 | 150847510 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2019 | 5/4/2020 | 10/30/2020 | 5/4/2020 | 5/4/2020 | Y | Y | Resolved | Order Implemented | ######### | Found for | ######### | 5/6/2020 | 12/29/2020 |
| 190738050 | 150886946 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/31/2020 | 11/3/2020 | 10/2/2020 | 10/2/2020 | Y | Y | Resolved | Order Implemented | 1/21/2021 | Default | ######### | 10/12/2020 | 1/21/2021 |
| 190742192 | 151068466 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/23/2019 | 1/16/2020 | 11/13/2020 | 1/16/2020 | 10/1/2020 | Y | Y | Resolved | Order Implemented | 12/8/2020 | Withdraw | ######### | 10/7/2020 | 12/8/2020 |
| 190739256 | 150309361 | | Elig | Coverage Ended or Ending | Child MAGI | 7/16/2019 | 11/2/2020 | 11/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 12/8/2020 | Found for Hearing Held - | ######### | 1/17/2020 | 12/8/2020 |
| 200899308 | 151679059 | | Elig | Change of Benefit | | 8/25/2020 | 11/2/2020 | 11/2/2020 | | | N | N | N | Resolved | Order Implemented | 12/7/2020 | Default | ######### | | 12/7/2020 |
| 200372221 | 151464681 | | Elig | Change of Benefit | | 3/19/2020 | 8/11/2020 | 10/29/2020 | 8/11/2020 | 9/9/2020 | N | N | N | Resolved | Order Implemented | 12/7/2020 | Found for | ######### | 9/11/2020 | 12/7/2020 |
| 190866672 | 151257546 | | Elig | Coverage Ended or | SSI - Transitional | 8/30/2019 | 2/4/2020 | 11/5/2020 | 2/4/2020 | 9/18/2020 | Y | Y | Resolved | Order Implemented | 12/8/2020 | Default | ######### | 9/28/2020 | 12/8/2020 |
| 190743919 | 150391988 | | Elig | Coverage Ended or | Caretaker Relative | 7/24/2019 | 1/31/2020 | 11/5/2020 | 1/31/2020 | 9/18/2020 | Y | Y | Resolved | Order Implemented | 12/8/2020 | Default | ######### | 9/28/2020 | 12/8/2020 |
| 190743920 | 150391988 | | Elig | Coverage Ended or | Child MAGI | 7/24/2019 | 1/31/2020 | 11/5/2020 | 1/31/2020 | 9/18/2020 | Y | Y | Resolved | Order Implemented | 12/8/2020 | Default Hearing Held - | ######### | 9/28/2020 | 12/8/2020 |
| 190976231 | 150396948 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/13/2019 | 3/23/2020 | 11/3/2020 | 10/2/2020 | 10/2/2020 | Y | Y | Resolved | Order Implemented | 1/27/2021 | Found for | ######### | 10/12/2020 | 5/7/2020 | 4/16/2020 | 1/27/2021 |
| 190976232 | 150396948 | | Elig | Coverage Ended or | Child MAGI | 9/13/2019 | 3/23/2020 | 11/3/2020 | 10/2/2020 | 10/2/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/12/2020 | 5/7/2020 | 4/16/2020 | 12/16/2020 |
| 190970137 | 150643691 | | Renewal | FTP Packet | Medicare Beneficiary | 9/5/2019 | 2/14/2020 | 11/6/2020 | 2/14/2020 | 9/11/2020 | Y | Y | Resolved | Order Implemented | 12/9/2020 | Withdraw | ######### | 9/18/2020 | 12/9/2020 |
| 190743179 | 151205790 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 11/17/2020 | 1/3/2020 | 1/3/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 1/10/2020 | 12/10/2020 |
| 190973544 | 150361513 | | Elig | Coverage Ended or | Child MAGI | 8/28/2019 | 12/9/2019 | 11/5/2020 | 12/9/2019 | 10/14/2020 | N | N | Resolved | Order Implemented | ######### | Dismiss | ######### | 10/15/2020 | 12/10/2020 |
| 190978490 | 150224997 | | Renewal | Termination/Denial | Caretaker Relative | 9/18/2019 | 2/11/2020 | 11/17/2020 | 2/11/2020 | 10/1/2020 | Y | Y | Resolved | Order Implemented | ######### | Default | ######### | 10/7/2020 | 12/11/2020 |
| 201006102 | 150330517 | | Elig | Coverage Ended or | Caretaker Relative | 10/6/2020 | 11/19/2020 | 11/19/2020 | | | N | N | Y | Resolved | Order Implemented | ######### | Default | ######### | | 12/11/2020 |
| 200583742 | 150547585 | | Elig | Change of Benefit | | 5/5/2020 | 9/10/2020 | 11/13/2020 | 9/10/2020 | 9/10/2020 | N | N | Resolved | Order Implemented | ######### | Withdraw | ######### | 9/18/2020 | 12/11/2020 |
| 190864628 | 150707415 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | 3/16/2020 | 11/19/2020 | 3/16/2020 | 10/19/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/20/2020 | 12/14/2020 |
| 190864629 | 150707415 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | 3/16/2020 | 11/19/2020 | 3/16/2020 | 10/19/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/20/2020 | 12/14/2020 |
| 190864631 | 150707415 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 3/16/2020 | 11/19/2020 | 3/16/2020 | 10/19/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/20/2020 | 12/14/2020 |
| 190864632 | 150707415 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 3/16/2020 | 11/19/2020 | 3/16/2020 | 10/19/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/20/2020 | 12/14/2020 |
| 190858410 | 151107555 | | Elig | Coverage Ended or | Institutional Medicaid | 8/16/2019 | 3/3/2020 | 11/19/2020 | 3/3/2020 | 10/15/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/7/2020 | 12/14/2020 |
| 190854810 | 150408479 | | Elig | Coverage Ended or | Qualified Medicare | 8/9/2019 | 3/2/2020 | 11/19/2020 | 3/2/2020 | 10/1/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/7/2020 | 12/14/2020 |
| 190741441 | 151176519 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 11/10/2020 | 9/15/2020 | 9/15/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 9/22/2020 | 2/5/2020 | 1/8/2020 | 12/14/2020 |
| 190743238 | 151191581 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 11/10/2020 | 1/3/2020 | 9/15/2020 | N | N | Y | Resolved | Order Implemented | ######### | Default | ######### | 9/22/2020 | 12/14/2020 |
| 190734984 | 151173385 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 1/23/2020 | 11/10/2020 | 1/23/2020 | 9/17/2020 | N | N | Resolved | Order Implemented | ######### | Withdraw | ######### | 9/22/2020 | 12/14/2020 |
| 200132943 | 150924749 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | 3/31/2020 | 11/19/2020 | 10/7/2020 | 10/7/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/7/2020 | 12/16/2020 |
| 200132944 | 150924749 | | Elig | Coverage Ended or | Caretaker Relative | 1/2/2020 | 3/31/2020 | 11/19/2020 | 10/7/2020 | 10/7/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/7/2020 | 12/16/2020 |
| 200132945 | 150924749 | | Elig | Coverage Ended or | Child MAGI | 1/2/2020 | 3/31/2020 | 11/19/2020 | 10/7/2020 | 10/7/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/7/2020 | 12/16/2020 |
| 191223155 | 150699364 | | Elig | Coverage Ended or | Medically Needy Child | 12/4/2019 | 5/11/2020 | 11/17/2020 | 5/11/2020 | 10/5/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/12/2020 | 12/17/2020 |
| 190853074 | 150476834 | | Elig | Coverage Ended or | Qualified Medicare | 8/7/2019 | 1/16/2020 | 11/20/2020 | 1/16/2020 | 10/20/2020 | Y | Y | Resolved | Order Implemented | ######### | Default | ######### | 10/22/2020 | 12/17/2020 |
| 190853400 | 151206460 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 3/9/2020 | 11/20/2020 | 3/9/2020 | 10/2/2020 | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/9/2020 | 12/17/2020 |
| 190849874 | 150654605 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/2/2019 | 2/13/2020 | 11/17/2020 | 2/13/2020 | 10/7/2020 | Y | Y | Resolved | Order Implemented | ######### | Found for Hearing Held - | ######### | 10/7/2020 | 12/17/2020 |
| 190735310 | 151176283 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 11/25/2019 | 11/9/2020 | 11/25/2019 | 9/18/2020 | Y | Y | Resolved | Order Implemented | ######### | Dismiss | ######### | 9/29/2020 | 12/17/2020 |
| 200899517 | 150615723 | | Elig | Coverage Ended or Ending | Child MAGI | 8/27/2020 | 11/13/2020 | 11/13/2020 | | | N | N | N | Resolved | Order Implemented | ######### | Withdraw Hearing Held - | ######### | | 12/18/2020 |
| 200138163 | 151367261 | | Elig | Coverage Ended or Ending | Emergency Medical Services (EMS) | 1/10/2020 | 9/21/2020 | 11/10/2020 | 9/21/2020 | 9/21/2020 | N | N | N | Resolved | Order Implemented | ######### | Found for | ######### | 10/2/2020 | 12/17/2020 |
| 190975996 | 150575444 | | Elig | Coverage Ended or | Medically Needy Child | 9/9/2019 | 3/11/2020 | 11/20/2020 | 3/11/2020 | 10/20/2020 | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/20/2020 | 12/18/2020 |
| 200253552 | 150399868 | | Elig | Coverage Ended or | Caretaker Relative | 2/7/2020 | 11/18/2020 | 11/18/2020 | | | Y | Y | Y | Resolved | Order Implemented | 12/1/2020 | | 12/1/2020 |
| 191111789 | 150773459 | | Elig | Coverage Ended or | MAGI Pregnancy | 11/13/2019 | 4/29/2020 | 11/12/2020 | 4/29/2020 | 9/24/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Default | ######### | 10/6/2020 | 12/18/2020 |
| 190975352 | 150698693 | | Elig | Coverage Ended or | MAGI Pregnancy | 9/9/2019 | 1/30/2020 | 11/20/2020 | 1/30/2020 | 10/16/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Withdraw | ######### | 10/19/2020 | 12/18/2020 |
| 190741848 | 151191325 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 12/13/2019 | 11/23/2020 | 12/13/2019 | 2/12/2020 | Y | Y | Resolved | Order Implemented | 12/1/2020 | Default | ######### | 2/24/2020 | 12/18/2020 |
| 201006170 | 150755580 | | Elig | Coverage Ended or Ending | Qualified Medicare | 10/7/2020 | 11/16/2020 | 11/16/2020 | | | N | N | Y | Resolved | Order Implemented | 1/4/2021 | Hearing Held - | 12/1/2020 | 1/4/2021 |
| 200368910 | 151090006 | | Elig | Coverage Ended or Ending | Medicare Beneficiary (QMB) | 3/10/2020 | 9/8/2020 | 11/16/2020 | | | N | N | Y | Resolved | Order Implemented | 1/4/2021 | Found for Hearing Held - | 12/1/2020 | 1/4/2021 |
| 200142637 | 150877775 | | Renewal | Termination/Denial | Caretaker Relative | 1/17/2020 | 6/30/2020 | 11/20/2020 | 6/30/2020 | 10/16/2020 | Y | Y | Resolved | Order Implemented | ######### | Default | 12/2/2020 | 10/16/2020 | 12/21/2020 |
| 190516812 | 150029684 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/9/2019 | 11/24/2020 | 8/9/2019 | 8/9/2019 | Y | Y | Resolved | Order Implemented | ######### | Dismiss | 12/2/2020 | 8/15/2019 | 12/21/2020 |
| 190514409 | 150181829 | | Elig | Coverage Ended or | Child MAGI | 5/21/2019 | 7/23/2019 | 11/24/2020 | 7/23/2019 | 9/9/2019 | Y | Y | Resolved | Order Implemented | 1/4/2021 | Withdraw | 12/2/2020 | 7/29/2019 | 12/21/2020 |
| 190984938 | 150964473 | | Elig | Coverage Ended or | Child MAGI | 9/30/2019 | 7/13/2020 | 11/24/2020 | 7/13/2020 | 10/16/2020 | Y | Y | Resolved | Order Implemented | 1/4/2021 | Withdraw | 12/2/2020 | 10/27/2020 | 12/21/2020 |

| ID | | Type | Category | Detail | Date1 | Date2 | Date3 | Date4 | Date5 | | | | Status | Action | | Resolution | Date6 | Date7 | | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190742812 | 151171085 | | Elig | Coverage Ended or | Qualified Medicare | 7/23/2019 | 12/30/2019 | 11/17/2020 | 12/30/2019 | 10/1/2020 | Y | Y | | Resolved | Order Implemented | ######## | Withdraw | 12/3/2020 | 10/12/2020 | | 12/21/2020 |
| 190732788 | 151147569 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/3/2019 | 10/2/2019 | 11/20/2020 | 10/2/2019 | 10/20/2020 | N | Y | | Resolved | Order Implemented | ######## | Default | 12/3/2020 | 10/23/2020 | | 12/21/2020 |
| | | | | | Specified Low-Income | | | | | | | | | | | | | | | | |
| 200370032 | 150373304 | Renewal | | FTP Verifications | Medicare Beneficiary | 3/13/2020 | 9/8/2020 | 11/25/2020 | 9/8/2020 | 9/8/2020 | Y | Y | | Resolved | Order Implemented | ######## | Found for | 12/4/2020 | 9/10/2020 | | 12/22/2020 |
| 190864728 | 151027065 | | Elig | Coverage Ended or | SSI - Transitional | 8/20/2019 | 1/23/2020 | 11/18/2020 | 1/23/2020 | 10/6/2020 | Y | N | | Resolved | Order Implemented | ######## | Default | 12/4/2020 | 10/14/2020 | | 12/30/2020 |
| 190859976 | 150162055 | Renewal | | FTP Packet | Breast or Cervical Cancer | 8/20/2019 | 1/17/2020 | 11/20/2020 | 1/17/2020 | 10/26/2020 | Y | N | | Resolved | Order Implemented | 1/5/2021 | Hearing Held - | 12/4/2020 | 10/27/2020 | | 1/5/2021 |
| 190977686 | 150622037 | | Elig | Termination/Denial | Qualified Medicare | 9/17/2019 | 3/6/2020 | 11/18/2020 | 3/6/2020 | 10/6/2020 | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 12/4/2020 | 10/14/2020 | | 12/22/2020 |
| 190849839 | 151075550 | | Elig | Coverage Ended or | Qualified Medicare | 8/2/2019 | 9/26/2019 | 11/25/2020 | 9/26/2019 | 10/21/2020 | N | Y | | Resolved | Order Implemented | ######## | Default | 12/4/2020 | 10/22/2020 | | 12/22/2020 |
| 190737896 | 151176256 | | Elig | Coverage Ended or | SSI - Transitional | 7/15/2019 | 1/23/2020 | 12/1/2020 | 1/23/2020 | 1/23/2020 | Y | Y | | Resolved | Order Implemented | ######## | Default | 12/7/2020 | 9/4/2020 | | 12/23/2020 |
| 190866554 | 150929751 | | Elig | Coverage Ended or | Qualified Medicare | 8/29/2019 | 6/23/2020 | 11/23/2020 | 6/23/2020 | 8/27/2020 | N | Y | | Resolved | Order Implemented | 1/8/2021 | Withdraw | 12/7/2020 | 9/1/2020 | | 1/8/2021 |
| 200477254 | 150986747 | Renewal | | Termination/Denial | Caretaker Relative | 4/2/2020 | 7/21/2020 | 11/30/2020 | 7/21/2020 | 10/16/2020 | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | 12/8/2020 | 7/27/2020 | | 12/28/2020 |
| | | | | | Qualified Medicare | | | | | | | | | | | | Hearing Held - | | | | |
| 201006864 | 150969247 | | Elig | Change of Benefit | Beneficiary (QMB) | 10/16/2020 | 11/23/2020 | 11/23/2020 | | | | Y | Y | Resolved | Order Implemented | ######## | Found for | 12/9/2020 | | | 12/30/2020 |
| 190854673 | 150632191 | | Elig | Coverage Ended or | Child MAGI | 8/9/2019 | 2/25/2020 | 11/20/2020 | 2/25/2020 | 10/6/2020 | Y | Y | | Resolved | Order Implemented | ######## | Dismiss | 12/9/2020 | 10/5/2020 | | 12/30/2020 |
| 190854674 | 150632191 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | 2/25/2020 | 11/20/2020 | 2/25/2020 | 10/6/2020 | Y | Y | | Resolved | Order Implemented | ######## | Dismiss | 12/9/2020 | 10/5/2020 | | 12/30/2020 |
| 190854675 | 150632191 | | Elig | Coverage Ended or | Caretaker Relative | 8/9/2019 | 2/25/2020 | 11/20/2020 | 2/25/2020 | 10/6/2020 | Y | Y | | Resolved | Order Implemented | ######## | Dismiss | 12/9/2020 | 10/5/2020 | | 12/30/2020 |
| 190739067 | 151199001 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 1/9/2020 | 11/25/2020 | 1/9/2020 | 10/1/2020 | Y | Y | | Resolved | Order Implemented | ######## | Default | 12/9/2020 | 10/6/2020 | | 12/30/2020 |
| 190621655 | 151105515 | | Elig | Change of Benefit | Qualified Medicare | 6/11/2019 | 12/2/2020 | 12/2/2020 | | | | Y | Y | | Resolved | Order Implemented | ######## | Default | 12/9/2020 | | | 12/30/2020 |
| 190864973 | 151175254 | | Elig | Coverage Ended or | Qualified Medicare | 8/28/2019 | 3/3/2020 | 12/2/2020 | 3/3/2020 | 10/27/2020 | Y | Y | | Resolved | Order Implemented | 1/5/2021 | Default | ######## | 11/2/2020 | | 1/5/2021 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | | |
| 190973254 | 150505634 | | Elig | Ending | Medicare Beneficiary | 9/9/2019 | 1/15/2020 | 12/1/2020 | 1/15/2020 | 9/11/2020 | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | 9/18/2020 | | 12/29/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190854170 | 150504371 | | Elig | Ending | Child MAGI | 8/9/2019 | 2/25/2020 | 12/2/2020 | 2/25/2020 | 2/25/2020 | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | 2/27/2020 | | 12/29/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190854171 | 150504371 | | Elig | Ending | Child MAGI | 8/9/2019 | 2/25/2020 | 12/2/2020 | 2/25/2020 | 2/25/2020 | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | | | 12/29/2020 |
| 190737240 | 150247034 | | Elig | Change of Benefit | Medical Assistance | 7/12/2019 | 11/22/2019 | 11/25/2020 | 11/22/2019 | 11/22/2019 | Y | Y | | Resolved | Order Implemented | ######## | Default | ######## | 2/19/2020 | | 12/30/2020 |
| 190974597 | 151217415 | | Elig | Coverage Ended or | SSI - Transitional | 9/11/2019 | 6/5/2020 | 11/30/2020 | 6/5/2020 | 9/16/2020 | N | Y | | Resolved | Order Implemented | ######## | Default | ######## | 9/24/2020 | | 12/29/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190853685 | 151198716 | | Elig | Ending | SSI Cash Recipient | 8/7/2019 | 2/20/2020 | 12/2/2020 | 2/20/2020 | 12/4/2020 | N | N | Y | Resolved | Order Implemented | ######## | Found for | ######## | 9/8/2020 | | 12/29/2020 |
| 190980632 | 151174617 | | Elig | Coverage Ended or | SSI - Transitional | 9/23/2019 | 3/19/2020 | 12/2/2020 | 3/19/2020 | 10/30/2020 | Y | Y | N | Resolved | Order Implemented | ######## | Withdraw | ######## | 11/3/2020 | | 12/29/2020 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190738048 | 151175134 | | Elig | Ending | SSI - Transitional | 7/16/2019 | 1/30/2020 | 11/25/2020 | 1/30/2020 | 1/30/2020 | Y | Y | | Resolved | Order Implemented | ######## | Found for | ######## | 7/21/2020 | | 12/30/2020 |
| 200899364 | 150802846 | | Elig | Coverage Ended or | Child MAGI | 8/25/2020 | 11/24/2020 | 11/24/2020 | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | ######## | | | 1/7/2021 |
| 200481151 | 151036628 | Renewal | | Termination/Denial | Institutional Medicaid | 4/8/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | N | N | N | Resolved | Order Implemented | 1/7/2021 | Withdraw | ######## | 11/3/2020 | | 1/7/2021 |
| | | | | | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | | |
| 201109377 | 150406257 | Renewal | | FTP Verifications | Medicare Beneficiary | 10/30/2020 | 12/3/2020 | 12/3/2020 | | | | N | N | Y | Resolved | Order Implemented | 1/4/2021 | Found for | ######## | | | 1/4/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190748210 | 151176457 | | Elig | Ending | SSI - Transitional | 7/31/2019 | 1/23/2020 | 11/25/2020 | 1/23/2020 | 1/23/2020 | Y | Y | | Resolved | Order Implemented | 1/6/2021 | Found for | ######## | 7/21/2020 | | 12/29/2020 |
| 190747422 | 150378107 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 1/10/2020 | 12/10/2020 | 1/10/2020 | 12/3/2020 | Y | Y | | Resolved | Order Implemented | 1/6/2021 | Withdraw | ######## | 11/18/2020 | | 1/6/2021 |
| 190747427 | 150378107 | | Elig | Coverage Ended or | Caretaker Relative | 7/30/2019 | 1/10/2020 | 12/10/2020 | 1/10/2020 | 12/3/2020 | Y | Y | | Resolved | Order Implemented | 1/6/2021 | Withdraw | ######## | 11/18/2020 | | 1/6/2021 |
| 190626730 | 150213501 | | Elig | Coverage Ended or | Qualified Medicare | 6/24/2019 | 9/20/2019 | 12/4/2020 | 9/20/2019 | 10/7/2020 | Y | Y | | Resolved | Order Implemented | 1/11/2021 | Hearing Held - | ######## | 10/13/2020 | | 1/11/2021 |
| 190408727 | 150842720 | | Elig | Coverage Ended or | Child MAGI | 4/23/2019 | 3/5/2020 | 12/11/2020 | 3/5/2020 | 11/5/2020 | Y | Y | | Resolved | Order Implemented | 1/7/2021 | Default | ######## | 11/17/2020 | | 1/7/2021 |
| 201110704 | 150177558 | | Elig | Change of Benefit | Qualified Medicare | 11/9/2020 | 12/8/2020 | 12/8/2020 | | | | N | N | N | Resolved | Order Implemented | 1/5/2021 | Withdraw | ######## | | | 1/5/2021 |
| 190975365 | 150496579 | | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | 5/5/2020 | 12/15/2020 | 5/5/2020 | 11/17/2020 | Y | Y | | Resolved | Order Implemented | 1/6/2021 | Withdraw | ######## | 11/24/2020 | | 1/6/2021 |
| 200794000 | 151159496 | | Elig | Coverage Ended or | Emergency Medicaid | 7/13/2020 | 9/28/2020 | 12/10/2020 | 9/28/2020 | 11/12/2020 | N | N | | Resolved | Order Implemented | 1/6/2021 | Withdraw | ######## | 11/16/2020 | | 1/6/2021 |
| 190854352 | 150255195 | Renewal | | Termination/Denial | Transitional Medicaid | 8/8/2019 | 1/23/2020 | 12/14/2020 | 1/23/2020 | 11/12/2020 | Y | Y | | Resolved | Order Implemented | 1/6/2021 | Withdraw | ######## | 11/23/2020 | | 1/6/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | | | | |
| 191118691 | 151220039 | | Elig | Ending | | 11/25/2019 | 5/11/2020 | 12/8/2020 | 5/11/2020 | 8/25/2020 | N | Y | | Resolved | Order Implemented | 1/6/2021 | Found for | ######## | 8/31/2020 | | 1/6/2021 |
| 190512321 | 150810662 | | Elig | Coverage Ended or | Qualified Medicare | 5/16/2019 | 7/18/2019 | 12/10/2020 | 7/18/2019 | 11/9/2020 | Y | Y | | Resolved | Order Implemented | 1/7/2021 | Default | ######## | 11/17/2020 | | 1/7/2021 |
| 200258341 | 151419397 | | Elig | Coverage Ended or | Child MAGI | 2/19/2020 | 6/11/2020 | 12/15/2020 | 6/11/2020 | 11/10/2020 | N | Y | | Resolved | Order Implemented | 1/7/2021 | Withdraw | ######## | 11/18/2020 | | 1/7/2021 |
| 201006179 | 150780590 | | Elig | Coverage Ended or | | 10/9/2020 | 12/14/2020 | 12/14/2020 | | | Y | Y | N | Resolved | Order Implemented | 1/8/2021 | Withdraw | ######## | | | 1/8/2021 |
| 200148895 | 151176289 | | Elig | Coverage Ended or | | 1/29/2020 | 11/19/2020 | 12/14/2020 | 11/19/2020 | 11/19/2020 | Y | Y | | Resolved | Order Implemented | 1/8/2021 | Withdraw | ######## | 11/19/2020 | | 1/8/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | | | | | |
| 190743635 | 150563407 | | Elig | Ending | Child MAGI | 7/24/2019 | 1/3/2020 | 12/10/2020 | 1/3/2020 | 10/28/2020 | Y | Y | | Resolved | Order Implemented | 1/8/2021 | Found for | ######## | 11/6/2020 | | 1/8/2021 |
| 190851908 | 150612095 | Renewal | | FTP Packet | Child MAGI | 8/6/2019 | 12/13/2019 | 12/17/2020 | 12/13/2019 | 11/10/2020 | Y | Y | | Resolved | Order Implemented | 1/14/2021 | Default | ######## | 11/23/2020 | | 1/14/2021 |
| 190848804 | 150788866 | | Elig | Coverage Ended or | Child MAGI | 8/1/2019 | 2/14/2020 | 12/14/2020 | 2/14/2020 | 10/30/2020 | Y | Y | | Resolved | Order Implemented | 1/22/2021 | Default | 1/6/2021 | 11/16/2020 | | 1/22/2021 |
| 190968328 | 150053966 | | Elig | Coverage Ended or | Institutional Medicaid | 9/3/2019 | 4/17/2020 | 1/4/2021 | 4/17/2020 | 11/23/2020 | Y | Y | | Resolved | Order Implemented | 1/27/2021 | Withdraw | 1/7/2021 | 11/24/2020 | | 1/27/2021 |
| 190984164 | 150539891 | | Elig | Coverage Ended or | Child MAGI | 9/27/2019 | 3/6/2020 | 12/11/2020 | 3/6/2020 | 11/2/2020 | Y | Y | | Resolved | Order Implemented | 1/26/2021 | Withdraw | 1/8/2021 | 9/11/2020 | | 1/26/2021 |
| 190740908 | 151199162 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/18/2019 | 1/30/2020 | 1/4/2021 | 1/30/2020 | 1/30/2020 | Y | Y | | Resolved | Order Implemented | 1/26/2021 | Default | 1/8/2021 | 2/19/2020 | 11/10/2020 | 1/26/2021 |
| 201008602 | 150013373 | | Elig | Coverage Ended or | CoverKids Child | 10/26/2020 | 11/30/2020 | 1/5/2021 | 11/30/2020 | 11/30/2020 | Y | Y | | Resolved | Order Implemented | 1/28/2021 | Withdraw | 1/12/2021 | 12/2/2020 | | 1/28/2021 |
| 190739405 | 150641036 | | Elig | Coverage Ended or | Qualified Medicare | 7/16/2019 | 1/30/2020 | 1/5/2021 | 1/30/2020 | 11/30/2020 | Y | Y | | Resolved | Order Implemented | 1/28/2021 | Dismiss | 1/12/2021 | 12/8/2020 | | 1/28/2021 |
| | | | | | Qualified Medicare | | | | | | | | | | | | | | | | |
| 190739512 | 150965626 | | Elig | Change of Benefit | Beneficiary (QMB) | 7/17/2019 | 11/20/2020 | 1/5/2021 | 11/20/2020 | 11/20/2020 | N | N | | Resolved | Order Implemented | 1/28/2021 | Found for | 1/12/2021 | 12/7/2020 | | 1/28/2021 |
| 191093914 | 150585118 | | Elig | Coverage Ended or | Qualified Medicare | 10/11/2019 | 3/31/2020 | 1/8/2021 | 3/31/2020 | 12/7/2020 | Y | Y | | Resolved | Order Implemented | 1/29/2021 | Default | 1/13/2021 | 12/7/2020 | | 1/29/2021 |
| 191093913 | 150585118 | Renewal | | Termination/Denial | Qualified Medicare | 10/11/2019 | 3/31/2020 | 1/8/2021 | 3/31/2020 | 12/7/2020 | Y | Y | N | Resolved | Order Implemented | 1/29/2021 | Default | 1/13/2021 | 12/7/2020 | | 1/29/2021 |
| 201007856 | 150397195 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/20/2020 | 11/23/2020 | 1/5/2021 | 11/23/2020 | 11/23/2020 | N | Y | | Resolved | Order Implemented | 1/29/2021 | Withdraw | 1/13/2021 | 12/4/2020 | | 1/29/2021 |
| 201215952 | 150000467 | | Elig | Coverage Ended or | CoverKids Child | 12/14/2020 | 1/6/2021 | 1/6/2021 | | | | Y | Y | | Resolved | Order Implemented | 2/1/2021 | Default | 1/14/2021 | | | 2/1/2021 |
| 190862108 | 151217577 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | 2/21/2020 | 1/12/2021 | 2/21/2020 | 12/15/2020 | Y | Y | | Resolved | Order Implemented | 2/1/2021 | Withdraw | 1/14/2021 | 12/18/2020 | | 2/1/2021 |
| 190862109 | 151217577 | | Elig | Coverage Ended or | Child MAGI | 8/23/2019 | 2/21/2020 | 1/12/2021 | 2/21/2020 | 12/15/2020 | Y | Y | | Resolved | Order Implemented | 2/1/2021 | Withdraw | 1/14/2021 | 12/18/2020 | | 2/1/2021 |
| 201008367 | 150005835 | | Elig | Coverage Ended or | CoverKids Child | 10/28/2020 | 1/15/2021 | 1/15/2021 | | | | Y | Y | | Resolved | Order Implemented | 2/2/2021 | Withdraw | 1/15/2021 | | | 2/2/2021 |
| | | | | Change of Benefit | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | | |
| 201113155 | 151265734 | | Elig | Change of Benefit | Medicare Beneficiary | 11/24/2020 | 1/12/2021 | 1/12/2021 | | | | N | N | Y | Resolved | Order Implemented | 2/4/2021 | Found for | 1/19/2021 | | | 2/4/2021 |
| | | | | | Specified Low-Income | | | | | | | | | | | | Hearing Held - | | | | |
| 200902600 | 150791588 | | Elig | Coverage Ended or | Medicare Beneficiary | 9/11/2020 | 11/3/2020 | 1/7/2021 | 11/3/2020 | 12/8/2020 | Y | Y | | Resolved | Order Implemented | 2/5/2021 | Found for | 1/20/2021 | 12/16/2020 | | 2/5/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 190734738 | 151182899 | | Elig | Ending | SSI - Transitional | 7/9/2019 | 11/19/2019 | 1/8/2021 | 11/19/2019 | 11/23/2020 | Y | Y | | Resolved | Order Implemented | 2/8/2021 | Found for | 1/21/2021 | 11/24/2020 | | 2/8/2021 |
| 200253843 | 150781950 | | Elig | Termination/Denial | SSI - Transitional | 2/10/2020 | 7/14/2020 | 1/15/2021 | 10/30/2020 | 12/8/2020 | N | N | | Resolved | Order Implemented | 3/2/2021 | Default | 1/21/2021 | 12/15/2020 | 2/3/2021 | 3/2/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 191096635 | 150430425 | | Elig | Ending | Caretaker Relative | 10/17/2019 | 4/22/2020 | 1/12/2021 | 4/22/2020 | 9/22/2020 | Y | Y | | Resolved | Order Implemented | 3/18/2021 | Found for | 1/21/2021 | 10/6/2020 | 3/2/2021 | 3/18/2021 |
| 190623964 | 150085067 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/29/2019 | 1/20/2021 | 8/29/2019 | 11/25/2020 | Y | Y | | Resolved | Order Implemented | 2/10/2021 | Withdraw | 1/25/2021 | 12/9/2020 | | 2/10/2021 |
| 190623965 | 150085067 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/29/2019 | 1/20/2021 | 8/29/2019 | 11/25/2020 | Y | Y | | Resolved | Order Implemented | 2/10/2021 | Withdraw | 1/25/2021 | 12/9/2020 | | 2/10/2021 |
| 190623966 | 150085067 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/29/2019 | 1/20/2021 | 8/29/2019 | 11/25/2020 | Y | Y | | Resolved | Order Implemented | 2/10/2021 | Withdraw | 1/25/2021 | 12/9/2020 | | 2/10/2021 |
| 190623967 | 150085067 | | Elig | Coverage Ended or | Child MAGI | 6/17/2019 | 8/29/2019 | 1/20/2021 | 8/29/2019 | 11/25/2020 | Y | Y | | Resolved | Order Implemented | 2/10/2021 | Withdraw | 1/25/2021 | 12/9/2020 | | 2/10/2021 |
| | | | | Coverage Ended or | | | | | | | | | | | | | Hearing Held - | | | | |
| 200794667 | 150017705 | | Elig | Ending | Child MAGI | 7/22/2020 | 10/7/2020 | 1/21/2021 | 10/7/2020 | 12/17/2020 | Y | Y | | Resolved | Order Implemented | 2/12/2021 | Found for | 1/27/2021 | 12/28/2020 | | 2/12/2021 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190744920 | 150753422 | Elig | Coverage Ended or | Caretaker Relative | 7/26/2019 | 1/31/2020 | 1/27/2021 | 1/31/2021 | 11/23/2020 | Y | Y | Y | Resolved | Order Implemented | 2/18/2021 Default | | 2/2/2021 | 11/24/2020 | 2/18/2021 |
| 191003993 | 150369777 | Elig | Coverage Ended or | Caretaker Relative | 10/31/2019 | 4/28/2020 | 1/25/2021 | 4/28/2020 | 10/2/2020 | Y | Y | Y | Resolved | Order Implemented | 2/18/2021 Withdraw | | 2/2/2021 | 10/7/2020 | 2/18/2021 |
| 191003994 | 150369777 | Elig | Coverage Ended or | Qualified Medicare | 10/31/2019 | 4/28/2020 | 1/25/2021 | 4/28/2020 | 10/2/2020 | N | Y | N | Resolved | Order Implemented | 2/18/2021 Withdraw | | 2/2/2021 | 10/7/2020 | 2/18/2021 |
| 201217856 | 150304855 | Elig | Change of Benefit | Qualified Medicare | 12/28/2020 | 1/29/2021 | 1/29/2021 | | | N | N | N | Resolved | Order Implemented | 2/22/2021 Default | | 2/4/2021 | | 2/22/2021 |
| 190976202 | 151176279 | Elig | Coverage Ended or | Qualified Medicare | 9/12/2019 | 3/23/2020 | 1/29/2021 | 3/23/2020 | 12/29/2020 | Y | Y | Y | Resolved | Order Implemented | 2/23/2021 Dismiss | | 2/5/2021 | 1/5/2021 | 2/23/2021 |
| 201007212 | 150329248 | Elig | Change of Benefit | Qualified Medicare | 10/14/2020 | 11/6/2020 | 1/26/2021 | 12/29/2020 | 12/29/2020 | N | N | N | Resolved | Order Implemented | 2/23/2021 Dismiss | | 2/5/2021 | 1/4/2021 | 2/23/2021 |
| 210118664 | 150041156 | Elig | Coverage Ended or Ending | Child MAGI | 1/4/2021 | 2/1/2021 | 2/1/2021 | | | N | N | Y | Resolved | Order Implemented | 2/26/2021 Found for | | 2/10/2021 | | 2/26/2021 |
| 201217464 | 150039480 | Elig | Coverage Ended or Ending | CoverKids Child | 12/29/2020 | 2/4/2021 | 2/4/2021 | | | N | N | Y | Resolved | Order Implemented | 2/26/2021 Withdraw | | 2/10/2021 | | 2/26/2021 |
| 210119104 | 150027145 | Elig | Coverage Ended or | CoverKids Child | 1/4/2021 | 1/28/2021 | 1/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2021 Found for | | 2/12/2021 | | 3/2/2021 |
| 210120800 | 150559336 | Renewal | Termination/Denial | Qualified Medicare | 1/15/2021 | 2/8/2021 | 2/8/2021 | | | N | N | Y | Resolved | Order Implemented | 3/2/2021 Withdraw | | 2/12/2021 | | 3/2/2021 |
| 190975348 | 150427603 | Elig | Coverage Ended or | Qualified Medicare | 9/10/2019 | 11/22/2019 | 10/20/2020 | 11/22/2019 | 3/23/2020 | Y | N | N | Resolved | Order Implemented | 3/9/2021 Withdraw | | 2/19/2021 | 10/22/2020 | 3/9/2021 |
| 210122405 | 151695405 | Elig | Coverage Ended or | Caretaker Relative | 1/26/2021 | 2/25/2021 | 2/25/2021 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2021 Default | | 3/3/2021 | | 3/19/2021 |
| 210121752 | 151175011 | Elig | Coverage Ended or | Child MAGI | 1/25/2021 | 2/23/2021 | 2/23/2021 | | | N | N | Y | Resolved | Order Implemented | 3/31/2021 Withdraw | | 3/9/2021 | | 3/31/2021 |
| 190745900 | 151191025 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/29/2019 | 1/21/2020 | 3/10/2021 | 1/21/2020 | 1/25/2021 | Y | Y | Y | Resolved | Order Implemented | 4/1/2021 Found for | | 3/11/2021 | 1/28/2021 | 12/1/2020 | 3/31/2021 |
| 210319631 | 150009559 | Elig | Coverage Ended or | CoverKids Child | 1/13/2021 | 2/5/2021 | 3/12/2021 | 2/5/2021 | 2/5/2021 | Y | Y | Y | Resolved | Order Implemented | 4/1/2021 Withdraw | | 3/12/2021 | 2/8/2021 | | 4/1/2021 |
| 210118550 | 150032971 | Elig | Coverage Ended or | CoverKids Child | 1/4/2021 | 1/26/2021 | 3/9/2021 | 1/26/2021 | 1/26/2021 | Y | Y | Y | Resolved | Order Implemented | 4/6/2021 Hearing Held - | | 3/17/2021 | 1/29/2021 | | 4/6/2021 |
| 210224010 | 150040232 | Elig | Coverage Ended or | CoverKids Child | 2/12/2021 | 3/18/2021 | 3/18/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2021 Withdraw | | 3/23/2021 | | | 4/8/2021 |
| 200144447 | 150306947 | Elig | Change of Benefit | Qualified Medicare | 1/22/2020 | 8/18/2020 | 3/17/2021 | 8/18/2020 | 1/27/2021 | Y | Y | Y | Resolved | Order Implemented | 4/8/2021 Withdraw | | 3/23/2021 | 1/27/2021 | | 4/8/2021 |
| 210224305 | 150290452 | Elig | Coverage Ended or | Specified Low-Income | 2/10/2021 | 3/17/2021 | 3/17/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2021 Default | | 3/24/2021 | | | 4/9/2021 |
| 190860874 | 150476449 | Elig | Ending | Medicare Beneficiary | 8/22/2019 | 1/24/2020 | 10/20/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2021 Withdraw | | ######## | | | 4/9/2021 |
| 190854827 | 151163909 | Elig | Coverage Ended or | Institutional Medicaid | 8/12/2019 | 3/9/2020 | 10/14/2020 | 3/9/2020 | 3/9/2020 | Y | Y | Y | Resolved | Order Implemented | 4/9/2021 Withdraw | | ######## | 3/24/2020 | | 4/9/2021 |
| 210225167 | 150025240 | Elig | Coverage Ended or | CoverKids Child | 2/24/2021 | 3/26/2021 | 3/26/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/19/2021 Default | | 4/1/2021 | | | 4/19/2021 |
| 210336319 | 150024672 | Elig | Coverage Ended or | CoverKids Child | 3/2/2021 | 4/5/2021 | 4/5/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/29/2021 Withdraw | | 4/9/2021 | | | 4/29/2021 |
| 210326320 | 150024672 | Elig | Coverage Ended or Ending | CoverKids Child | 3/2/2021 | 4/5/2021 | 4/5/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/29/2021 Withdraw | | 4/9/2021 | | | 4/29/2021 |
| 210224310 | 151281001 | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | 3/29/2021 | 3/29/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/27/2021 Found for Hearing Held - | | 4/9/2021 | | | 4/27/2021 |
| 210224311 | 151281001 | Elig | Coverage Ended or Ending | Child MAGI | 2/12/2021 | 3/29/2021 | 3/29/2021 | | | Y | Y | Y | Resolved | Order Implemented | 4/27/2021 Found for | | 4/9/2021 | | | 4/27/2021 |
| 210225813 | 150294320 | Elig | Coverage Ended or | CoverKids Child | 2/25/2021 | 4/9/2021 | 4/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 5/3/2021 Withdraw | | 4/15/2021 | | | 5/3/2021 |
| 200902704 | 150628490 | Elig | Change of Benefit | | 9/15/2020 | 11/4/2020 | 4/19/2021 | 11/4/2020 | 2/23/2021 | N | N | Y | Resolved | Order Implemented | 5/7/2021 Withdraw | | 4/21/2021 | 2/25/2021 | | 5/7/2021 |
| 210221925 | 151696244 | Elig | Coverage Ended or | CoverKids Child Presumptive Pregnant | 2/1/2021 | 4/22/2021 | 4/22/2021 | | | N | N | Y | Resolved | Order Implemented | 5/18/2021 Withdraw | | 4/30/2021 | | | 5/18/2021 |
| 201215654 | 151582432 | Elig | Change of Benefit | Women | 12/17/2020 | 2/11/2021 | 3/24/2021 | 2/11/2021 | 2/11/2021 | N | N | N | Resolved | Order Implemented | 5/28/2021 Found for | | 5/12/2021 | 2/19/2021 | | 5/28/2021 |
| 210224208 | 150032931 | Elig | Coverage Ended or Ending | CoverKids Child | 2/12/2021 | 5/10/2021 | 5/10/2021 | | | N | N | Y | Resolved | Order Implemented | 6/1/2021 Withdraw | | 5/13/2021 | | | 6/1/2021 |
| 210323854 | 150006272 | Elig | Coverage Ended or | CoverKids Child | 1/27/2021 | 4/20/2021 | 4/20/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/2/2021 Found for Hearing Held - | | 5/14/2021 | | | 6/2/2021 |
| 210225168 | 150006050 | Elig | Coverage Ended or | CoverKids Child | 2/24/2021 | 3/26/2021 | 5/10/2021 | 3/26/2021 | 3/26/2021 | Y | Y | Y | Resolved | Order Implemented | 6/4/2021 Withdraw | | 5/17/2021 | 3/30/2021 | | 6/4/2021 |
| 210327512 | 151573929 | Elig | Coverage Ended or | MAGI Pregnancy | 3/9/2021 | 4/8/2021 | 5/14/2021 | 4/8/2021 | 4/8/2021 | Y | Y | Y | Resolved | Order Implemented | 6/7/2021 Default | | 5/20/2021 | 4/9/2021 | | 6/7/2021 |
| 210327513 | 151573929 | Elig | Coverage Ended or | Child MAGI | 3/9/2021 | 4/8/2021 | 5/14/2021 | 4/8/2021 | 4/8/2021 | Y | Y | Y | Resolved | Order Implemented | 6/7/2021 Withdraw | | 5/20/2021 | 4/9/2021 | | 6/7/2021 |
| 210432311 | 150040303 | Elig | Coverage Ended or | CoverKids Child | 4/13/2021 | 5/13/2021 | 5/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/9/2021 Withdraw | | 5/24/2021 | | | 6/9/2021 |
| 210326803 | 150006192 | Elig | Coverage Ended or | CoverKids Child | 3/2/2021 | 4/1/2021 | 5/17/2021 | 4/1/2021 | 4/1/2021 | N | Y | Y | Resolved | Order Implemented | 6/9/2021 Withdraw | | 5/24/2021 | 4/7/2021 | | 6/9/2021 |
| 210434002 | 151338761 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 4/21/2021 | 5/21/2021 | 5/21/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/11/2021 Withdraw | | 5/26/2021 | | | 6/11/2021 |
| 210433004 | 151685751 | Elig | Coverage Ended or Ending | HPE Child | 4/13/2021 | 5/13/2021 | 5/13/2021 | | | N | N | Y | Resolved | Order Implemented | 6/11/2021 Found for Hearing Held - | | 5/26/2021 | | | 6/11/2021 |
| 210432755 | 150620907 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 4/13/2021 | 5/24/2021 | 5/24/2021 | | | N | N | Y | Resolved | Order Implemented | 6/15/2021 Withdraw | | 5/28/2021 | | | 6/15/2021 |
| 210432757 | 150620907 | Elig | Coverage Ended or | Specified Low-Income Medicare Beneficiary | 4/13/2021 | 5/24/2021 | 5/24/2021 | | | N | N | Y | Resolved | Order Implemented | 6/15/2021 Withdraw | | 5/28/2021 | | | 6/15/2021 |
| 210434251 | 150024712 | Elig | Coverage Ended or | CoverKids Pregnant | 4/20/2021 | 5/18/2021 | 5/18/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/17/2021 Withdraw | | 6/1/2021 | | | 6/17/2021 |
| 210433359 | 150751922 | Elig | Change of Benefit | Qualified Medicare | 4/22/2021 | 5/26/2021 | 5/26/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/18/2021 Default | | 6/2/2021 | | | 6/18/2021 |
| 210434209 | 150751922 | Elig | Change of Benefit | Qualified Medicare | 4/22/2021 | 5/26/2021 | 5/26/2021 | | | Y | Y | N | Resolved | Order Implemented | 6/18/2021 Default | | 6/2/2021 | | | 6/18/2021 |
| 210433813 | 150341340 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/21/2021 | 5/24/2021 | 5/24/2021 | | | N | N | Y | Resolved | Order Implemented | 6/22/2021 Found for Hearing Held - | | 6/4/2021 | | | 6/22/2021 |
| 210122201 | 150027576 | Elig | Coverage Ended or Ending | CoverKids Child | 1/25/2021 | 4/22/2021 | 5/19/2021 | 4/22/2021 | 4/22/2021 | Y | Y | Y | Resolved | Order Implemented | 6/23/2021 Found for Hearing Held - | | 6/7/2021 | 4/28/2021 | | 6/23/2021 |
| 210436009 | 150972532 | Elig | Coverage Ended or | CoverKids Child | 4/29/2021 | 6/1/2021 | 6/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/25/2021 Found for | | 6/8/2021 | | | 6/25/2021 |
| 210433801 | 150795827 | Elig | Change of Benefit | Qualified Medicare | 4/19/2021 | 6/1/2021 | 6/1/2021 | | | N | N | N | Resolved | Order Implemented | 6/24/2021 Withdraw | | 6/8/2021 | | | 6/24/2021 |
| 210536802 | 150073982 | Elig | Coverage Ended or | CoverKids Child | 5/3/2021 | 6/3/2021 | 6/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/2/2021 Withdraw | | 6/9/2021 | | | 8/2/2021 |
| 210119563 | 150195913 | Renewal | FTP Verifications | Caretaker Relative | 1/11/2021 | 2/5/2021 | 6/3/2021 | 2/5/2021 | 4/19/2021 | N | Y | Y | Resolved | Order Implemented | 6/25/2021 Default | | 6/9/2021 | 4/22/2021 | | 6/25/2021 |
| 191098961 | 151081589 | Elig | Coverage Ended or Ending | | 10/21/2019 | 4/13/2020 | 5/24/2021 | 4/13/2020 | 10/22/2020 | Y | Y | Y | Resolved | Order Implemented | 8/23/2021 Hearing Held - | | 6/9/2021 | 10/26/2020 | | 8/23/2021 |
| 210435459 | 150958251 | Elig | Coverage Ended or | Pickle Passalong | 4/29/2021 | 5/28/2021 | 5/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/28/2021 Found for Hearing Held - | | 6/10/2021 | | | 6/28/2021 |
| 210432668 | 151235234 | Elig | Coverage Ended or Ending | CoverKids Child | 4/15/2021 | 6/1/2021 | 6/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/30/2021 Found for Hearing Held - | | 6/14/2021 | | | 6/30/2021 |
| 210432669 | 151235234 | Elig | Coverage Ended or | CoverKids Child | 4/15/2021 | 6/1/2021 | 6/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/30/2021 Found for | | 6/14/2021 | | | 6/30/2021 |
| 210327174 | 151209182 | Elig | Coverage Ended or Ending | CoverKids Child | 3/10/2021 | 4/23/2021 | 6/4/2021 | 4/23/2021 | 4/23/2021 | Y | Y | Y | Resolved | Order Implemented | 6/30/2021 Hearing Held - | | 6/14/2021 | 4/23/2021 | | 6/30/2021 |
| 210536804 | 150175035 | Elig | Coverage Ended or Ending | Child MAGI | 5/3/2021 | 6/3/2021 | 6/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/6/2021 Found for | | 6/15/2021 | | | 7/6/2021 |
| 210536192 | 150595077 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/11/2021 | 6/14/2021 | 6/14/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/6/2021 Found for | | 6/17/2021 | | | 7/6/2021 |
| 210536783 | 151068397 | Elig | Coverage Ended or | Presumptive Pregnant | 5/14/2021 | 6/16/2021 | 6/16/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/7/2021 Withdraw | | 6/21/2021 | | | 7/7/2021 |
| 210536430 | 150598718 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 5/12/2021 | 6/14/2021 | 6/14/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/7/2021 Default | | 6/21/2021 | | | 7/7/2021 |
| 210431153 | 151854534 | Elig | Coverage Ended or | HPE Child | 4/1/2021 | 5/3/2021 | 6/21/2021 | 5/3/2021 | 5/3/2021 | N | N | N | Resolved | Order Implemented | 7/12/2021 Withdraw | | 6/24/2021 | 5/5/2021 | | 7/12/2021 |
| 210431154 | 151854534 | Elig | Coverage Ended or | HPE Child | 4/1/2021 | 5/3/2021 | 6/21/2021 | 5/3/2021 | 5/3/2021 | N | N | N | Resolved | Order Implemented | 7/12/2021 Withdraw | | 6/24/2021 | 5/5/2021 | | 7/12/2021 |
| 210538208 | 150717568 | Elig | Coverage Ended or | Caretaker Relative | 5/19/2021 | 6/17/2021 | 6/17/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/13/2021 Withdraw | | 6/25/2021 | | | 7/13/2021 |
| 210536848 | 151529123 | Elig | Coverage Ended or | Qualified Medicare | 5/13/2021 | 6/15/2021 | 6/15/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/13/2021 Withdraw | | 6/25/2021 | | | 7/13/2021 |
| 210433251 | 150600800 | Elig | Coverage Ended or Ending | Woman | 4/14/2021 | 5/13/2021 | 6/23/2021 | 5/13/2021 | 5/13/2021 | Y | Y | Y | Resolved | Order Implemented | 7/16/2021 Found for | | 6/30/2021 | 5/14/2021 | | 7/16/2021 |
| 210433117 | 151511937 | Elig | Coverage Ended or | Presumptive Breast or | 4/15/2021 | 6/3/2021 | 6/3/2021 | | | N | N | Y | Resolved | Order Implemented | 7/29/2021 Hearing Held - | | 7/1/2021 | | | 7/29/2021 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210641001 | 151058582 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/11/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 6/13/2022 Withdraw | 7/2/2021 | | 6/13/2022 |
| 210539951 | 151895418 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/28/2021 | 6/29/2021 | 6/29/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/20/2021 Found for Hearing Held - | 7/2/2021 | | 7/20/2021 |
| 210432013 | 150120762 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 4/8/2021 | 5/14/2021 | 6/24/2021 | 5/14/2021 | 5/14/2021 | Y | Y | Y | Resolved | Order Implemented | 7/20/2021 Withdraw | 7/2/2021 | 5/17/2021 | 7/20/2021 |
| 210540200 | 150217373 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 5/28/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 7/22/2021 Withdraw | 7/6/2021 | | 7/22/2021 |
| 210225456 | 150348990 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 2/19/2021 | 3/26/2021 | 6/28/2021 | 3/26/2021 | 5/12/2021 | Y | Y | Y | Resolved | Order Implemented | 7/22/2021 Withdraw | 7/6/2021 | 5/12/2021 | 7/22/2021 |
| 210539010 | 151085557 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/25/2021 | 6/25/2021 | 6/25/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/23/2021 Withdraw | 7/7/2021 | | 7/23/2021 |
| 210537356 | 150752421 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/19/2021 | 7/1/2021 | 7/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/23/2021 Withdraw Hearing Held - | 7/7/2021 | | 7/26/2021 |
| 210329369 | 150997322 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/26/2021 | 6/25/2021 | 6/25/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/23/2021 Found for | 7/7/2021 | | 7/23/2021 |
| 210639916 | 150289917 | | Elig | Coverage Ended or | Qualified Medicare | 6/2/2021 | 7/2/2021 | 7/2/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/26/2021 Default | 7/8/2021 | | 7/26/2021 |
| 210539305 | 150765128 | | Elig | Coverage Ended or | Qualified Medicare | 5/27/2021 | 6/25/2021 | 6/25/2021 | | | N | N | N | Resolved | Order Implemented | 7/26/2021 Withdraw | 7/8/2021 | | 7/26/2021 |
| 210639376 | 150024977 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/4/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 7/27/2021 Withdraw Hearing Held - | 7/9/2021 | | 7/27/2021 |
| 210639406 | 151731569 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/1/2021 | 7/6/2021 | 7/6/2021 | | | Y | Y | Y | Resolved | Order Implemented | 7/28/2021 Found for | 7/8/2021 | | 7/28/2021 |
| 210327817 | 150041483 | | Elig | Change of Benefit | CoverKids Child | 3/5/2021 | 5/13/2021 | 7/2/2021 | 5/13/2021 | 5/13/2021 | N | N | N | Resolved | Order Implemented | 7/28/2021 Default Hearing Held - | 7/8/2021 | 5/19/2021 | 7/28/2021 |
| 210640041 | 151223502 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/8/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 7/29/2021 Found for | 7/9/2021 | | 7/29/2021 |
| 210639364 | 150258076 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/3/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 7/29/2021 Withdraw | 7/9/2021 | | 7/29/2021 |
| 210640457 | 150691170 | | Elig | Coverage Ended or | Qualified Medicare | 6/10/2021 | 7/9/2021 | 7/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/27/2021 Hearing Held - | 7/15/2021 | 7/26/2021 | 8/27/2021 |
| 210639975 | 151109425 | | Elig | Coverage Ended or | Caretaker Relative | 6/9/2021 | 7/9/2021 | 7/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/2/2021 Withdraw | 7/15/2021 | | 8/2/2021 |
| 210640607 | 150385162 | | Elig | Change of Benefit | Child MAGI | 6/10/2021 | 7/12/2021 | 7/12/2021 | | | N | N | N | Resolved | Order Implemented | 8/2/2021 Default | 7/15/2021 | | 8/2/2021 |
| 210639977 | 151196944 | | Elig | Coverage Ended or | Medical Assistance | 6/9/2021 | 7/9/2021 | 7/9/2021 | | | N | N | Y | Resolved | Order Implemented | 8/2/2021 Withdraw | 7/15/2021 | | 8/2/2021 |
| 210641053 | 150153417 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/11/2021 | 7/12/2021 | 7/12/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/3/2021 Found for | 7/16/2021 | | 8/3/2021 |
| 210641302 | 150255107 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/11/2021 | 7/13/2021 | 7/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/3/2021 Withdraw Hearing Held - | 7/16/2021 | | 8/3/2021 |
| 210433602 | 151387790 | | Elig | Coverage Ended or Ending | CoverKids Child | 4/19/2021 | 7/13/2021 | 7/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/3/2021 Found for | 7/16/2021 | | 8/3/2021 |
| 210641905 | 150820472 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2021 | 7/15/2021 | 7/15/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2021 Default | 7/20/2021 | | 8/5/2021 |
| 210641800 | 151772447 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/14/2021 | 7/16/2021 | 7/16/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/6/2021 Default | 7/21/2021 | | 8/6/2021 |
| 210641106 | 151772447 | | Elig | Change of Benefit | Qualified Medicare | 6/11/2021 | 7/16/2021 | 7/16/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/6/2021 Withdraw Hearing Held - | 7/21/2021 | | 8/6/2021 |
| 210536941 | 150715414 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/10/2021 | 6/14/2021 | 7/12/2021 | 6/14/2021 | 6/14/2021 | Y | Y | Y | Resolved | Order Implemented | 8/6/2021 Found for | 7/21/2021 | 6/8/2021 | 8/6/2021 |
| 210436201 | 151439595 | | Elig | Change of Benefit | Qualified Medicare | 4/30/2021 | 6/7/2021 | 7/15/2021 | 6/7/2021 | 6/7/2021 | Y | Y | Y | Resolved | Order Implemented | 8/6/2021 Withdraw | 7/21/2021 | 6/9/2021 | 8/6/2021 |
| 210434054 | 151439595 | | Elig | Coverage Ended or | Pickle Passalong | 4/19/2021 | 6/7/2021 | 7/15/2021 | 6/7/2021 | 6/7/2021 | Y | Y | Y | Resolved | Order Implemented | 8/6/2021 Withdraw | 7/21/2021 | 6/9/2021 | 8/6/2021 |
| 210431205 | 150226991 | | Elig | Change of Benefit | Qualifying Individual 1 | 3/31/2021 | 5/10/2021 | 7/12/2021 | | | N | N | Y | Resolved | Order Implemented | 8/10/2021 Withdraw | 7/21/2021 | | 8/10/2021 |
| 210536753 | 150767015 | | Elig | Change of Benefit | Qualified Medicare | 5/3/2021 | 6/3/2021 | 7/19/2021 | 6/3/2021 | 6/3/2021 | Y | Y | Y | Resolved | Order Implemented | 8/9/2021 Withdraw | 7/22/2021 | 6/8/2021 | 8/9/2021 |
| 210641920 | 150724993 | | Elig | Coverage Ended or | Caretaker Relative | 6/16/2021 | 7/20/2021 | 7/20/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/10/2021 Default | 7/23/2021 | | 8/10/2021 |
| 210640750 | 150791352 | | Elig | Change of Benefit | Child MAGI | 6/8/2021 | 7/13/2021 | 7/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/10/2021 Withdraw | 7/23/2021 | | 8/10/2021 |
| 210640751 | 150791352 | | Elig | Change of Benefit | Deemed Newborn | 6/8/2021 | 7/13/2021 | 7/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/10/2021 Withdraw | 7/23/2021 | | 8/10/2021 |
| 210536568 | 150944401 | | Elig | Coverage Ended or | Qualified Medicare | 5/14/2021 | 6/16/2021 | 7/20/2021 | 6/16/2021 | 6/16/2021 | Y | Y | Y | Resolved | Order Implemented | 8/11/2021 Withdraw | 7/26/2021 | 6/17/2021 | 8/11/2021 |
| 210432470 | 150342000 | | Elig | Coverage Ended or Ending | HPE Caretaker Relative | 4/15/2021 | 5/14/2021 | 7/22/2021 | | | N | N | N | Resolved | Order Implemented | ######## Hearing Held - | 7/26/2021 | 8/11/2021 | 10/11/2021 |
| 210641991 | 151026076 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/22/2021 | 7/22/2021 | 7/22/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/12/2021 Withdraw Hearing Held - | 7/27/2021 | | 8/12/2021 |
| 210642012 | 151373268 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/18/2021 | 7/21/2021 | 7/21/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/12/2021 Found for | 7/27/2021 | | 8/12/2021 |
| 210642577 | 150911418 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/17/2021 | 7/21/2021 | 7/21/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/12/2021 Default Hearing Held - | 7/27/2021 | | 8/12/2021 |
| 210642413 | 150797252 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 6/16/2021 | 7/22/2021 | 7/22/2021 | | | N | N | N | Resolved | Order Implemented | 8/12/2021 Found for | 7/27/2021 | | 8/12/2021 |
| 210641845 | 150068277 | | Elig | Coverage Ended or | Qualifying Individual 1 | 6/21/2021 | 7/23/2021 | 7/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/13/2021 Withdraw | 7/28/2021 | | 8/13/2021 |
| 210642167 | 150847988 | | Elig | Coverage Ended or | Institutional Medicaid | 6/16/2021 | 7/23/2021 | 7/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/13/2021 Withdraw | 7/28/2021 | | 8/13/2021 |
| 210643753 | 150056750 | | Elig | Change of Benefit | Qualified Medicare | 6/29/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Withdraw | 7/29/2021 | | 8/16/2021 |
| 210642171 | 150793904 | | Elig | Coverage Ended or | Caretaker Relative | 6/18/2021 | 7/22/2021 | 7/22/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Withdraw | 7/29/2021 | | 8/16/2021 |
| 210641880 | 151307913 | | Elig | Change of Benefit | Pickle Passalong | 6/17/2021 | 7/22/2021 | 7/22/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Withdraw | 7/29/2021 | | 8/16/2021 |
| 210641879 | 151307913 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2021 | 7/22/2021 | 7/22/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Withdraw | 7/29/2021 | | 8/16/2021 |
| 210642113 | 150255688 | | Elig | Coverage Ended or | Child MAGI | 6/16/2021 | 7/22/2021 | 7/22/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Withdraw Hearing Held - | 7/29/2021 | | 8/16/2021 |
| 210641158 | 151085722 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/11/2021 | 7/19/2021 | 7/19/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Found for | 7/29/2021 | | 8/16/2021 |
| 210640409 | 151647855 | | Elig | Coverage Ended or | Qualified Medicare | 6/9/2021 | 7/15/2021 | 7/15/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Hearing Held - | 7/29/2021 | | 8/16/2021 |
| 210639486 | 151148348 | | Elig | Coverage Ended or | Pickle Passalong | 6/7/2021 | 7/23/2021 | 7/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/16/2021 Default Hearing Held - | 7/29/2021 | | 8/16/2021 |
| 210642062 | 150504601 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/15/2021 | 7/23/2021 | 7/23/2021 | | | Y | Y | N | Resolved | Order Implemented | 8/17/2021 Found for | 7/30/2021 | | 8/17/2021 |
| 210642722 | 150731977 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2021 | 7/23/2021 | 7/23/2021 | | | N | N | Y | Resolved | Order Implemented | 8/17/2021 Withdraw | 7/30/2021 | | 8/17/2021 |
| 210642428 | 151890011 | | Elig | Coverage Ended or | Qualified Medicare | 6/21/2021 | 7/26/2021 | 7/26/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/18/2021 Default | 8/2/2021 | | 8/18/2021 |
| 210642265 | 150183804 | | Elig | Coverage Ended or | Qualified Medicare | 6/17/2021 | 7/23/2021 | 7/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/18/2021 Withdraw | 8/2/2021 | | 8/18/2021 |
| 210639714 | 150750815 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2021 | 7/28/2021 | 7/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/18/2021 Default | 8/2/2021 | | 8/18/2021 |
| 210642377 | 150581129 | | Elig | Coverage Ended or | Caretaker Relative | 6/24/2021 | 7/27/2021 | 7/27/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/19/2021 Default | 8/3/2021 | | 8/19/2021 |
| 210639823 | 150621549 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/8/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/19/2021 Withdraw Hearing Held - | 8/3/2021 | | 8/19/2021 |
| 210643006 | 151753163 | | Elig | Coverage Ended or Ending | Medical Assistance | 6/25/2021 | 7/26/2021 | 7/26/2021 | | | Y | | | Resolved | Order Implemented | 8/20/2021 Found for | 8/4/2021 | | 8/20/2021 |
| 210639808 | 151199603 | | Elig | Coverage Ended or | Qualified Medicare | 6/2/2021 | 7/2/2021 | 7/2/2021 | 7/2/2021 | 7/2/2021 | Y | Y | Y | Resolved | Order Implemented | 8/20/2021 Withdraw | 8/4/2021 | 7/2/2021 | 8/20/2021 |
| 210537563 | 151069983 | | Elig | Coverage Ended or | Qualified Medicare | 5/21/2021 | 6/29/2021 | 6/29/2021 | 6/29/2021 | 6/29/2021 | Y | Y | Y | Resolved | Order Implemented | 8/20/2021 Withdraw | 8/4/2021 | 6/30/2021 | 8/20/2021 |
| 210744703 | 150567722 | | Elig | Change of Benefit | Qualified Medicare | 7/6/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/23/2021 Withdraw | 8/5/2021 | | 8/23/2021 |
| 210643801 | 150024753 | | Elig | Coverage Ended or | Qualified Medicare | 6/28/2021 | 7/30/2021 | 7/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/23/2021 Withdraw | 8/5/2021 | | 8/23/2021 |
| 210537867 | 151382087 | | Elig | Coverage Ended or | Qualified Medicare | 5/19/2021 | 6/22/2021 | 7/28/2021 | 6/22/2021 | 6/22/2021 | N | N | N | Resolved | Order Implemented | 8/23/2021 Withdraw | 8/5/2021 | 6/24/2021 | 8/23/2021 |
| 210744510 | 150229218 | | Elig | Change of Benefit | Qualified Medicare | 7/7/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/24/2021 Withdraw | 8/6/2021 | | 8/24/2021 |
| 210642209 | 150887923 | | Elig | Coverage Ended or | Caretaker Relative | 6/15/2021 | 7/28/2021 | 7/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 6/13/2022 Withdraw | 8/6/2021 | | 8/24/2021 |
| 210640068 | 150735721 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2021 | 8/3/2021 | 8/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/24/2021 Withdraw | 8/6/2021 | | 8/24/2021 |
| 210640066 | 150735721 | | Elig | Change of Benefit | Caretaker Relative | 6/7/2021 | 8/3/2021 | 8/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/24/2021 Withdraw | 8/6/2021 | | 8/24/2021 |
| 210744251 | 150797340 | | Elig | Coverage Ended or | Qualified Medicare | 6/30/2021 | 7/30/2021 | 7/30/2021 | | | N | N | N | Resolved | Order Implemented | 8/24/2021 Default | 8/6/2021 | | 8/24/2021 |
| 210643662 | 150797340 | | Elig | Coverage Ended or | Caretaker Relative | 6/30/2021 | 7/30/2021 | 7/30/2021 | | | N | N | N | Resolved | Order Implemented | 8/24/2021 Default | 8/6/2021 | | 8/24/2021 |
| 210744856 | 150780237 | | Elig | Coverage Ended or | Transitional Medicaid | 7/6/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/25/2021 Withdraw | 8/9/2021 | | 8/25/2021 |
| 210642177 | 150179547 | | Elig | Change of Benefit | Child MAGI | 6/21/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/25/2021 Withdraw | 8/9/2021 | | 8/25/2021 |
| 210642178 | 150179547 | | Elig | Change of Benefit | Child MAGI | 6/21/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/25/2021 Withdraw | 8/9/2021 | | 8/25/2021 |
| 210642179 | 150179547 | | Elig | Change of Benefit | Child MAGI | 6/21/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 8/25/2021 Withdraw | 8/9/2021 | | 8/25/2021 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210327530 | 150002306 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/16/2021 | 4/14/2021 | 8/3/2021 | 4/14/2021 | 6/24/2021 | Y | Y | Y | Resolved | Order Implemented | 8/25/2021 Withdraw | 8/9/2021 | 6/25/2021 | 8/25/2021 |
| 210641878 | 150441378 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/16/2021 | 7/30/2021 | 7/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/26/2021 Found for | 8/10/2021 | | 8/26/2021 |
| 210640251 | 151820978 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/1/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/30/2021 Withdraw | 8/12/2021 | | 8/30/2021 |
| 210537302 | 150238569 | | Elig | Change of Benefit | Breast or Cervical Cancer Specified Low-Income (BCC) | 5/17/2021 | 7/28/2021 | 7/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/30/2021 Found for | 8/12/2021 | | 8/30/2021 |
| 210537450 | 150238569 | | Elig | Coverage Ended or Ending | Medicare Beneficiary | 5/17/2021 | 7/28/2021 | 7/28/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/30/2021 Found for | 8/12/2021 | | 8/30/2021 |
| 210639524 | 150696282 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2021 | 8/6/2021 | 8/6/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/31/2021 Withdraw | 8/13/2021 | | 8/31/2021 |
| 210537501 | 151049160 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 5/17/2021 | 6/21/2021 | 8/2/2021 | 6/21/2021 | 6/21/2021 | Y | Y | Y | Resolved | Order Implemented | 8/31/2021 Found for | 8/13/2021 | 6/24/2021 | 8/31/2021 |
| 210536473 | 150265053 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/11/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 8/31/2021 Found for | 8/13/2021 | | 8/31/2021 |
| 210744319 | 151691599 | | Elig | Change of Benefit | Qualified Medicare | 7/6/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210641934 | 150988934 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/24/2021 | 8/6/2021 | 8/6/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210642076 | 151886353 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/23/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/1/2021 Default | 8/16/2021 | | 9/1/2021 |
| 210641907 | 151169716 | | Elig | Change of Benefit | Qualified Medicare | 6/14/2021 | 8/5/2021 | 8/5/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210640404 | 150866759 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/9/2021 | 8/3/2021 | 8/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/3/2021 Withdraw | 8/16/2021 | | 9/3/2021 |
| 210539062 | 151091642 | | Elig | Coverage Ended or Ending | Pickle Passalong | 5/27/2021 | 6/24/2021 | 8/11/2021 | 6/24/2021 | 6/24/2021 | Y | Y | Y | Resolved | Order Implemented | 9/3/2021 Default | 8/16/2021 | 6/29/2021 | 9/3/2021 |
| 210536779 | 150473442 | | Elig | Change of Benefit | Qualified Medicare | 5/14/2021 | 6/15/2021 | 8/6/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######### Hearing Held - | 8/16/2021 | | 10/18/2021 10/11/2021 |
| 210744216 | 151824738 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2021 | 8/9/2021 | 8/9/2021 | | | N | N | N | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210744217 | 151824738 | | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2021 | 8/9/2021 | 8/9/2021 | | | N | N | N | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210745105 | 150732354 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/7/2021 | 8/5/2021 | 8/5/2021 | | | N | N | Y | Resolved | Order Implemented | 9/1/2021 Withdraw | 8/16/2021 | | 9/1/2021 |
| 210744402 | 150560710 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/2/2021 | 8/6/2021 | 8/6/2021 | | | N | N | Y | Resolved | Order Implemented | 9/1/2021 Found for | 8/16/2021 | | 9/1/2021 |
| 210744902 | 150560710 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2021 | 8/6/2021 | 8/6/2021 | | | N | N | Y | Resolved | Order Implemented | 9/1/2021 Found for | 8/16/2021 | | 9/1/2021 |
| 210642810 | 151085691 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/25/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/3/2021 Found for | 8/17/2021 | | 9/3/2021 |
| 210745252 | 151079818 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/9/2021 | 8/13/2021 | 8/13/2021 | | | Y | Y | N | Resolved | Order Implemented | 9/3/2021 Default | 8/18/2021 | | 9/3/2021 |
| 210642219 | 150696302 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/23/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/8/2021 Found for | 8/18/2021 | | 9/8/2021 |
| 210744358 | 150627839 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/6/2021 | 8/9/2021 | 8/9/2021 | | | N | N | N | Resolved | Order Implemented | 9/3/2021 Found for | 8/18/2021 | | 9/3/2021 |
| 210747870 | 150710480 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/15/2021 | 8/13/2021 | 8/13/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/7/2021 Withdraw | 8/19/2021 | | 9/7/2021 |
| 210745801 | 151596379 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/9/2021 | 8/12/2021 | 8/12/2021 | | | N | N | Y | Resolved | Order Implemented | 9/7/2021 Found for | 8/19/2021 | | 9/7/2021 |
| 210746351 | 150791935 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/12/2021 | 8/16/2021 | 8/16/2021 | | | Y | Y | N | Resolved | Order Implemented | 9/9/2021 Found for | 8/18/2021 | | 9/9/2021 |
| 210744507 | 150851300 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/6/2021 | 8/9/2021 | 8/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/9/2021 Dismiss | 8/18/2021 | | 9/9/2021 |
| 210747113 | 150342558 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2021 | 8/16/2021 | 8/16/2021 | | | N | N | Y | Resolved | Order Implemented | 9/9/2021 Hearing Held - | 8/18/2021 | | 9/9/2021 |
| 210747954 | 150173557 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/16/2021 | 8/17/2021 | 8/17/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/8/2021 Found for | 8/23/2021 | | 9/8/2021 |
| 210640311 | 150642457 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/10/2021 | 7/12/2021 | 7/12/2021 | 7/12/2021 | 7/12/2021 | Y | Y | Y | Resolved | Order Implemented | 9/8/2021 Withdraw | 8/23/2021 | 7/16/2021 | 9/8/2021 |
| 210538207 | 150936828 | | Elig | Coverage Ended or Ending | Caretaker Relative | 5/19/2021 | 7/2/2021 | 8/16/2021 | 7/2/2021 | 7/2/2021 | Y | Y | Y | Resolved | Order Implemented | 9/8/2021 Withdraw | 8/23/2021 | 6/23/2021 | 9/8/2021 |
| 210537251 | 150936828 | | Elig | Change of Benefit | Institutional Medicaid | 5/14/2021 | 7/2/2021 | 8/16/2021 | 7/2/2021 | 7/2/2021 | Y | Y | Y | Resolved | Order Implemented | 9/8/2021 Withdraw | 8/23/2021 | 6/23/2021 | 9/22/2021 |
| 210747670 | 150378769 | | Elig | Change of Benefit | Qualified Medicare | 7/20/2021 | 8/19/2021 | 8/19/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/9/2021 Default | 8/24/2021 | | 9/9/2021 |
| 210745060 | 150470450 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/8/2021 | 8/10/2021 | 8/10/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/22/2021 Found for | 8/24/2021 | | 9/22/2021 |
| 210643221 | 150479130 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/29/2021 | 8/12/2021 | 8/12/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/9/2021 Withdraw | 8/24/2021 | | 9/9/2021 |
| 210746055 | 151281715 | | Elig | Coverage Ended or Ending | | 7/12/2021 | 8/11/2021 | 8/11/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/13/2021 Found for | 8/26/2021 | | 9/13/2021 |
| 210747846 | 151116896 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/21/2021 | 8/19/2021 | 8/19/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/14/2021 Withdraw | 8/27/2021 | | 9/14/2021 |
| 210748252 | 150742180 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/23/2021 | 8/20/2021 | 8/20/2021 | | | N | N | Y | Resolved | Order Implemented | 9/14/2021 Withdraw | 8/27/2021 | | 9/14/2021 |
| 210748253 | 150742180 | | Elig | Change of Benefit | Qualified Medicare | 7/23/2021 | 8/20/2021 | 8/20/2021 | | | N | N | Y | Resolved | Order Implemented | 9/14/2021 Withdraw | 8/27/2021 | | 9/14/2021 |
| 210642604 | 152010825 | | Elig | Coverage Ended or Ending | | 6/14/2021 | 7/13/2021 | 8/24/2021 | 7/13/2021 | 7/13/2021 | Y | Y | Y | Resolved | Order Implemented | 9/15/2021 Withdraw | 8/30/2021 | 7/14/2021 | 9/15/2021 |
| 210641866 | 151199511 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/11/2021 | 7/16/2021 | 8/25/2021 | 7/16/2021 | 7/16/2021 | Y | Y | Y | Resolved | Order Implemented | 9/15/2021 Withdraw | 8/30/2021 | 7/19/2021 | 9/15/2021 |
| 210749503 | 150890894 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/27/2021 | 8/26/2021 | 8/26/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/17/2021 Default | 9/1/2021 | | 9/17/2021 |
| 210539700 | 150964875 | | Elig | Coverage Ended or Ending | Qualified Medicare | 5/28/2021 | 7/1/2021 | 8/27/2021 | 7/1/2021 | 7/1/2021 | Y | Y | Y | Resolved | Order Implemented | 9/17/2021 Withdraw | 9/1/2021 | 7/8/2021 | 9/17/2021 |
| 210743871 | 151297041 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/1/2021 | 8/17/2021 | 8/17/2021 | | | N | N | N | Resolved | Order Implemented | 1/11/2022 Hearing Held - | 9/1/2021 | | 1/11/2022 |
| 210643306 | 150438881 | | Elig | Change of Benefit | Qualified Medicare | 6/30/2021 | 8/26/2021 | 8/26/2021 | | | N | N | N | Resolved | Order Implemented | 9/17/2021 Default | 9/1/2021 | | 9/17/2021 |
| 210747180 | 151704094 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/19/2021 | 8/30/2021 | 8/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2021 Withdraw | 9/2/2021 | | 9/23/2021 |
| 210747404 | 152033621 | | Elig | Coverage Ended or Ending | | 7/15/2021 | 8/30/2021 | 8/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/23/2021 Found for | 9/2/2021 | | 9/23/2021 |
| 210642075 | 150702185 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/23/2021 | 8/12/2021 | 8/12/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2021 Hearing Held - | 9/2/2021 | 9/17/2021 | 12/6/2021 |
| 210849069 | 150590617 | | Elig | Change of Benefit | | 8/4/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 9/21/2021 Default | 9/3/2021 | | 9/21/2021 |
| 210749312 | 150722382 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/28/2021 | 8/30/2021 | 8/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/3/2021 | 9/17/2021 | 10/20/2021 |
| 210749313 | 150722382 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/28/2021 | 8/30/2021 | 8/30/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | 9/3/2021 | 9/17/2021 | 10/19/2021 |
| 210747312 | 150980439 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/20/2021 | 8/31/2021 | 8/31/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/22/2021 Withdraw | 9/3/2021 | | 9/22/2021 |
| 210745111 | 151205663 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/8/2021 | 8/27/2021 | 8/27/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/21/2021 Withdraw | 9/3/2021 | | 9/21/2021 |
| 210642850 | 151135138 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 6/23/2021 | 7/27/2021 | 8/30/2021 | 7/27/2021 | 7/27/2021 | Y | Y | Y | Resolved | Order Implemented | 9/21/2021 Found for | 9/3/2021 | 7/28/2021 | 9/21/2021 |
| 210642360 | 150370154 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/17/2021 | 7/22/2021 | 8/31/2021 | 7/22/2021 | 7/22/2021 | Y | Y | Y | Resolved | Order Implemented | 9/21/2021 Withdraw | 9/3/2021 | 7/27/2021 | 6/13/2022 |
| 210749567 | 150418761 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/30/2021 | 8/31/2021 | 8/31/2021 | | | N | N | N | Resolved | Order Implemented | 9/21/2021 Default | 9/3/2021 | | 9/21/2021 |
| 210639677 | 150337193 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 6/8/2021 | | | | | N | N | N | Resolved | Order Implemented | 9/21/2021 Hearing Held - | 9/3/2021 | | 9/21/2021 |
| 210642531 | 151189031 | | Elig | Coverage Ended or Ending | | 6/23/2021 | 7/23/2021 | 8/26/2021 | 7/23/2021 | 7/23/2021 | Y | Y | Y | Resolved | Order Implemented | 9/23/2021 Found for | 9/7/2021 | 7/27/2021 | 9/23/2021 |
| 210642476 | 150392693 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/22/2021 | 7/22/2021 | 8/26/2021 | 7/22/2021 | 7/22/2021 | Y | Y | Y | Resolved | Order Implemented | 9/23/2021 Default | 9/7/2021 | 7/29/2021 | 9/23/2021 |
| 210642014 | 150993334 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/18/2021 | 8/27/2021 | 8/27/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2021 Found for | 9/8/2021 | | 9/24/2021 |
| 210642906 | 150993334 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/18/2021 | 8/10/2021 | 8/27/2021 | 8/10/2021 | 8/10/2021 | Y | Y | Y | Resolved | Order Implemented | 9/24/2021 Found for | 9/8/2021 | 8/11/2021 | 9/24/2021 |
| 210643560 | 150531408 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/28/2021 | 9/3/2021 | 9/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | 9/9/2021 | | 11/24/2021 |
| 210849068 | 151069170 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/4/2021 | 9/2/2021 | 9/2/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/29/2021 Withdraw | 9/10/2021 | | 9/29/2021 |

| ID1 | ID2 | | | Benefit Action | Detail | D1 | D2 | D3 | D4 | D5 | Y1 | Y2 | Y3 | Status | Order | Order Date | Disposition | D6 | D7 | D8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210749400 | 150552130 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 7/26/2021 | 8/23/2021 | 8/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/28/2021 | Found for Hearing Held - | 9/10/2021 | | 9/28/2021 |
| 210642532 | 151147490 | | Elig | Change of Benefit | Qualified Medicare | 6/24/2021 | 9/7/2021 | 9/7/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/28/2021 | Default Hearing Held - | 9/10/2021 | | 9/28/2021 |
| 210639764 | 150198393 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/7/2021 | 7/23/2021 | 9/1/2021 | 7/23/2021 | 7/23/2021 | Y | Y | Y | Resolved | Order Implemented | 9/28/2021 | Found for | 9/10/2021 | 7/27/2021 | 9/28/2021 |
| 210851259 | 150822818 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/10/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 9/29/2021 | Withdraw | 9/13/2021 | | 9/29/2021 |
| 210851450 | 151247353 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/10/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 9/29/2021 | Withdraw | 9/13/2021 | | 9/29/2021 |
| 210848822 | 151199044 | | Elig | Change of Benefit | Qualified Medicare | 8/4/2021 | 9/7/2021 | 9/7/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/29/2021 | Withdraw | 9/13/2021 | | 9/29/2021 |
| 210850253 | 150120487 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/6/2021 | 9/3/2021 | 9/3/2021 | | | N | N | Y | Resolved | Order Implemented | 9/29/2021 | Withdraw Hearing Held - | 9/13/2021 | | 9/29/2021 |
| 210749682 | 151053167 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/30/2021 | 9/8/2021 | 9/8/2021 | | | Y | Y | Y | Resolved | Order Implemented | 9/30/2021 | Found for | 9/14/2021 | | 9/30/2021 |
| 210644002 | 150522036 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2021 | 7/29/2021 | 9/8/2021 | 7/29/2021 | 7/29/2021 | Y | Y | Y | Resolved | Order Implemented | 9/30/2021 | Withdraw | 9/14/2021 | 7/29/2021 | 9/30/2021 |
| 210849283 | 151354675 | | Elig | Ending | Caretaker Relative | 8/2/2021 | | | | | N | N | Y | Resolved | Order Implemented | 9/30/2021 | Found for Hearing Held - | 9/14/2021 | | 9/30/2021 |
| 210849800 | 151335718 | | Elig | Coverage Ended or Ending | Medical Assistance | 8/6/2021 | 9/8/2021 | 9/8/2021 | | | Y | Y | Y | Resolved | Order Implemented | 10/1/2021 | Found for | 9/15/2021 | | 10/1/2021 |
| 210850709 | 151727684 | | Elig | Change of Benefit | Qualified Medicare | 8/10/2021 | 9/9/2021 | 9/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2021 | Withdraw | 9/14/2021 | | 10/4/2021 |
| 210851401 | 150487615 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/10/2021 | 9/9/2021 | 9/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 10/4/2021 | Default | 9/14/2021 | | 10/4/2021 |
| 210538322 | 150676188 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/25/2021 | 6/23/2021 | 9/14/2021 | 6/23/2021 | 8/2/2021 | Y | Y | Y | Resolved | Order Implemented | 10/5/2021 | Withdraw Hearing Held - | 9/17/2021 | 8/4/2021 | 10/5/2021 |
| 210748910 | 150485579 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/28/2021 | 9/7/2021 | 9/7/2021 | | | N | N | Y | Resolved | Order Implemented | 10/5/2021 | Found for Hearing Held - | 9/17/2021 | | 10/5/2021 |
| 210642725 | 151146814 | | Elig | Coverage Ended or Ending | Presumptive Breast or | 6/22/2021 | 7/26/2021 | 9/14/2021 | 7/26/2021 | 7/26/2021 | Y | Y | Y | Resolved | Order Implemented | 10/7/2021 | Found for | 9/21/2021 | 8/11/2021 | 10/7/2021 |
| 210642402 | 151278418 | | Elig | Ending | Cervical Cancer | 6/14/2021 | 8/6/2021 | 9/16/2021 | 8/6/2021 | 8/6/2021 | Y | Y | Y | Resolved | Order Implemented | 10/7/2021 | Found for | 9/21/2021 | 8/12/2021 | 10/7/2021 |
| 210745106 | 150696708 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/7/2021 | 9/14/2021 | 9/14/2021 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2021 | Withdraw | 9/22/2021 | | 10/8/2021 |
| 210639876 | 151115710 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 6/7/2021 | 7/8/2021 | 9/17/2021 | 7/8/2021 | 8/17/2021 | Y | Y | Y | Resolved | Order Implemented | 10/8/2021 | Dismiss Hearing Held - | 9/22/2021 | 8/17/2021 | 10/8/2021 |
| 210852853 | 151550291 | | Elig | Ending | Caretaker Relative | 8/20/2021 | | | | | N | N | Y | Resolved | Order Implemented | 10/8/2021 | Found for | 9/22/2021 | | 10/8/2021 |
| 210850772 | 150894046 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/11/2021 | 9/10/2021 | 9/10/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/23/2021 | | 10/11/2021 |
| 210744517 | 151371356 | | Elig | Coverage Ended or Ending | | 7/8/2021 | 9/15/2021 | 9/15/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/23/2021 | | 10/11/2021 |
| 210744652 | 150777464 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/2/2021 | 8/4/2021 | 9/14/2021 | 8/4/2021 | 8/4/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/23/2021 | 8/6/2021 | 10/11/2021 |
| 210643302 | 150742367 | | Elig | Ending | Caretaker Relative | 6/28/2021 | 8/12/2021 | 9/20/2021 | 8/12/2021 | 8/12/2021 | N | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/23/2021 | 8/13/2021 | 10/11/2021 |
| 210852212 | 150206397 | | Elig | Ending | Widow/Widower | 8/17/2021 | 9/16/2021 | 9/16/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/24/2021 | | 10/12/2021 |
| 210642338 | 150729410 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/22/2021 | 8/9/2021 | 9/21/2021 | 8/9/2021 | 8/9/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/24/2021 | 8/12/2021 | 10/19/2021 |
| 210747751 | 151286154 | | Elig | Coverage Ended or Ending | Qualified Medicare | 7/14/2021 | 8/10/2021 | 8/10/2021 | 8/10/2021 | 8/10/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2021 | 8/12/2021 | 10/15/2021 |
| 210642079 | 151188454 | | Elig | Change of Benefit | Qualified Medicare | 6/24/2021 | 8/19/2021 | 9/21/2021 | 8/19/2021 | 8/19/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2021 | 8/20/2021 | 10/14/2021 |
| 210747176 | 150931277 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/19/2021 | 8/17/2021 | 9/21/2021 | 8/17/2021 | 8/17/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/29/2021 | 8/19/2021 | 10/15/2021 |
| 210643416 | 150305862 | | Elig | Coverage Ended or Ending | | 6/30/2021 | 7/30/2021 | 7/30/2021 | 7/30/2021 | 7/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/29/2021 | 7/30/2021 | 10/15/2021 |
| 210642904 | 151228684 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/23/2021 | 9/23/2021 | 9/23/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default Hearing Held - | 9/29/2021 | | 10/15/2021 |
| 210642655 | 151583654 | | Elig | Ending | | 6/14/2021 | 8/9/2021 | 9/21/2021 | 8/9/2021 | 8/9/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/29/2021 | 8/10/2021 | 10/15/2021 |
| 210643365 | 151456231 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/30/2021 | 8/16/2021 | 9/22/2021 | 8/16/2021 | 8/16/2021 | N | N | Y | Resolved | Order Implemented | ######## | Default Hearing Held - | 9/29/2021 | 8/12/2021 | 10/15/2021 | 10/27/2021 |
| 210744406 | 150581758 | | Elig | Change of Benefit | Beneficiary (QMB) | 7/6/2021 | 8/19/2021 | 9/23/2021 | 8/19/2021 | 8/19/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2021 | 8/19/2021 | 10/18/2021 |
| 210744318 | 150989654 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/6/2021 | 8/5/2021 | 8/5/2021 | 8/5/2021 | 8/5/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/1/2021 | 8/9/2021 | 10/19/2021 |
| 210643002 | 151008186 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/24/2021 | 8/17/2021 | 9/27/2021 | 8/17/2021 | 8/17/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 10/1/2021 | 8/18/2021 | 10/19/2021 |
| 210745777 | 151520250 | | Elig | Coverage Ended or Ending | Presumptive Pregnant | 7/21/2021 | 8/18/2021 | 9/28/2021 | 8/18/2021 | 8/18/2021 | N | N | N | Resolved | Order Implemented | ######## | Default Hearing Held - | 10/1/2021 | 8/19/2021 | 10/19/2021 |
| 210643824 | 150376426 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/30/2021 | 8/2/2021 | 9/30/2021 | 8/2/2021 | 8/2/2021 | N | N | Y | Resolved | Order Implemented | ######## | Found for | 10/5/2021 | 8/5/2021 | 10/22/2021 |
| 210853700 | 151433605 | | Elig | Change of Benefit | Qualified Medicare | 8/23/2021 | 10/1/2021 | 10/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/6/2021 | | 10/22/2021 |
| 210747650 | 150547857 | | Elig | Change of Benefit | Qualified Medicare | 7/13/2021 | 8/20/2021 | 9/30/2021 | 8/20/2021 | 8/20/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 10/7/2021 | 8/24/2021 | 10/25/2021 |
| 210642353 | 150590464 | | Elig | Change of Benefit | Qualified Medicare | 6/15/2021 | 7/22/2021 | 10/1/2021 | 7/22/2021 | 8/23/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Dismiss | 10/7/2021 | 8/24/2021 | 10/25/2021 |
| 210955188 | 152093375 | | Elig | Coverage Ended or Ending | HPE Child | 9/7/2021 | 10/5/2021 | 10/5/2021 | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 10/8/2021 | | 10/26/2021 |
| 210956352 | 150627141 | | Elig | Coverage Ended or Ending | Transitional Medicaid | 9/13/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 10/27/2021 |
| 210850554 | 150704615 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2021 | 9/27/2021 | 9/27/2021 | | | N | N | N | Resolved | Order Implemented | ######## | Found for | ######## | | 10/27/2021 12/14/2021 |
| 210855461 | 151017048 | | Elig | Coverage Ended or Ending | Pickle Passalong | 8/25/2021 | 10/5/2021 | 10/5/2021 | | | N | N | Y | Resolved | Order Implemented | ######## | Default Hearing Held - | ######## | | 10/27/2021 |
| 210642080 | 150786998 | | Elig | Ending | Caretaker Relative | 6/24/2021 | 7/29/2021 | 9/28/2021 | 7/29/2021 | 7/29/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | ######## | 7/29/2021 | 10/28/2021 |
| 210957355 | 150742223 | | Elig | Ending | Caretaker Relative | 9/15/2021 | 10/12/2021 | 10/12/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | | 11/2/2021 |
| 210748201 | 150949445 | | Elig | Coverage Ended or Ending | Qualifying Individual 1 | 7/23/2021 | | | | | Y | Y | N | Resolved | Order Implemented | ######## | Default | ######## | | 11/9/2021 |
| 210748811 | 151028072 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/23/2021 | | | | | N | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | | 11/9/2021 |
| 210749061 | 150928111 | | Elig | Change of Benefit | Qualified Medicare | 7/28/2021 | 8/31/2021 | 10/15/2021 | 8/31/2021 | 8/31/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw Hearing Held - | ######## | 9/1/2021 | 11/10/2021 |
| 210747625 | 150321173 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/22/2021 | 8/27/2021 | 10/15/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 8/27/2021 | 11/8/2021 |
| 210747626 | 150321173 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/22/2021 | 8/27/2021 | 10/15/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | ######## | 8/27/2021 | 11/8/2021 |
| 210747627 | 150321173 | | Elig | Change of Benefit | Qualified Medicare | 7/22/2021 | 8/27/2021 | 10/15/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | ######## | 8/27/2021 | 11/8/2021 |
| 210747628 | 150321173 | | Elig | Coverage Ended or Ending | Pickle Passalong | 7/22/2021 | 8/27/2021 | 10/15/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 8/27/2021 | 11/8/2021 |
| 210958202 | 150897994 | | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/17/2021 | 10/18/2021 | 10/18/2021 | | | N | N | Y | Resolved | Order Implemented | ######## | Found for | ######## | | 11/12/2021 |
| 210851504 | 150010097 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/11/2021 | 10/18/2021 | 10/18/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default Hearing Held - | ######## | | 11/9/2021 |
| 210747133 | 150978148 | | Elig | Change of Benefit | Beneficiary (QMB) | 7/22/2021 | 8/20/2021 | 10/18/2021 | 8/20/2021 | 8/20/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 8/24/2021 | 11/9/2021 |
| 210959005 | 151279283 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/17/2021 | 10/19/2021 | 10/19/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for Hearing Held - | ######## | | 11/10/2021 |
| 210956505 | 152126252 | | Elig | Coverage Ended or Ending | | 9/14/2021 | 10/19/2021 | 10/19/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | | 11/10/2021 |
| 210747415 | 151058048 | | Elig | Coverage Ended or Ending | Institutional Medicaid | 7/20/2021 | 8/19/2021 | 10/19/2021 | 8/19/2021 | 8/19/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw Hearing Held - | ######## | 8/20/2021 | 11/15/2021 |
| 210326201 | 150306228 | | Elig | Coverage Ended or Ending | CoverKids Child | 3/1/2021 | 6/10/2021 | 10/14/2021 | 6/10/2021 | 6/10/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | ######## | 6/10/2021 | 11/15/2021 |
| 210851009 | 152033772 | | Elig | Coverage Ended or Ending | Qualified Medicare | 8/10/2021 | 10/25/2021 | 10/25/2021 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | 11/17/2021 |
| 210849234 | 150483033 | | Elig | Change of Benefit | Qualified Medicare | 8/4/2021 | 9/2/2021 | 10/25/2021 | 9/2/2021 | 9/2/2021 | Y | Y | Y | Resolved | Order Implemented | ######## | Default | ######## | 9/7/2021 | 11/16/2021 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210749361 | 151383663 | [redacted] | Elig | Coverage Ended or | Qualified Medicare | 7/27/2021 | 8/27/2021 | 10/25/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Default | ######### | 8/30/2021 | 11/16/2021 |
| 210639681 | 150710486 | | Elig | Coverage Ended or | Qualified Medicare | 6/7/2021 | 8/30/2021 | 10/26/2021 | 8/30/2021 | 8/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 8/31/2021 | 11/16/2021 |
| 210749350 | 151171069 | | Elig | Coverage Ended or | Pickle Passalong | 7/26/2021 | 8/26/2021 | 10/26/2021 | 8/26/2021 | 8/26/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 11/1/2021 | 9/2/2021 | 11/17/2021 |
| 210748912 | 150904598 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/29/2021 | 8/30/2021 | 10/26/2021 | 8/30/2021 | 8/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/2/2021 | 8/31/2021 | 11/18/2021 |
| 210747838 | 150606345 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/21/2021 | 8/18/2021 | 10/26/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/2/2021 | | 11/18/2021 |
| 210959255 | 151639527 | | Elig | Coverage Ended or | | 9/21/2021 | 10/28/2021 | 10/28/2021 | | | Y | Y | N | Resolved | Order Implemented | ######### | Withdraw | 11/3/2021 | | 11/19/2021 |
| 210642740 | 150910312 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/25/2021 | 9/20/2021 | 10/26/2021 | 9/20/2021 | 9/20/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/3/2021 | 9/21/2021 | 11/19/2021 |
| 210747659 | 150386077 | | Elig | Coverage Ended or | Pickle Passalong | 7/14/2021 | 8/30/2021 | 10/28/2021 | 8/30/2021 | 8/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 11/4/2021 | 8/31/2021 | 11/22/2021 |
| 210959712 | 150545152 | | Elig | Coverage Ended or | Caretaker Relative | 9/24/2021 | 10/29/2021 | 10/29/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Default | 11/4/2021 | | 11/22/2021 |
| 210745455 | 151135080 | | Elig | Coverage Ended or | Pickle Passalong | 7/9/2021 | 9/20/2021 | 10/28/2021 | 9/20/2021 | 9/20/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 11/5/2021 | 9/20/2021 | 11/23/2021 |
| 210959011 | 150873724 | | Elig | Coverage Ended or Ending | Pickle Passalong | 9/22/2021 | 11/1/2021 | 11/1/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/5/2021 | | 11/23/2021 |
| 210960403 | 150873724 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/22/2021 | 11/1/2021 | 11/1/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/5/2021 | | 11/23/2021 |
| 210960713 | 150347080 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/29/2021 | 11/3/2021 | 11/3/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | 11/9/2021 | | 11/29/2021 |
| 210960363 | 150346611 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 9/30/2021 | 11/2/2021 | 11/2/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/3/2021 | Hearing Held - Found for | ######### | | 12/3/2021 |
| 211060850 | 150377051 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/4/2021 | 11/4/2021 | 11/4/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | ######### | | 11/30/2021 |
| 210854553 | 150925137 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/25/2021 | 9/24/2021 | 9/24/2021 | 9/24/2021 | 9/24/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 9/28/2021 | 11/30/2021 |
| 210744654 | 150703762 | | Elig | Coverage Ended or | Caretaker Relative | 7/6/2021 | 8/5/2021 | 11/8/2021 | 8/5/2021 | 9/27/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Default | ######### | 9/28/2021 | 11/30/2021 |
| 211060960 | 151053090 | | Elig | Coverage Ended or | Pickle Passalong | 10/7/2021 | 11/8/2021 | 11/8/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/1/2021 | Withdraw | ######### | | 12/1/2021 |
| 211061505 | 151280695 | | Elig | Coverage Ended or | | 10/6/2021 | 11/8/2021 | 11/8/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/1/2021 | Default | ######### | | 12/1/2021 |
| 211061019 | 150261736 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 10/8/2021 | 11/8/2021 | 11/8/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/2/2021 | Hearing Held - Found for | ######### | | 12/2/2021 |
| 210855204 | 150690052 | | Elig | Change of Benefit | Qualified Medicare | 8/25/2021 | 9/23/2021 | 11/10/2021 | 9/23/2021 | 9/23/2021 | N | N | Y | Resolved | Order Implemented | 12/3/2021 | Withdraw | ######### | 9/27/2021 | 12/3/2021 |
| 210639485 | 150203449 | | Elig | Coverage Ended or | Pickle Passalong | 6/4/2021 | 8/16/2021 | 11/9/2021 | 8/16/2021 | 9/30/2021 | Y | Y | Y | Resolved | Order Implemented | 12/3/2021 | Default | ######### | 10/4/2021 | 12/3/2021 |
| 211061183 | 150250081 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 10/14/2021 | 11/15/2021 | 11/15/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/6/2021 | Hearing Held - Found for | ######### | | 12/6/2021 |
| 210956620 | 150993764 | | Elig | Coverage Ended or | Qualified Medicare | 9/13/2021 | 10/12/2021 | 10/12/2021 | 10/12/2021 | 10/12/2021 | Y | Y | Y | Resolved | Order Implemented | 12/6/2021 | Withdraw | ######### | 10/13/2021 | 12/6/2021 |
| 210849700 | 150887125 | | Elig | Coverage Ended or | Caretaker Relative | 8/3/2021 | 11/16/2021 | 11/16/2021 | | | Y | Y | Y | Resolved | Order Implemented | 12/7/2021 | Default | ######### | | 12/7/2021 |
| 210955187 | 150810444 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/7/2021 | 10/5/2021 | 11/10/2021 | 10/5/2021 | 10/5/2021 | Y | Y | Y | Resolved | Order Implemented | 12/9/2021 | Hearing Held - Found for | ######### | 10/6/2021 | 12/9/2021 |
| 211061234 | 151056911 | | Elig | Coverage Ended or Ending | | 10/13/2021 | 11/15/2021 | 11/15/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | ######### | | 12/13/2021 |
| 210641860 | 150903172 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2021 | 9/24/2021 | 11/12/2021 | 9/24/2021 | 9/24/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | ######### | 9/27/2021 | 12/10/2021 |
| 210329471 | 151051549 | | Elig | Coverage Ended or | CoverKids Child | 3/22/2021 | 6/21/2021 | 6/21/2021 | 6/21/2021 | 6/21/2021 | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 8/5/2021 | 12/10/2021 |
| 210537071 | 150351686 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/12/2021 | 7/16/2021 | 11/9/2021 | 7/16/2021 | 9/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | ######### | 9/29/2021 | 12/16/2021 |
| 210536630 | 150351686 | | Elig | Coverage Ended or | Pickle Passalong | 5/12/2021 | 7/16/2021 | 11/9/2021 | 7/16/2021 | 9/30/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Default | ######### | 9/29/2021 | 12/16/2021 |
| 211060976 | 150381969 | | Elig | Change of Benefit | Qualified Medicare | 10/14/2021 | 11/29/2021 | 11/29/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Default | 12/2/2021 | | 12/20/2021 |
| 211061705 | 151003288 | | Elig | Coverage Ended or | Qualified Medicare | 10/5/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | 12/2/2021 | | 12/20/2021 |
| 211165012 | 150482196 | | Elig | Change of Benefit | Qualified Medicare | 11/4/2021 | | | | | N | N | N | Resolved | Order Implemented | ######### | Default | 12/7/2021 | | 12/27/2021 |
| 211061663 | 151634948 | | Elig | Coverage Ended or | Institutional Medicaid | 10/11/2021 | 11/30/2021 | 11/30/2021 | | | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | 12/7/2021 | | 12/27/2021 |
| 211063751 | 151268419 | | Elig | Change of Benefit | Qualified Medicare | 10/25/2021 | 12/2/2021 | 12/2/2021 | | | Y | Y | Y | Resolved | Order Implemented | 1/4/2022 | Default | 12/8/2021 | | 1/4/2022 |
| 210957400 | 151679400 | | Elig | Change of Benefit | Qualified Medicare | 9/15/2021 | 10/25/2021 | 10/25/2021 | 10/25/2021 | 10/25/2021 | N | N | Y | Resolved | Order Implemented | ######### | Withdraw | 12/8/2021 | 10/26/2021 | 12/28/2021 |
| 211063800 | 150754975 | | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 10/25/2021 | 12/1/2021 | 12/1/2021 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2022 | Hearing Held - Found for | 12/9/2021 | | 1/7/2022 |
| 210539120 | 151031815 | | Elig | Coverage Ended or | Pickle Passalong | 5/27/2021 | 7/27/2021 | 12/6/2021 | 7/27/2021 | 10/18/2021 | Y | Y | Y | Resolved | Order Implemented | 1/7/2022 | Default | 12/9/2021 | 10/20/2021 | 1/7/2022 |
| 210960607 | 151026094 | | Elig | Change of Benefit | Qualified Medicare | 9/27/2021 | 11/2/2021 | 12/7/2021 | 11/2/2021 | 11/2/2021 | Y | Y | N | Resolved | Order Implemented | ######### | Withdraw | ######### | 11/2/2021 | 12/28/2021 |
| 210744767 | 151105765 | | Elig | Coverage Ended or | Institutional Medicaid | 7/2/2021 | 10/15/2021 | 12/7/2021 | 10/15/2021 | 10/15/2021 | Y | Y | Y | Resolved | Order Implemented | ######### | Withdraw | ######### | 10/15/2021 | 12/29/2021 |
| 211062250 | 151115029 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/15/2021 | 12/6/2021 | 12/6/2021 | | | Y | Y | Y | Resolved | Order Implemented | ######### | Hearing Held - Found for | ######### | | 12/30/2021 |
| 210958912 | 150597711 | | Elig | Coverage Ended or | Qualified Medicare | 9/22/2021 | 12/9/2021 | 12/9/2021 | | | Y | Y | Y | Resolved | Order Implemented | 1/5/2022 | Default | ######### | | 1/5/2022 |
| 210959350 | 150340831 | | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 9/20/2021 | 10/28/2021 | 12/10/2021 | 10/28/2021 | 10/28/2021 | Y | Y | Y | Resolved | Order Implemented | 1/24/2022 | Withdraw | ######### | 11/3/2021 | 1/24/2022 |
| 210959250 | 150340831 | | Elig | Coverage Ended or | Caretaker Relative | 9/20/2021 | 10/28/2021 | 12/10/2021 | 10/28/2021 | 10/28/2021 | Y | Y | Y | Resolved | Order Implemented | 1/21/2022 | Withdraw | ######### | 11/3/2021 | 1/21/2022 |
| 210851768 | 150967919 | | Elig | Coverage Ended or | Pickle Passalong | 8/19/2021 | 12/2/2021 | 12/2/2021 | | | N | Y | Y | Resolved | Order Implemented | 3/11/2022 | Hearing Held - | ######### | | 3/11/2022 |
| 211061237 | 151034738 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/13/2021 | 12/10/2021 | 12/10/2021 | | | Y | Y | Y | Resolved | Order Implemented | 1/5/2022 | Hearing Held - Found for | ######### | | 1/5/2022 |
| 210641990 | 150213040 | | Elig | Coverage Ended or Ending | Pickle Passalong | 6/21/2021 | 8/19/2021 | 12/7/2021 | 8/19/2021 | 10/19/2021 | Y | Y | Y | Resolved | Order Implemented | 1/5/2022 | Hearing Held - Found for | ######### | 10/21/2021 | 1/5/2022 |
| 211166513 | 150498387 | | Elig | Coverage Ended or | Caretaker Relative | 11/9/2021 | 12/16/2021 | 12/16/2021 | | | N | N | Y | Resolved | Order Implemented | 1/10/2022 | Withdraw | ######### | | 1/10/2022 |
| 211062602 | 150775995 | | Elig | Change of Benefit | Qualified Medicare | 10/19/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2022 | Dismiss | ######### | | 1/7/2022 |
| 211062603 | 150775995 | | Elig | Change of Benefit | Qualified Medicare | 10/19/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2022 | Dismiss | ######### | | 1/7/2022 |
| 211166128 | 150170116 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2021 | 12/17/2021 | 12/17/2021 | | | Y | Y | Y | Resolved | Order Implemented | 1/12/2022 | Withdraw | ######### | | 1/12/2022 |
| 210855463 | 151091088 | | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 8/26/2021 | 10/27/2021 | 12/17/2021 | 10/27/2021 | 10/27/2021 | Y | Y | Y | Resolved | Order Implemented | 1/10/2022 | Hearing Held - Found for | ######### | 10/28/2021 | 1/10/2022 |
| 210747184 | 150221056 | | Elig | Coverage Ended or | Caretaker Relative | 7/21/2021 | 9/13/2021 | 12/17/2021 | 9/13/2021 | 10/27/2021 | Y | Y | Y | Resolved | Order Implemented | 1/12/2022 | Withdraw | ######### | 11/1/2021 | 1/12/2022 |
| 210959855 | 151121155 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/24/2021 | 10/29/2021 | 12/15/2021 | 10/29/2021 | 10/29/2021 | Y | Y | Y | Resolved | Order Implemented | 1/26/2022 | Hearing Held - | ######### | 10/29/2021 | 1/26/2022 |
| 211166776 | 150918030 | | Elig | Change of Benefit | Qualified Medicare | 11/12/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2022 | Withdraw | 1/6/2022 | | 1/24/2022 |
| 210959763 | 150626540 | | Elig | Coverage Ended or | Qualified Medicare | 9/21/2021 | 10/20/2021 | 1/5/2022 | 10/20/2021 | 10/20/2021 | Y | Y | Y | Resolved | Order Implemented | 1/26/2022 | Default | 1/10/2022 | 11/1/2021 | 1/26/2022 |
| 211168000 | 150166055 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/19/2021 | 1/5/2022 | 1/5/2022 | | | N | N | Y | Resolved | Order Implemented | 1/26/2022 | Default | 1/10/2022 | | 1/26/2022 |
| 211168400 | 150218978 | | Elig | Change of Benefit | Qualified Medicare | 11/22/2021 | 1/7/2022 | 1/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/2/2022 | Default | 1/14/2022 | | 2/2/2022 |
| 211063901 | 150183612 | | Elig | Change of Benefit | Qualified Medicare | 10/29/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/1/2022 | Withdraw | 1/14/2022 | | 2/1/2022 |
| 211166528 | 150074769 | | Elig | Coverage Ended or | CoverKids Child | 11/16/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/3/2022 | Default | 1/18/2022 | | 2/3/2022 |
| 211168358 | 150331387 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/23/2021 | 1/11/2022 | 1/11/2022 | | | N | N | Y | Resolved | Order Implemented | 2/4/2022 | Hearing Held - Found for | 1/19/2022 | | 2/4/2022 |
| 210955489 | 150261741 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 9/3/2021 | 10/5/2021 | 1/13/2022 | 10/5/2021 | 11/19/2021 | N | N | Y | Resolved | Order Implemented | 2/7/2022 | Default | 1/20/2022 | 11/23/2021 | 2/7/2022 |
| 211268436 | 151130707 | | Elig | Coverage Ended or | Pickle Passalong | 12/6/2021 | 1/18/2022 | 1/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/9/2022 | Withdraw | 1/24/2022 | | 2/9/2022 |

# TC-AMC-00000252540

| ID1 | ID2 | | Type | Change | Benefit | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Action | Date | Outcome | Date A | Date B | Date C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211268382 | 151631748 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/6/2021 | 1/18/2022 | 1/18/2022 | | | N | N | Y | Resolved | Order Implemented | 2/9/2022 | Hearing Held - Found for | 1/24/2022 | | 2/9/2022 |
| 210641846 | 150714880 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/21/2021 | 1/18/2022 | 1/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/10/2022 | Withdraw | 1/25/2022 | 7/29/2021 | 2/10/2022 |
| 211168408 | 152055614 | | Elig | Coverage Ended or Ending | SSI - Transitional | 11/23/2021 | 1/7/2022 | 1/21/2022 | 1/7/2022 | 1/7/2022 | Y | Y | Y | Resolved | Order Implemented | 2/11/2022 | Withdraw | 1/26/2022 | 12/22/2021 | 2/11/2022 |
| 211166054 | 150408792 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 11/8/2021 | 1/24/2022 | 1/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2022 | Hearing Held - Found for | 1/27/2022 | | 2/14/2022 |
| 211274701 | 150083406 | | Elig | Coverage Ended or | Qualified Medicare | 12/27/2021 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/15/2022 | Withdraw | 1/26/2022 | | 2/15/2022 |
| 211061427 | 150480410 | | Elig | Coverage Ended or | Qualified Medicare | 10/13/2021 | 11/16/2021 | 1/25/2022 | 11/16/2021 | 11/16/2021 | N | N | N | Resolved | Order Implemented | 2/15/2022 | Withdraw | 1/26/2022 | 11/18/2021 | 2/15/2022 |
| 211063309 | 150338265 | | Elig | Coverage Ended or | Pickle Passalong | 10/26/2021 | 12/2/2021 | 1/26/2022 | 12/2/2021 | 12/2/2021 | Y | Y | Y | Resolved | Order Implemented | 2/16/2022 | Withdraw | 1/27/2022 | 12/3/2021 | 2/16/2022 |
| 211062161 | 151032516 | | Elig | Coverage Ended or Ending | Pickle Passalong | 10/22/2021 | 12/3/2021 | 1/25/2022 | 12/3/2021 | 12/3/2021 | Y | Y | Y | Resolved | Order Implemented | 2/22/2022 | Hearing Held - Found for | 1/27/2022 | 12/3/2021 | 2/22/2022 |
| 210959665 | 151342817 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 7/7/2021 | 11/1/2021 | 1/24/2022 | 11/1/2021 | 11/1/2021 | Y | Y | Y | Resolved | Order Implemented | 2/16/2022 | Hearing Held - Found for | 1/27/2022 | 11/2/2021 | 2/16/2022 |
| 210959664 | 151342817 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/7/2021 | 11/1/2021 | 1/24/2022 | 11/1/2021 | 11/1/2021 | Y | Y | Y | Resolved | Order Implemented | 2/16/2022 | Found for | 1/27/2022 | 11/2/2021 | 2/16/2022 |
| 210639379 | 151423712 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/7/2021 | 7/29/2021 | 1/26/2022 | 7/29/2021 | 12/10/2021 | Y | Y | Y | Resolved | Order Implemented | 2/17/2022 | Withdraw | 1/28/2022 | 12/14/2021 | 2/17/2022 |
| 211270005 | 150145371 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/15/2021 | 1/27/2022 | 1/27/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2022 | Hearing Held - Found for | 1/31/2022 | | 2/18/2022 |
| 210960714 | 150924488 | | Elig | Coverage Ended or | Presumptive Breast or | 9/30/2021 | 1/27/2022 | 1/27/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/18/2022 | Withdraw | 1/31/2022 | | 2/18/2022 |
| 211268943 | 152158367 | | Elig | Coverage Ended or Ending | Cervical Cancer | 12/8/2021 | 1/20/2022 | 1/20/2022 | | | N | N | Y | Resolved | Order Implemented | 2/18/2022 | Found for | 1/31/2022 | | 2/18/2022 |
| 211063063 | 150241717 | | Elig | Change of Benefit | Qualified Medicare | 10/28/2021 | 12/16/2021 | 1/28/2022 | 12/16/2021 | 12/16/2021 | N | N | Y | Resolved | Order Implemented | 2/23/2022 | Withdraw | 2/4/2022 | 12/14/2021 | 2/23/2022 |
| 211271803 | 150198085 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/20/2021 | 2/1/2022 | 2/1/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2022 | Hearing Held - Found for | 2/8/2022 | | 2/18/2022 3/18/2022 |
| 211271051 | 150451457 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/16/2021 | 1/28/2022 | 1/28/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/24/2022 | Found for | 2/8/2022 | | 2/24/2022 |
| 210743663 | 150586789 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2021 | 8/12/2021 | 2/3/2022 | 8/12/2021 | 12/16/2021 | Y | Y | Y | Resolved | Order Implemented | 2/24/2022 | Withdraw | 2/8/2022 | 12/16/2021 | 2/24/2022 |
| 210431650 | 150917848 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 4/5/2021 | 5/6/2021 | 2/3/2022 | 5/6/2021 | 12/15/2021 | Y | Y | Y | Resolved | Order Implemented | 2/24/2022 | Withdraw | 2/8/2022 | 12/16/2021 | 2/24/2022 |
| 211273202 | 151107529 | | Elig | Coverage Ended or | Pickle Passalong | 12/21/2021 | 2/3/2022 | 2/3/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/2/2022 | Default | 2/9/2022 | | 3/2/2022 |
| 210851703 | 151733127 | | Elig | Coverage Ended or Ending | | 8/12/2021 | 1/24/2022 | 1/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2022 | Found for | 2/9/2022 | | 2/28/2022 |
| 210745951 | 150456979 | | Elig | Change of Benefit | Caretaker Relative | 7/9/2021 | 2/4/2022 | 2/4/2022 | | | Y | Y | Y | Resolved | Order Implemented | 2/28/2022 | Withdraw | 2/10/2022 | | 2/28/2022 |
| 211274807 | 152175809 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/28/2021 | 2/8/2022 | 2/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2022 | Default | 2/15/2022 | | 3/3/2022 |
| 211274501 | 151362337 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | 2/4/2022 | 2/4/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/3/2022 | Found for | 2/15/2022 | | 3/3/2022 |
| 220174461 | 150988037 | | Elig | Coverage Ended or | Qualified Medicare | 1/4/2022 | 2/11/2022 | 2/11/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2022 | Default | 2/16/2022 | | 3/4/2022 |
| 211275161 | 150371388 | | Elig | Coverage Ended or | Qualified Medicare | 12/30/2021 | 2/8/2022 | 2/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/7/2022 | Withdraw | 2/16/2022 | | 3/7/2022 |
| 211275162 | 150371388 | | Elig | Coverage Ended or | Institutional Medicaid | 12/30/2021 | 2/8/2022 | 2/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2022 | Withdraw | 2/16/2022 | | 3/4/2022 |
| 211275003 | 151116660 | | Elig | Coverage Ended or | Aged | 12/28/2021 | 2/11/2022 | 2/11/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2022 | Found for | 2/16/2022 | | 3/4/2022 |
| 211271610 | 151199647 | | Elig | Coverage Ended or | Qualified Medicare | 12/17/2021 | 2/11/2022 | 2/11/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/4/2022 | Default | 2/16/2022 | | 3/4/2022 |
| 211268542 | 150832967 | | Elig | Coverage Ended or | Qualified Medicare | 12/9/2021 | 2/7/2022 | 2/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/7/2022 | Withdraw | 2/16/2022 | | 3/7/2022 |
| 211271251 | 151297366 | | Elig | Coverage Ended or | CoverKids Child | 12/16/2021 | 2/15/2022 | 2/15/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/8/2022 | Default | 2/18/2022 | | 3/8/2022 |
| 220176102 | 151060257 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/10/2022 | 2/15/2022 | 2/15/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2022 | Hearing Held - Found for | 2/22/2022 | | 3/10/2022 |
| 211275000 | 150525573 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | 2/4/2022 | 2/4/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2022 | Found for | 2/22/2022 | | 3/10/2022 |
| 211270604 | 151313483 | | Elig | Coverage Ended or Ending | Pickle Passalong | 12/14/2021 | 2/14/2022 | 2/14/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/10/2022 | Hearing Held - Found for | 2/22/2022 | | 3/10/2022 |
| 220174382 | 151470961 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/6/2022 | 2/14/2022 | 2/14/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2022 | Found for | 2/23/2022 | | 3/11/2022 |
| 220175019 | 150529589 | | Elig | Coverage Ended or | Qualified Medicare | 1/4/2022 | 2/10/2022 | 2/10/2022 | | | Y | Y | N | Resolved | Order Implemented | 3/11/2022 | Withdraw | 2/23/2022 | | 3/11/2022 |
| 211271752 | 150585098 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/20/2021 | 2/2/2022 | 2/2/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2022 | Hearing Held - Found for | 2/23/2022 | | 3/11/2022 |
| 211271752 | 151923993 | | Elig | Coverage Ended or Ending | CoverKids Child | 12/16/2021 | 2/1/2022 | 2/1/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2022 | Found for | 2/23/2022 | | 3/11/2022 |
| 220175321 | 150341419 | | Elig | Coverage Ended or | Qualified Medicare | 1/12/2022 | 2/15/2022 | 2/15/2022 | | | N | N | N | Resolved | Order Implemented | 3/11/2022 | Default | 2/23/2022 | | 3/11/2022 |
| 220175719 | 150635486 | | Elig | Coverage Ended or | Caretaker Relative | 1/13/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/14/2022 | Default | 2/24/2022 | | 3/14/2022 |
| 220175683 | 150653670 | | Elig | Coverage Ended or Ending | SSI - Transitional | 1/18/2022 | 2/18/2022 | 2/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2022 | Found for | 2/28/2022 | | 3/16/2022 |
| 220175501 | 150972986 | | Elig | Change of Benefit | Qualified Medicare | 1/7/2022 | 2/18/2022 | 2/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2022 | Withdraw | 2/28/2022 | | 3/16/2022 |
| 211275163 | 150626669 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/30/2021 | 2/22/2022 | 2/22/2022 | | | Y | Y | N | Resolved | Order Implemented | 3/18/2022 | Found for | 3/2/2022 | | 3/18/2022 |
| 220175979 | 150007589 | | Elig | Coverage Ended or | CoverKids Child | 1/13/2022 | 2/25/2022 | 2/25/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/21/2022 | Withdraw | 3/3/2022 | | 3/21/2022 |
| 211168124 | 151792934 | | Elig | Coverage Ended or | Child MAGI | 11/29/2021 | 1/10/2022 | 2/28/2022 | 1/10/2022 | 1/10/2022 | Y | Y | N | Resolved | Order Implemented | 3/21/2022 | Withdraw | 3/3/2022 | 1/11/2022 | 3/21/2022 |
| 211168125 | 151792934 | | Elig | Coverage Ended or | Medical Assistance | 11/29/2021 | 1/10/2022 | 2/28/2022 | 1/10/2022 | 1/10/2022 | Y | Y | N | Resolved | Order Implemented | 3/21/2022 | Withdraw | 3/3/2022 | 1/11/2022 | 3/21/2022 |
| 211168767 | 151093693 | | Elig | Coverage Ended or | Transitional Medicaid | 11/29/2021 | 1/10/2022 | 2/28/2022 | 1/10/2022 | 1/10/2022 | Y | Y | Y | Resolved | Order Implemented | 3/21/2022 | Default | 3/3/2022 | 1/11/2022 | 3/21/2022 |
| 211164923 | 150469162 | | Elig | Coverage Ended or | Qualifying Individual 1 | 11/4/2021 | 12/9/2021 | 2/25/2022 | 12/9/2021 | 12/9/2021 | Y | Y | Y | Resolved | Order Implemented | 3/22/2022 | Withdraw | 3/3/2022 | 12/13/2021 | 3/22/2022 |
| 220175444 | 150592722 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/14/2022 | 2/18/2022 | 2/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/22/2022 | Found for | 3/4/2022 | | 3/22/2022 |
| 210643700 | 151130067 | | Elig | Coverage Ended or | Institutional Medicaid | 6/28/2021 | 11/9/2021 | 2/28/2022 | 11/9/2021 | 1/7/2022 | Y | Y | Y | Resolved | Order Implemented | 3/22/2022 | Withdraw | 3/4/2022 | 1/10/2022 | 3/22/2022 |
| 220175227 | 151171998 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/14/2022 | 2/25/2022 | 2/25/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/23/2022 | Found for | 3/7/2022 | | 3/23/2022 |
| 211268593 | 151863695 | | Elig | Coverage Ended or Ending | Disabled Adult Child (DAC) | 12/7/2021 | 2/24/2022 | 2/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/24/2022 | Found for | 3/8/2022 | | 3/24/2022 |
| 210744951 | 150231327 | | Elig | Coverage Ended or | Pickle Passalong | 7/6/2021 | 1/10/2022 | 3/1/2022 | 1/10/2022 | 1/10/2022 | Y | Y | Y | Resolved | Order Implemented | 3/24/2022 | Default | 3/8/2022 | 1/11/2022 | 3/24/2022 |
| 220174427 | 150433330 | | Elig | Coverage Ended or | Pickle Passalong | 1/6/2022 | 2/28/2022 | 2/28/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2022 | Hearing Held - Found for | 3/9/2022 | 3/14/2022 | 4/8/2022 |
| 210747808 | 151002985 | | Elig | Coverage Ended or | Pickle Passalong | 7/14/2021 | 3/4/2022 | 3/4/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2022 | Withdraw | 3/9/2022 | | 3/25/2022 |
| 220175290 | 150560699 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/18/2022 | 3/4/2022 | 3/4/2022 | | | Y | Y | N | Resolved | Order Implemented | 3/28/2022 | Found for | 3/10/2022 | | 3/28/2022 |
| 220175982 | 150824450 | | Elig | Coverage Ended or Ending | Caretaker Relative | 1/14/2022 | 2/22/2022 | 2/22/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/28/2022 | Withdraw | 3/10/2022 | | 3/28/2022 |
| 210855207 | 150891221 | | Elig | Coverage Ended or | Institutional Medicaid | 8/25/2021 | 10/1/2021 | 1/27/2022 | 10/1/2021 | 1/27/2022 | Y | Y | Y | Resolved | Order Implemented | 3/28/2022 | Withdraw | 3/10/2022 | 1/27/2022 | 3/28/2022 |
| 220174588 | 150712175 | | Elig | Change of Benefit | Qualified Medicare | 12/30/2021 | 3/8/2022 | 3/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2022 | Default | 3/14/2022 | | 3/30/2022 |
| 211274259 | 150750976 | | Elig | Change of Benefit | Qualified Medicare | 12/28/2021 | 3/9/2022 | 3/9/2022 | | | Y | Y | Y | Resolved | Order Implemented | 3/30/2022 | Withdraw | 3/14/2022 | | 3/30/2022 |

| ID | ID2 | | Type | Action | Description | Date1 | Date2 | Date3 | Date4 | Date5 | F1 | F2 | F3 | Status | Implementation | Outcome | Date6 | Date7 | Date8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220175863 | 150530315 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/12/2022 | 3/8/2022 | 3/8/2022 | | | N | N | Y | Resolved | Order Implemented | 3/31/2022 Found for Hearing Held - | 3/15/2022 | | 3/31/2022 |
| 220175864 | 150530315 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/12/2022 | 3/8/2022 | 3/8/2022 | | | N | N | Y | Resolved | Order Implemented | 3/31/2022 Found for Hearing Held - | 3/15/2022 | | 3/31/2022 |
| 211061977 | 151079943 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 10/22/2021 | 12/3/2021 | 3/11/2022 | 12/3/2021 | 1/27/2022 | Y | Y | Y | Resolved | Order Implemented | 4/1/2022 Default | 3/16/2022 | 1/31/2022 | 4/1/2022 |
| 220175877 | 150596191 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/19/2022 | 3/8/2022 | 3/8/2022 | | | N | N | N | Resolved | Order Implemented | 4/4/2022 Found for Hearing Held - | 3/17/2022 | | 4/4/2022 |
| 220177459 | 151008125 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/31/2022 | 3/7/2022 | 3/7/2022 | | | N | N | Y | Resolved | Order Implemented | 4/5/2022 Found for Hearing Held - | 3/18/2022 | | 4/5/2022 |
| 220177460 | 151008125 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/31/2022 | 3/7/2022 | 3/7/2022 | | | N | N | Y | Resolved | Order Implemented | 4/5/2022 Found for Hearing Held - | 3/18/2022 | | 4/5/2022 |
| 220177780 | 151008125 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 1/31/2022 | 3/7/2022 | 3/7/2022 | | | N | N | Y | Resolved | Order Implemented | 4/5/2022 Found for Hearing Held - | 3/18/2022 | | 4/5/2022 |
| 220280208 | 151015201 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 2/8/2022 | 3/9/2022 | 3/9/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2022 Found for Hearing Held - | 3/21/2022 | | 4/6/2022 |
| 220175326 | 151015201 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 1/13/2022 | 3/9/2022 | 3/9/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/6/2022 Found for Hearing Held - | 3/21/2022 | | 4/6/2022 |
| 220280329 | 150657656 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 2/11/2022 | 3/17/2022 | 3/17/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2022 Found for Hearing Held - | 3/23/2022 | | 4/8/2022 |
| 220177673 | 150927056 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 1/31/2022 | 3/21/2022 | 3/21/2022 | | | Y | N | Y | Resolved | Order Implemented | 4/11/2022 Withdraw | 3/24/2022 | | 4/11/2022 |
| 220280407 | 151421481 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/14/2022 | 3/16/2022 | 3/16/2022 | | | N | N | Y | Resolved | Order Implemented | 4/13/2022 Found for Hearing Held - | 3/24/2022 | | 4/13/2022 |
| 220279973 | 151421481 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 2/14/2022 | 3/16/2022 | 3/16/2022 | | | N | N | Y | Resolved | Order Implemented | 4/13/2022 Found for Hearing Held - | 3/24/2022 | | 4/13/2022 |
| 211165570 | 150335847 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 11/5/2021 | 3/15/2022 | 3/15/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/12/2022 Found for | 3/25/2022 | | 4/12/2022 |
| 211269800 | 151836718 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 12/13/2021 | 1/21/2022 | 3/18/2022 | 1/21/2022 | 1/21/2022 | Y | Y | Y | Resolved | Order Implemented | 4/13/2022 Withdraw | 3/28/2022 | 1/25/2022 | 4/13/2022 |
| 220178160 | 151036699 | ▮ | Elig | Coverage Ending or | Widow/Widower | 1/28/2022 | 3/17/2022 | 3/17/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/19/2022 Found for Hearing Held - | 3/29/2022 | | 4/19/2022 |
| 220279588 | 150501162 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 2/17/2022 | 3/24/2022 | 3/24/2022 | | | Y | N | Y | Resolved | Order Implemented | 4/18/2022 Found for Hearing Held - | 3/30/2022 | | 4/18/2022 |
| 220279729 | 151484813 | ▮ | Elig | Coverage Ending or | CoverKids Child | 2/11/2022 | 3/21/2022 | 3/21/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/18/2022 Found for | 3/30/2022 | | 4/18/2022 |
| 220280832 | 151577740 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 2/22/2022 | 3/29/2022 | 3/29/2022 | | | Y | N | Y | Resolved | Order Implemented | 4/19/2022 Withdraw | 4/1/2022 | | 4/19/2022 |
| 220174515 | 151163589 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 1/6/2022 | 2/14/2022 | 3/28/2022 | 2/14/2022 | 2/14/2022 | Y | Y | Y | Resolved | Order Implemented | 4/19/2022 Withdraw | 4/1/2022 | 2/18/2022 | 4/19/2022 |
| 211061404 | 151173672 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 10/5/2021 | 12/1/2021 | 3/28/2022 | 12/1/2021 | 1/27/2022 | Y | Y | Y | Resolved | Order Implemented | 4/19/2022 Withdraw | 4/1/2022 | 1/31/2022 | 4/19/2022 |
| 220280809 | 152026228 | ▮ | Elig | Coverage Ending or | CoverKids Pregnant Woman | 2/22/2022 | 3/29/2022 | 3/29/2022 | | | Y | N | Y | Resolved | Order Implemented | 4/20/2022 Found for Hearing Held - | 4/4/2022 | | 4/20/2022 |
| 211166107 | 150756464 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 11/8/2021 | 12/14/2021 | 3/28/2022 | 12/14/2021 | 2/1/2022 | Y | Y | Y | Resolved | Order Implemented | 4/20/2022 Found for | 4/4/2022 | 1/28/2022 | 4/20/2022 |
| 211166108 | 150756464 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 11/8/2021 | 12/14/2021 | 3/28/2022 | 12/14/2021 | 2/1/2022 | Y | Y | Y | Resolved | Order Implemented | 4/20/2022 Found for | 4/4/2022 | 1/28/2022 | 4/20/2022 |
| 211165924 | 150109136 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 11/17/2021 | 1/5/2022 | 3/29/2022 | 1/5/2022 | 2/15/2022 | Y | Y | Y | Resolved | Order Implemented | 5/18/2022 Withdraw | 4/5/2022 | 2/16/2022 | 5/18/2022 |
| 210744518 | 150737963 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 7/8/2021 | 10/19/2021 | 3/29/2022 | 10/19/2021 | 2/14/2022 | Y | Y | N | Resolved | Order Implemented | 4/26/2022 Found for Hearing Held - | 4/5/2022 | 2/16/2022 | 4/26/2022 |
| 220280516 | 150540047 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/18/2022 | 3/25/2022 | 3/25/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/26/2022 Found for | 4/6/2022 | | 4/26/2022 |
| 211272902 | 151247697 | ▮ | Elig | Change of Benefit | Child MAGI | 12/22/2021 | 2/17/2022 | 3/31/2022 | 2/17/2022 | 2/17/2022 | Y | Y | Y | Resolved | Order Implemented | 4/22/2022 Default | 4/6/2022 | 2/22/2022 | 4/22/2022 |
| 211062081 | 150473442 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 10/20/2021 | 2/2/2022 | 3/31/2022 | 2/2/2022 | 2/2/2022 | Y | Y | Y | Resolved | Order Implemented | 4/28/2022 Withdraw | 4/8/2022 | 2/2/2022 | 4/28/2022 |
| 211274801 | 150557782 | ▮ | Elig | Coverage Ending or | Beneficiary (QMB) | 12/27/2021 | 3/30/2022 | 3/30/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/2/2022 Found for | 4/11/2022 | | 5/2/2022 |
| 211272159 | 150221615 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 12/20/2021 | 3/8/2022 | 3/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/2/2022 Found for Hearing Held - | 4/14/2022 | 3/24/2022 | 5/2/2022 |
| 220381677 | 150810388 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 3/4/2022 | 4/6/2022 | 4/6/2022 | | | N | N | Y | Resolved | Order Implemented | 5/2/2022 Found for | 4/14/2022 | | 5/2/2022 |
| 220384000 | 150556671 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 3/9/2022 | 4/11/2022 | 4/11/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/4/2022 Withdraw | 4/18/2022 | | 5/4/2022 |
| 220383624 | 150203383 | ▮ | Elig | Coverage Ending or | Institutional Medicaid | 3/17/2022 | | | | | N | N | Y | Resolved | Order Implemented | 5/9/2022 Default | 4/21/2022 | | 5/9/2022 |
| 220383818 | 150715674 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/15/2022 | 4/18/2022 | 4/18/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/10/2022 Default | 4/22/2022 | | 5/10/2022 |
| 220384915 | 150681641 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/21/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2022 Withdraw | 4/21/2022 | | 5/11/2022 |
| 211271905 | 151279267 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/20/2021 | 2/1/2022 | 4/14/2022 | 2/1/2022 | 2/1/2022 | Y | Y | Y | Resolved | Order Implemented | 5/11/2022 Found for Hearing Held - | 4/21/2022 | 2/2/2022 | 5/11/2022 |
| 220384606 | 150233810 | ▮ | Elig | Coverage Ending or | Presumptive Breast or | 3/21/2022 | 4/20/2022 | 4/20/2022 | | | N | N | Y | Resolved | Order Implemented | 5/11/2022 Default | 4/21/2022 | | 5/11/2022 |
| 211270756 | 150465958 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/16/2021 | 4/13/2022 | 4/13/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/12/2022 Withdraw | 4/22/2022 | | 5/12/2022 |
| 220384654 | 150645423 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/21/2022 | 4/21/2022 | 4/21/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/13/2022 Default | 4/27/2022 | | 5/13/2022 |
| 220281607 | 150687361 | ▮ | Elig | Coverage Ending or | CoverKids Pregnant | 2/28/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 5/16/2022 Withdraw | 4/28/2022 | | 5/16/2022 |
| 220384556 | 150217316 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 3/22/2022 | 4/25/2022 | 4/25/2022 | | | Y | N | Y | Resolved | Order Implemented | 5/17/2022 Withdraw | 4/29/2022 | | 5/17/2022 |
| 220383519 | 151140933 | ▮ | Elig | Coverage Ending or | SSI - Transitional | 2/16/2022 | 4/28/2022 | 4/28/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/20/2022 Withdraw | 5/4/2022 | | 5/20/2022 |
| 220385751 | 150463818 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 3/28/2022 | 4/26/2022 | 4/26/2022 | | | Y | N | Y | Resolved | Order Implemented | 5/24/2022 Withdraw | 5/6/2022 | | 5/24/2022 |
| 220383350 | 151807203 | ▮ | Elig | Coverage Ending or | Pickle Passalong | 3/8/2022 | 4/26/2022 | 4/26/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/24/2022 Withdraw | 5/6/2022 | | 5/24/2022 |
| 220280903 | 151449896 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/17/2022 | 3/25/2022 | 4/27/2022 | 3/25/2022 | 3/25/2022 | Y | Y | Y | Resolved | Order Implemented | 5/24/2022 Default | 5/6/2022 | 3/25/2022 | 5/24/2022 |
| 220176108 | 150851603 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 1/11/2022 | 4/8/2022 | 5/4/2022 | 4/8/2022 | 4/8/2022 | N | N | Y | Resolved | Order Implemented | 5/27/2022 Withdraw | 5/9/2022 | 3/31/2022 | 5/27/2022 |
| 220386058 | 150445792 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/31/2022 | 5/5/2022 | 5/5/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/26/2022 Default | 5/6/2022 | | 5/26/2022 |
| 220487077 | 150485752 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/4/2022 | 5/6/2022 | 5/6/2022 | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2022 Default | 5/11/2022 | | 5/27/2022 |
| 220487107 | 151587791 | ▮ | Elig | Coverage Ending or | Presumptive Breast or | 4/5/2022 | 5/9/2022 | 5/9/2022 | | | N | N | N | Resolved | Order Implemented | 6/1/2022 Withdraw | 5/13/2022 | | 6/1/2022 |
| 220385901 | 150348571 | ▮ | Elig | Coverage Ending or | Qualified Medicare Beneficiary (QMB) | 3/28/2022 | 5/10/2022 | 5/10/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/2/2022 Default | 5/17/2022 | | 6/2/2022 |
| 220487608 | 151383839 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 4/8/2022 | 5/13/2022 | 5/13/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/3/2022 Withdraw | 5/18/2022 | | 6/3/2022 |
| 220385374 | 151090712 | ▮ | Elig | Coverage Ending or | Institutional Medicaid | 3/24/2022 | 5/13/2022 | 5/13/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/3/2022 Withdraw | 5/18/2022 | | 6/3/2022 |
| 220488702 | 150412936 | ▮ | Elig | Coverage Ending or | Caretaker Relative | 4/18/2022 | 5/19/2022 | 5/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/10/2022 Withdraw | 5/25/2022 | | 6/10/2022 |
| 220487635 | 150439417 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/13/2022 | 5/19/2022 | 5/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/10/2022 Default | 5/25/2022 | | 6/10/2022 |
| 220385384 | 150319990 | ▮ | Elig | Change of Benefit | Child MAGI | 3/25/2022 | 5/19/2022 | 5/19/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/10/2022 Withdraw | 5/25/2022 | | 6/10/2022 |
| 220177854 | 151047758 | ▮ | Elig | Coverage Ending or | Institutional Medicaid | 1/26/2022 | 4/18/2022 | 5/18/2022 | 4/18/2022 | 4/18/2022 | Y | Y | Y | Resolved | Order Implemented | 6/10/2022 Withdraw | 5/25/2022 | 4/21/2022 | 6/10/2022 |
| 220488710 | 151994896 | ▮ | Elig | Coverage Ending or | CoverKids Pregnant Woman | 4/19/2022 | 5/23/2022 | 5/23/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/13/2022 Withdraw | 5/26/2022 | | 6/13/2022 |
| 220489252 | 150767665 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/18/2022 | 5/19/2022 | 5/19/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/14/2022 Found for | 5/27/2022 | | 6/14/2022 |
| 220383466 | 152346576 | ▮ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/15/2022 | 4/18/2022 | 5/19/2022 | 4/18/2022 | 4/18/2022 | Y | Y | Y | Resolved | Order Implemented | 6/14/2022 Found for Hearing Held - | 5/27/2022 | 4/12/2022 | 6/14/2022 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220383467 | 152346576 | ███ | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/15/2022 | 4/18/2022 | 5/19/2022 | 4/18/2022 | 4/18/2022 | Y | Y | Y | Resolved | Order Implemented | 6/14/2022 | Hearing Held - Found for | 5/27/2022 | 4/12/2022 | | 6/14/2022 |
| 220383620 | 150033870 | | Elig | Coverage Ended or | | 3/14/2022 | 5/20/2022 | 5/20/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/14/2022 | Default | 5/27/2022 | | | 6/14/2022 |
| 211274452 | 150749904 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | 2/4/2022 | 5/24/2022 | 2/4/2022 | 4/1/2022 | Y | Y | Y | Resolved | Order Implemented | 6/14/2022 | Withdraw | 5/27/2022 | 4/1/2022 | | 6/14/2022 |
| 220488104 | 150362412 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/7/2022 | 5/24/2022 | 5/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/16/2022 | Hearing Held - Found for | 5/31/2022 | | | 6/16/2022 |
| 220486755 | 151410869 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 4/4/2022 | 5/11/2022 | 5/11/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/20/2022 | Default | 6/2/2022 | | | 6/20/2022 |
| 211271505 | 150616977 | | Elig | Coverage Ended or | Caretaker Relative | 12/17/2021 | 2/15/2022 | 5/23/2022 | 2/15/2022 | 3/24/2022 | Y | Y | Y | Resolved | Order Implemented | 6/22/2022 | Hearing Held - Found for | 6/2/2022 | 3/25/2022 | | 6/22/2022 |
| 220490053 | 150317031 | | Elig | Ending | Caretaker Relative | 4/26/2022 | 5/26/2022 | 5/26/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/21/2022 | Found for | 6/3/2022 | | | 6/21/2022 |
| 220487954 | 150723112 | | Elig | Coverage Ended or | Caretaker Relative | 4/6/2022 | 5/26/2022 | 5/26/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/21/2022 | Found for | 6/3/2022 | | | 6/21/2022 |
| 220383650 | 150358089 | | Elig | Coverage Ended or | Qualified Medicare Beneficiary (QMB) | 3/9/2022 | 4/8/2022 | 5/31/2022 | 4/8/2022 | 4/8/2022 | Y | N | Y | Resolved | Order Implemented | 6/21/2022 | Withdraw | 6/3/2022 | 4/12/2022 | | 6/21/2022 |
| 220384565 | 150631966 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 3/24/2022 | 6/1/2022 | 6/1/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/1/2022 | Hearing Held - Found for | 6/6/2022 | | | 7/1/2022 |
| 220488484 | 150738982 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/21/2022 | 5/25/2022 | 5/25/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/23/2022 | Found for | 6/7/2022 | | | 6/23/2022 |
| 220489410 | 150938020 | | Elig | Coverage Ended or | Caretaker Relative | 4/27/2022 | 5/27/2022 | 5/27/2022 | | | Y | N | Y | Resolved | Order Implemented | 6/27/2022 | Withdraw | 6/9/2022 | | | 6/27/2022 |
| 220489775 | 150637398 | | Elig | Coverage Ended or | Caretaker Relative | 4/29/2022 | 6/6/2022 | 6/6/2022 | | | N | N | Y | Resolved | Order Implemented | 6/27/2022 | Withdraw | 6/9/2022 | | | 6/27/2022 |
| 220279997 | 150124123 | | Elig | Coverage Ended or | Medically Needy Child | 2/22/2022 | 6/7/2022 | 6/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/28/2022 | Default | 6/10/2022 | | | 6/28/2022 |
| 220486859 | 152140776 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 4/3/2022 | 5/10/2022 | 6/8/2022 | 5/10/2022 | 5/10/2022 | Y | Y | Y | Resolved | Order Implemented | 6/29/2022 | Default | 6/13/2022 | 5/9/2022 | | 6/29/2022 |
| 220384726 | 151237667 | | Elig | Coverage Ended or | Institutional Medicaid Aged | 3/23/2022 | 6/3/2022 | 6/3/2022 | | | Y | Y | Y | Resolved | Order Implemented | 6/30/2022 | Found for | 6/14/2022 | | | 6/30/2022 |
| 220385460 | 151172037 | | Elig | Ending | SSI - Transitional | 3/31/2022 | 6/9/2022 | 6/9/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/1/2022 | Found for | 6/15/2022 | | | 7/1/2022 |
| 220175092 | 150034310 | | Elig | Coverage Ended or | CoverKids Child | 12/30/2021 | 2/11/2022 | 6/1/2022 | 2/11/2022 | 4/29/2022 | Y | Y | Y | Resolved | Order Implemented | 7/6/2022 | Hearing Held - Found for | 6/16/2022 | 5/2/2022 | | 7/6/2022 |
| 220590725 | 151127660 | | Elig | Coverage Ended or | Pickle Passalong | 5/10/2022 | 6/13/2022 | 6/13/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/6/2022 | Default | 6/17/2022 | | | 7/6/2022 |
| 211061517 | 150422398 | | Elig | Coverage Ended or | Qualified Medicare Specified Low-Income | 10/11/2021 | 11/18/2021 | 6/13/2022 | 11/18/2021 | 4/12/2022 | Y | Y | N | Resolved | Order Implemented | 7/6/2022 | Default | 6/17/2022 | 4/20/2022 | | 7/6/2022 |
| 220591693 | 150406932 | | Elig | Change of Benefit | Medicare Beneficiary | 5/19/2022 | 6/20/2022 | 6/20/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/11/2022 | Default | 6/23/2022 | | | 7/11/2022 |
| 220590678 | 152034549 | | Elig | Coverage Ended or | Qualified Medicare | 5/9/2022 | 6/10/2022 | 6/10/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/11/2022 | Default | 6/23/2022 | | | 7/11/2022 |
| 220175370 | 150608208 | | Elig | Change of Benefit | Caretaker Relative | 1/14/2022 | 2/22/2022 | 6/8/2022 | 2/22/2022 | 4/29/2022 | Y | Y | Y | Resolved | Order Implemented | 7/11/2022 | Hearing Held - Found for | 6/23/2022 | 5/5/2022 | | 7/11/2022 |
| 220592238 | 150638489 | | Elig | Coverage Ended or | Pickle Passalong | 5/20/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 7/12/2022 | Default | 6/24/2022 | | | 7/12/2022 |
| 220592318 | 152046151 | | Elig | Coverage Ended or | Caretaker Relative | 5/18/2022 | 6/20/2022 | 6/20/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/12/2022 | Withdraw | 6/24/2022 | | | 7/12/2022 |
| 220592305 | 150030360 | | Elig | Coverage Ended or | CoverKids Child | 5/16/2022 | 6/17/2022 | 6/17/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/12/2022 | Withdraw | 6/24/2022 | | | 7/12/2022 |
| 220486708 | 150845010 | | Elig | Change of Benefit | Qualified Medicare | 4/4/2022 | 5/6/2022 | 6/20/2022 | 5/6/2022 | 5/6/2022 | Y | Y | Y | Resolved | Order Implemented | 7/12/2022 | Withdraw | 6/24/2022 | 5/13/2022 | | 7/12/2022 |
| 220384768 | 150983039 | | Elig | Coverage Ended or | Caretaker Relative | 3/24/2022 | 6/22/2022 | 6/22/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/13/2022 | Withdraw | 6/27/2022 | | | 7/13/2022 |
| 220384657 | 150759138 | | Elig | Ending | Caretaker Relative | 3/21/2022 | 6/22/2022 | 6/22/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/1/2022 | Hearing Held - Found for | 6/27/2022 | 7/6/2022 | 8/1/2022 |
| 220592316 | 150876332 | | Elig | Coverage Ended or | Qualified Medicare | 5/18/2022 | | | | | Y | N | Y | Resolved | Order Implemented | 7/14/2022 | Withdraw | 6/28/2022 | | | 7/14/2022 |
| 220489108 | 150866772 | | Elig | Coverage Ended or | Caretaker Relative | 4/18/2022 | 5/19/2022 | 6/21/2022 | 5/19/2022 | 5/19/2022 | Y | Y | Y | Resolved | Order Implemented | 7/14/2022 | Withdraw | 6/28/2022 | 5/23/2022 | | 7/14/2022 |
| 220488660 | 150866772 | | Elig | Coverage Ended or | Caretaker Relative | 4/18/2022 | 5/19/2022 | 6/21/2022 | 5/19/2022 | 5/19/2022 | Y | Y | Y | Resolved | Order Implemented | 7/14/2022 | Withdraw | 6/28/2022 | 5/23/2022 | | 7/14/2022 |
| 220280138 | 151112974 | | Elig | Coverage Ended or | Disabled Adult Child (DAC) | 2/15/2022 | 4/5/2022 | 4/5/2022 | 4/5/2022 | 4/5/2022 | Y | Y | Y | Resolved | Order Implemented | 7/14/2022 | Withdraw | 6/28/2022 | 4/19/2022 | | 7/14/2022 |
| 220488810 | 151438688 | | Elig | Coverage Ended or | CoverKids Pregnant | 4/18/2022 | 6/17/2022 | 6/17/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/15/2022 | Default | 6/29/2022 | | | 7/15/2022 |
| 220591503 | 151380771 | | Elig | Ending | SSI - Transitional | 5/13/2022 | 6/24/2022 | 6/24/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/19/2022 | Hearing Held - Found for | 7/1/2022 | | | 7/19/2022 |
| 220487356 | 150876494 | | Elig | Coverage Ended or | Qualified Medicare | 4/5/2022 | 5/19/2022 | 6/21/2022 | 5/19/2022 | 5/19/2022 | Y | N | Y | Resolved | Order Implemented | 7/19/2022 | Withdraw | 7/1/2022 | 5/23/2022 | | 7/19/2022 |
| 220385303 | 151992818 | | Elig | Coverage Ended or | Child MAGI | 3/22/2022 | 4/28/2022 | 6/23/2022 | 4/28/2022 | 4/28/2022 | Y | N | N | Resolved | Order Implemented | 7/19/2022 | Withdraw | 7/1/2022 | 4/27/2022 | | 7/19/2022 |
| 220592411 | 150991808 | | Elig | Ending | Caretaker Relative | 5/18/2022 | 6/24/2022 | 6/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/21/2022 | Found for | 7/5/2022 | | | 7/21/2022 |
| 220280426 | 150193282 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 2/15/2022 | 4/6/2022 | 6/22/2022 | 4/6/2022 | 4/6/2022 | N | N | Y | Resolved | Order Implemented | 7/21/2022 | Hearing Held - Found for | 7/5/2022 | 4/8/2022 | | 7/21/2022 |
| 220280038 | 150193282 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 2/15/2022 | 4/6/2022 | 6/22/2022 | 4/6/2022 | 4/6/2022 | N | N | Y | Resolved | Order Implemented | 7/21/2022 | Found for | 7/5/2022 | 4/8/2022 | | 7/21/2022 |
| 220591155 | 150797355 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/3/2022 | 6/28/2022 | 6/28/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/22/2022 | Hearing Held - Found for | 7/6/2022 | | | 7/22/2022 |
| 220593569 | 150555802 | | Elig | Coverage Ended or | Pickle Passalong | 5/31/2022 | 7/1/2022 | 7/1/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/25/2022 | Default | 7/7/2022 | | | 7/25/2022 |
| 220486705 | 152035859 | | Elig | Coverage Ended or | SSI - Transitional | 4/4/2022 | 6/30/2022 | 6/30/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/25/2022 | Default | 7/7/2022 | | | 7/25/2022 |
| 220488010 | 151071006 | | Elig | Coverage Ended or | Qualified Medicare | 4/4/2022 | 6/30/2022 | 6/30/2022 | | | N | Y | Y | Resolved | Order Implemented | 7/25/2022 | Default | 7/7/2022 | | | 7/25/2022 |
| 220593903 | 150425323 | | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 5/31/2022 | 7/1/2022 | 7/1/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/27/2022 | Found for | 7/11/2022 | | | 7/27/2022 |
| 220593713 | 150448884 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2022 | 7/5/2022 | 7/5/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/28/2022 | Default | 7/8/2022 | | | 7/28/2022 |
| 220490202 | 150966710 | | Elig | Ending | Qualified Medicare Beneficiary (QMB) | 4/26/2022 | 6/30/2022 | 6/30/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/28/2022 | Found for | 7/8/2022 | | | 7/28/2022 |
| 220593310 | 150019048 | | Elig | Coverage Ended or | Caretaker Relative | 5/26/2022 | 7/7/2022 | 7/7/2022 | | | Y | N | Y | Resolved | Order Implemented | 7/29/2022 | Withdraw | 7/11/2022 | | | 7/29/2022 |
| 220591870 | 150230128 | | Elig | Ending | Breast or Cervical Cancer (BCC) | 5/20/2022 | 7/7/2022 | 7/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 7/29/2022 | Found for | 7/11/2022 | | | 7/29/2022 |
| 220593601 | 151286047 | | Elig | Coverage Ended or | SSI - Transitional | 5/27/2022 | 7/7/2022 | 7/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/1/2022 | Withdraw | 7/12/2022 | | | 8/1/2022 |
| 220694112 | 150596100 | | Elig | Change of Benefit | Qualified Medicare | 5/23/2022 | 7/7/2022 | 7/7/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/1/2022 | Default | 7/12/2022 | | | 8/1/2022 |
| 220593302 | 150596100 | | Elig | Coverage Ended or | Pickle Passalong | 5/23/2022 | 7/7/2022 | 7/7/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/1/2022 | Default | 7/12/2022 | | | 8/1/2022 |
| 220593453 | 151318933 | | Elig | Coverage Ended or | CoverKids Child | 5/23/2022 | 7/8/2022 | 7/8/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/1/2022 | Default | 7/12/2022 | | | 8/1/2022 |
| 220693642 | 151612515 | | Elig | Ending | SSI - Transitional | 6/10/2022 | 7/12/2022 | 7/12/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/3/2022 | Hearing Held - Found for | 7/14/2022 | | | 8/3/2022 |
| 220592324 | 150945010 | | Elig | Coverage Ended or | Pickle Passalong | 5/19/2022 | 7/6/2022 | 7/6/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/4/2022 | Found for | 7/15/2022 | | | 8/4/2022 |
| 220694028 | 150625320 | | Elig | Coverage Ended or | Pickle Passalong | 6/6/2022 | 7/8/2022 | 7/8/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/5/2022 | Hearing Held - Found for | 7/20/2022 | | | 8/5/2022 |
| 220593553 | 150978179 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 5/27/2022 | 7/13/2022 | 7/13/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/5/2022 | Withdraw | 7/20/2022 | | | 8/5/2022 |
| 220591480 | 150987058 | | Elig | Ending | Specified Low-Income Medicare Beneficiary | 5/20/2022 | 7/13/2022 | 7/13/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/5/2022 | Found for | 7/20/2022 | | | 8/5/2022 |

| Case | Member ID | Program | Reason | Subtype | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | F1 | F2 | F3 | Status | Order | Date 6 | Outcome | Date 7 | Date 8 | Date 9 | Date 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220695805 | 150867663 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 6/13/2022 | 7/15/2022 | 7/15/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/9/2022 | Hearing Held - Found for | 7/22/2022 | | | 8/9/2022 |
| 220489561 | 150551375 | Elig | Change of Benefit | Qualified Medicare | 4/25/2022 | 7/19/2022 | 7/19/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/9/2022 | Default | 7/22/2022 | | | 8/9/2022 |
| 220592800 | 150330602 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/20/2022 | 7/12/2022 | 7/12/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/10/2022 | Hearing Held - Found for | 7/25/2022 | | | 8/10/2022 |
| 220590964 | 151562402 | Elig | Coverage Ended or Ending | Medical Assistance | 5/4/2022 | 7/15/2022 | 7/15/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/10/2022 | Withdraw | 7/25/2022 | | | 8/10/2022 |
| 220591052 | 150013693 | Elig | Coverage Ended or Ending | CoverKids Child | 5/2/2022 | 7/19/2022 | 7/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/10/2022 | Found for | 7/25/2022 | | | 8/10/2022 |
| 220695262 | 150951616 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/14/2022 | 7/19/2022 | 7/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/11/2022 | Found for | 7/26/2022 | | | 8/11/2022 |
| 220593062 | 150729399 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/23/2022 | 7/19/2022 | 7/19/2022 | | | N | Y | Y | Resolved | Order Implemented | 8/12/2022 | Found for | 7/26/2022 | | | 8/12/2022 |
| 220490057 | 150774664 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2022 | 7/21/2022 | 7/21/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/12/2022 | Default | 7/27/2022 | | | 8/12/2022 |
| 211270605 | 150041599 | Elig | Coverage Ended or Ending | CoverKids Child | 12/14/2021 | 5/23/2022 | 7/18/2022 | 5/23/2022 | 5/23/2022 | Y | Y | Y | Resolved | Order Implemented | 8/12/2022 | Hearing Held - Found for | 7/27/2022 | 5/24/2022 | | 8/12/2022 |
| 220694465 | 150684003 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/3/2022 | 7/22/2022 | 7/22/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/15/2022 | Found for | 7/28/2022 | | | 8/15/2022 |
| 220592063 | 150514402 | Elig | Coverage Ended or Ending | SSI - Transitional | 5/17/2022 | 7/8/2022 | 7/8/2022 | | | N | N | Y | Resolved | Order Implemented | 8/24/2022 | Hearing Held - | 7/28/2022 | | | 8/24/2022 |
| 220490105 | 150762096 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/26/2022 | 7/19/2022 | 7/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/16/2022 | Found for | 7/29/2022 | | | 8/16/2022 |
| 220385459 | 151172037 | Elig | Coverage Ended or Ending | SSI - Transitional | 3/31/2022 | 6/9/2022 | 7/25/2022 | 6/9/2022 | 6/9/2022 | Y | Y | Y | Resolved | Order Implemented | 9/9/2022 | Withdraw | 8/2/2022 | 6/13/2022 | | 9/9/2022 |
| 220696026 | 150715445 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/24/2022 | 7/27/2022 | 7/27/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/19/2022 | Withdraw | 8/3/2022 | | | 8/19/2022 |
| 220693688 | 150469924 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/7/2022 | | | | | Y | N | Y | Resolved | Order Implemented | 8/19/2022 | Default | 8/3/2022 | | | 8/19/2022 |
| 220696911 | 150653724 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/23/2022 | 7/29/2022 | 7/29/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/22/2022 | Hearing Held - Found for | 8/4/2022 | | | 8/22/2022 |
| 220697514 | 150666254 | Elig | Coverage Ended or Ending | Pickle Passalong | 6/29/2022 | 8/1/2022 | 8/1/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/23/2022 | Withdraw | 8/5/2022 | | | 8/23/2022 |
| 220698000 | 150719725 | Elig | Coverage Ended or Ending | Caretaker Relative | 6/28/2022 | 8/2/2022 | 8/2/2022 | | | Y | Y | Y | Resolved | Order Implemented | 8/24/2022 | Withdraw | 8/8/2022 | | | 8/24/2022 |
| 220487475 | 150586841 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/14/2022 | 8/4/2022 | 8/4/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/25/2022 | Default | 8/9/2022 | | | 8/25/2022 |
| 220598462 | 151783518 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 7/5/2022 | 8/5/2022 | 8/5/2022 | | | Y | N | Y | Resolved | Order Implemented | 8/30/2022 | Withdraw | 8/12/2022 | | | 8/30/2022 |
| 220385017 | 150589481 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/24/2022 | 6/23/2022 | 8/1/2022 | 6/23/2022 | 6/23/2022 | Y | Y | Y | Resolved | Order Implemented | 8/30/2022 | Hearing Held - Found for | 8/12/2022 | 6/22/2022 | | 8/30/2022 |
| 220591817 | 151684865 | Elig | Coverage Ended or Ending | SSI - Transitional | 5/18/2022 | 8/10/2022 | 8/10/2022 | | | Y | Y | Y | Resolved | Order Implemented | 9/2/2022 | Found for | 8/17/2022 | | | 9/2/2022 |
| 220798105 | 150258605 | Elig | Coverage Ended or Ending | Pickle Passalong | 7/5/2022 | 8/11/2022 | 8/11/2022 | | | Y | N | Y | Resolved | Order Implemented | 9/7/2022 | Withdraw | 8/19/2022 | | | 9/7/2022 |
| 220386157 | 150779167 | Elig | Coverage Ended or Ending | Caretaker Relative | 3/28/2022 | 5/2/2022 | 8/15/2022 | | | Y | N | Y | Resolved | Order Implemented | 9/7/2022 | Hearing Held - Found for | 8/19/2022 | | | 9/7/2022 |
| 220487766 | 151085509 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/12/2022 | 5/17/2022 | 8/16/2022 | 6/3/2022 | 6/3/2022 | Y | N | Y | Resolved | Order Implemented | 9/7/2022 | Withdraw | 8/18/2022 | 6/23/2022 | 6/3/2022 | 9/7/2022 |
| 220590714 | 150202001 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/2/2022 | 6/3/2022 | 8/15/2022 | 6/3/2022 | 6/3/2022 | Y | Y | Y | Resolved | Order Implemented | 9/8/2022 | Withdraw | 8/19/2022 | 6/7/2022 | | 9/8/2022 |
| 211274853 | 150473442 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 12/27/2021 | 2/2/2022 | 8/16/2022 | 2/2/2022 | 3/31/2022 | Y | Y | Y | Resolved | Order Implemented | 9/19/2022 | Found for | 8/24/2022 | 4/6/2022 | | 9/19/2022 |
| 220594452 | 150866038 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/27/2022 | 7/1/2022 | 8/15/2022 | 7/1/2022 | 7/1/2022 | Y | Y | Y | Resolved | Order Implemented | 9/9/2022 | Withdraw | 8/24/2022 | 6/30/2022 | | 9/9/2022 |
| 220797974 | 150398540 | Elig | Change of Benefit | Qualified Medicare | 7/11/2022 | 8/23/2022 | 8/23/2022 | | | Y | N | Y | Resolved | Order Implemented | 9/13/2022 | Withdraw | 8/26/2022 | | | 9/13/2022 |
| 220798390 | 151325634 | Elig | Coverage Ended or Ending | Child MAGI | 7/14/2022 | 8/16/2022 | 8/16/2022 | | | N | N | Y | Resolved | Order Implemented | 9/13/2022 | Default | 8/26/2022 | | | 9/13/2022 |
| 220592806 | 150187105 | Elig | Coverage Ended or Ending | Pickle Passalong | 5/23/2022 | 6/22/2022 | 8/24/2022 | 6/22/2022 | 6/22/2022 | Y | Y | Y | Resolved | Order Implemented | 9/15/2022 | Found for | 8/30/2022 | 7/13/2022 | | 9/15/2022 |
| 220702201 | 150633289 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/25/2022 | 8/26/2022 | 8/26/2022 | | | Y | Y | Y | Resolved | Order Implemented | 9/19/2022 | Default | 9/1/2022 | | | 9/19/2022 |
| 220592239 | 150587006 | Elig | Coverage Ended or Ending | Qualified Medicare | 5/20/2022 | 7/8/2022 | 8/29/2022 | 7/8/2022 | 7/8/2022 | N | Y | Y | Resolved | Order Implemented | 9/19/2022 | Withdraw | 9/1/2022 | 7/12/2022 | | 9/19/2022 |
| 220694089 | 151708418 | Elig | Coverage Ended or Ending | SSI - Transitional | 6/10/2022 | 7/12/2022 | 8/30/2022 | 7/13/2022 | 7/12/2022 | Y | Y | Y | Resolved | Order Implemented | 9/23/2022 | Withdraw | 9/7/2022 | 7/15/2022 | | 9/23/2022 |
| 220694523 | 151023095 | Elig | Change of Benefit | SSI Cash Recipient | 6/9/2022 | 7/27/2022 | 9/2/2022 | 7/27/2022 | 7/27/2022 | N | N | N | Resolved | Order Implemented | 9/27/2022 | Found for | 9/9/2022 | 7/29/2022 | | 9/27/2022 |
| 220802148 | 150441570 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/4/2022 | 9/6/2022 | 9/6/2022 | | | Y | N | Y | Resolved | Order Implemented | 10/3/2022 | Withdraw | 9/15/2022 | | | 10/3/2022 |
| 220696119 | 150831613 | Elig | Coverage Ended or Ending | Qualified Medicare | 6/23/2022 | 9/12/2022 | 9/12/2022 | | | Y | Y | Y | Resolved | Order Implemented | 10/3/2022 | Withdraw | 9/15/2022 | | | 10/3/2022 |
| 220385206 | 150613364 | Elig | Change of Benefit | Qualifying Individual 1 | 3/22/2022 | 6/17/2022 | 9/12/2022 | 6/17/2022 | 6/17/2022 | Y | Y | Y | Resolved | Order Implemented | 10/4/2022 | Withdraw | 9/16/2022 | 6/24/2022 | | 10/4/2022 |
| 220694967 | 151580772 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/13/2022 | 8/4/2022 | 9/13/2022 | 8/4/2022 | 8/4/2022 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/15/2022 | 8/4/2022 | | 10/10/2022 |
| 220697160 | 152440596 | Elig | Change of Benefit | Medicare Beneficiary | 6/29/2022 | 8/12/2022 | 9/13/2022 | 8/12/2022 | 8/12/2022 | N | N | Y | Resolved | Order Implemented | 10/6/2022 | Default | 9/20/2022 | 8/15/2022 | | 10/6/2022 |
| 220798327 | 150003907 | Elig | Coverage Ended or Ending | CoverKids Child | 7/8/2022 | 8/11/2022 | 9/13/2022 | 8/11/2022 | 8/11/2022 | Y | Y | Y | Resolved | Order Implemented | 10/7/2022 | Found for | 9/22/2022 | 8/15/2022 | | 10/10/2022 |
| 220798192 | 150666577 | Elig | Coverage Ended or Ending | Qualified Medicare | 7/11/2022 | 8/12/2022 | 9/16/2022 | 8/12/2022 | 8/12/2022 | Y | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/22/2022 | 8/15/2022 | | 10/10/2022 |
| 220695810 | 152083501 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 6/14/2022 | 8/11/2022 | 9/13/2022 | 8/1/2022 | 8/1/2022 | Y | N | Y | Resolved | Order Implemented | ######## | Default | 9/26/2022 | 8/2/2022 | | 10/12/2022 |
| 220803655 | 150769555 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/15/2022 | 9/16/2022 | 9/16/2022 | | | Y | N | Y | Resolved | Order Implemented | ######## | Found for | 9/28/2022 | | | 10/14/2022 |
| 220805021 | 150785027 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 8/19/2022 | 9/22/2022 | 9/22/2022 | | | N | N | Y | Resolved | Order Implemented | ######## | Withdraw | 9/28/2022 | | | 10/14/2022 |
| 220805412 | 150454255 | Elig | Change of Benefit | Qualified Medicare | 8/22/2022 | 9/26/2022 | 9/26/2022 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Default | 9/29/2022 | | | 10/17/2022 |
| 220385625 | 150530820 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 3/25/2022 | 5/2/2022 | 9/26/2022 | 5/2/2022 | 8/15/2022 | Y | Y | Y | Resolved | Order Implemented | ######## | Withdraw | 9/29/2022 | 8/16/2022 | | 10/17/2022 |
| 220805128 | 151682274 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/23/2022 | 9/26/2022 | 9/26/2022 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2022 | | | 10/19/2022 |
| 220279805 | 150920343 | Elig | Coverage Ended or Ending | Pickle Passalong | 2/7/2022 | 3/30/2022 | 9/21/2022 | 3/30/2022 | 8/23/2022 | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 9/30/2022 | 8/23/2022 | | 10/18/2022 |
| 220176107 | 150195393 | Elig | Change of Benefit | Qualified Medicare Beneficiary (QMB) | 1/10/2022 | 4/7/2022 | 10/3/2022 | 4/7/2022 | 8/29/2022 | Y | Y | Y | Resolved Final Order Issued | Currently Open | ######## | Found for | 10/6/2022 | 8/31/2022 | 10/21/2022 | |
| 220702109 | 151862303 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 7/27/2022 | 9/30/2022 | 9/30/2022 | | | Y | Y | Y | Resolved | Order Implemented | ######## | Found for | 10/6/2022 | | | 10/24/2022 |
| 220806360 | 150027254 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/31/2022 | | | | | N | N | Y | Resolved | Order Implemented | ######## | Default | 10/6/2022 | | | 10/24/2022 |
| 220905636 | 152224514 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/6/2022 | | | | | Y | N | Y | Resolved | Order Implemented | ######## | Withdraw | ######## | | | 10/27/2022 |
| 220906750 | 150610597 | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2022 | 10/10/2022 | 10/10/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/1/2022 | Withdraw | ######## | | | 11/1/2022 |
| 220906751 | 150610597 | Elig | Coverage Ended or Ending | Deemed Newborn | 9/8/2022 | 10/10/2022 | 10/10/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/1/2022 | Withdraw | ######## | | | 11/1/2022 |
| 220906752 | 150610597 | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2022 | 10/10/2022 | 10/10/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/1/2022 | Withdraw | ######## | | | 11/1/2022 |
| 220906753 | 150610597 | Elig | Coverage Ended or Ending | Child MAGI | 9/8/2022 | 10/10/2022 | 10/10/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/1/2022 | Withdraw | ######## | | | 11/1/2022 |
| 220805009 | 150565575 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/16/2022 | 10/11/2022 | 10/11/2022 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2022 | Default | ######## | | | 11/1/2022 |
| 220590860 | 150581376 | Elig | Coverage Ended or Ending | Caretaker Relative | 5/4/2022 | 10/6/2022 | 10/6/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/1/2022 | Withdraw | ######## | | | 11/1/2022 |
| 220802818 | 150624537 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/12/2022 | 10/14/2022 | 10/14/2022 | | | Y | Y | Y | Resolved | Order Implemented | 11/7/2022 | Default | ######## | | | 11/7/2022 |
| 220905997 | 150156276 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/13/2022 | 10/17/2022 | 10/17/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/9/2022 | Hearing Held - Found for | ######## | | | 11/9/2022 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220906123 | 151358291 | ▮ | Elig | Coverage Ended or | CoverKids Child | 9/8/2022 | 10/14/2022 | 10/14/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/9/2022 | Withdraw | ######### | | 11/9/2022 |
| 220803251 | 150562136 | | Elig | Change of Benefit | Qualified Medicare | 8/9/2022 | 10/19/2022 | 10/19/2022 | | | Y | N | Y | Resolved | Order Implemented | 11/9/2022 | Withdraw | ######### | | 11/9/2022 |
| 220907609 | 151358291 | | Elig | Coverage Ended or | CoverKids Child | 9/20/2022 | 10/14/2022 | 10/14/2022 | | | N | N | Y | Resolved | Order Implemented | 11/9/2022 | Withdraw | ######### | | 11/9/2022 |
| 220176901 | 151107244 | | Elig | Coverage Ended or | CoverKids Child | 1/24/2022 | 4/8/2022 | 10/24/2022 | 4/8/2022 | 9/19/2022 Y | Y | Y | Pending | Currently Open | ######### Hearing Held - | | | 9/21/2022 | 11/16/2022 |
| 220908161 | 150034259 | | Elig | Coverage Ended or | CoverKids Child | 9/20/2022 | 10/25/2022 | 10/25/2022 | | | Y | Y | Y | Resolved | Order Implemented | ######### Default | | | | 11/16/2022 |
| 220310906 | 150760491 | | Elig | Coverage Ended or | Caretaker Relative | 9/29/2022 | 11/4/2022 | 11/4/2022 | | | Y | N | Y | Resolved | Order Implemented | ######### Withdraw | | | 11/2/2022 | 11/18/2022 |
| 220803355 | 151333843 | | Elig | Coverage Ending or SSI - Transitional | | 8/11/2022 | 10/24/2022 | 11/3/2022 | | | Y | N | Y | Issued Initial Order | Currently Open | 11/7/2022 Hearing Held - Found for | | 11/9/2022 | 11/1/2022 | |
| 210310554 | 151468069 | | Elig | Coverage Ending or Child MAGI | | 10/4/2022 | 11/9/2022 | 11/9/2022 | | | Y | Y | Y | Issued Initial Order | Currently Open | ######### Hearing Held - Found for | ######### | | | |
| 221010555 | 151468069 | | Elig | Coverage Ended or | Caretaker Relative | 10/4/2022 | 11/9/2022 | 11/9/2022 | | | Y | Y | Y | Issued Initial Order | Currently Open | ######### Hearing Held - Found for | ######### | | | |
| 221013406 | 150607528 | | Elig | Coverage Ended or | SSI - Transitional | 10/17/2022 | 11/18/2022 | 11/18/2022 | | | Y | N | Y | Initial Order Currently Open | | ######### Withdraw | ######### | | | |
| 220312856 | 150240060 | | Elig | Coverage Ended or | Pickle Passalong | 10/18/2022 | 11/18/2022 | 11/18/2022 | | | Y | N | Y | Initial Order Currently Open | | ######### | | | | |
| 221010564 | 150458363 | | Elig | Coverage Ended or | SSI - Transitional | 10/4/2022 | 11/17/2022 | 11/17/2022 | | | Y | Y | Y | Initial Order Currently Open | | ######### Default | ######### | | | |
| 220909558 | 152415271 | | Elig | Coverage Ending or SSI - Transitional | | 9/30/2022 | 11/17/2022 | 11/17/2022 | | | Y | N | Y | Issued Initial Order | Currently Open | ######### Hearing Held - Found for | ######### | | | |
| 221012912 | 150178763 | | Elig | Coverage Ending or Transitional Medicaid | | 10/19/2022 | | | | | Y | N | Y | Resolution | Currently Open | ######### | | | | |
| 221014062 | 151091583 | | Elig | Coverage Ended or | Pickle Passalong | 10/26/2022 | | | | | Y | N | Y | Pending - | Currently Open | ######### | | | | |
| 221013671 | 150243331 | | Elig | Coverage Ended or | Qualified Medicare | 10/31/2022 | 12/5/2022 | 12/5/2022 | | | Y | N | Y | Ready for | Currently Open | ######### | | | | |
| 221013921 | 151310457 | | Elig | Coverage Ended or | SSI - Transitional | 10/31/2022 | 12/6/2022 | 12/6/2022 | | | Y | N | Y | Ready for | Currently Open | 11/8/2022 | | | | |
| 221014404 | 150303775 | | Elig | Change of Benefit | Child MAGI | 10/25/2022 | 12/5/2022 | 12/5/2022 | | | Y | N | Y | Ready for | Currently Open | ######### | | | | |
| 221013756 | 151652522 | | Elig | Coverage Ended or | SSI - Transitional | 10/25/2022 | 12/1/2022 | 12/1/2022 | | | Y | N | Y | Ready for | Currently Open | ######### | | | | |
| 221013564 | 150389552 | | Elig | Coverage Ended or | Caretaker Relative | 10/24/2022 | 11/29/2022 | 11/29/2022 | | | Y | N | Y | Ready for | Currently Open | 11/9/2022 | | | | |
| 221013805 | 150971166 | | Elig | Coverage Ended or | Qualified Medicare | 10/24/2022 | 11/28/2022 | 11/28/2022 | | | Y | N | Y | Ready for | Currently Open | 11/28/2022 | | | | |
| 221012568 | 150598393 | | Elig | Coverage Ended or | Transitional Medicaid | 10/20/2022 | 11/23/2022 | 11/23/2022 | | | Y | N | Y | Ready for | Currently Open | 11/8/2022 | | | | |
| 221012819 | 152544601 | | Elig | Coverage Ended or | SSI - Transitional | 10/20/2022 | 11/28/2022 | 11/28/2022 | | | Y | N | Y | Ready for | Currently Open | 11/9/2022 | | | | |
| 221011212 | 150432588 | | Elig | Coverage Ended or | Qualified Medicare | 10/6/2022 | 12/1/2022 | 12/1/2022 | | | Y | Y | Y | Ready for | Currently Open | ######### | | | | |
| 221011213 | 150432588 | | Elig | Coverage Ended or | Qualified Medicare | 10/6/2022 | 12/1/2022 | 12/1/2022 | | | Y | Y | Y | Ready for | Currently Open | ######### | | | | |
| 220908213 | 150546050 | | Elig | Change of Benefit | Qualified Medicare | 9/20/2022 | | | | | Y | N | Y | Resolved | No Valid Factual | ######### | | | | |
| 220489568 | 150035539 | | Elig | Coverage Ended or | Child MAGI | 4/26/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 5/2/2022 | | | | |
| 220175918 | 150035792 | | Elig | Coverage Ended or | CoverKids Child | 1/11/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/8/2022 | | | | |
| 220175919 | 150035792 | | Elig | Coverage Ended or | CoverKids Child | 1/11/2022 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/8/2022 | | | | |
| 210851815 | 150354814 | | Elig | Coverage Ending or Medically Needy Child | | 8/18/2021 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/1/2021 | | | | |
| 210330207 | 151385496 | | Elig | Coverage Ended or | CoverKids Child | 3/30/2021 | | | | | Y | Y | Y | Resolved | COVID-19 | 4/5/2021 | | | | |
| 210330269 | 151271728 | | Elig | Coverage Ended or | CoverKids Child | 3/26/2021 | | | | | Y | Y | Y | Resolved | COVID-19 | 4/5/2021 | | | | |
| 200478112 | 150624008 | | Elig | Coverage Ended or Specified Low-Income | | 4/2/2020 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 4/16/2020 | | | | |
| 200478109 | 150335973 | | Elig | Coverage Ending or Medicare Beneficiary | | 3/31/2020 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 4/16/2020 | | | | |
| 200373655 | 150521826 | | Elig | Coverage Ended or | Child MAGI | 3/23/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 4/8/2020 | | | | |
| 200371663 | 150785810 | | Renewal | FTP Packet | | 3/17/2020 | | | | | Y | Y | Y | Resolved | Packet - No COB | 4/24/2020 | | | | |
| 200368709 | 150737889 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | | | | |
| 200367747 | 151010940 | | Elig | Coverage Ended or | Child MAGI | 3/10/2020 | | | | | Y | Y | N | Resolved | Order Implemented | 5/26/2020 | | | | |
| 200368764 | 150779164 | | Elig | Coverage Ended or | Caretaker Relative | 3/10/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 4/4/2020 | | | | |
| 200263406 | 150681016 | | Elig | Coverage Ended or | Child MAGI | 2/28/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | | | | |
| 200261971 | 150302603 | | Elig | Coverage Ended or | Child MAGI | 2/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | | | | |
| 200257913 | 150054582 | | Elig | Coverage Ended or | Child MAGI | 2/20/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 5/11/2020 | | | | |
| 200255999 | 151410368 | | Elig | Change of Benefit | | 2/18/2020 | | | | | Y | Y | Y | Resolved | Untimely Appeal | 2/20/2020 | | | | |
| 200256105 | 150561676 | | Elig | Coverage Ended or | Child MAGI | 2/13/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/11/2020 | | | | |
| 200253413 | 150443054 | | Renewal | Termination/Denial | Caretaker Relative | 2/7/2020 | | | | | Y | Y | Y | Resolved | No Valid Factual | 6/9/2020 | | | | |
| 200251945 | 150769372 | | Renewal | FTP Packet | Caretaker Relative | 2/6/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | | | | |
| 200251639 | 150015825 | | Elig | Coverage Ended or | Child MAGI | 2/4/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 | | | | |
| 200251901 | 150002716 | | Renewal | FTP Verifications | CoverKids Child | 2/4/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | | | | |
| 200250803 | 150462437 | | Renewal | FTP Packet | Child MAGI | 2/3/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/30/2020 | | | | |
| 200149918 | 150742045 | | Renewal | Termination/Denial | Caretaker Relative | 1/31/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 7/23/2020 | | | | |
| 200148783 | 150331193 | | Elig | Coverage Ending or Medicare Beneficiary | | 1/31/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/17/2020 | | | | |
| 200149398 | 151428256 | | Elig | Coverage Ended or | Qualifying Individual 1 | 1/31/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/18/2020 | | | | |
| 200149704 | 150465126 | | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 1/30/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/31/2020 | | | | |
| 200148432 | 150801799 | | Renewal | FTP Packet | Caretaker Relative | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200148433 | 150801799 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200148434 | 150801799 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200148435 | 150801799 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200148436 | 150801799 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200148437 | 150801799 | | Renewal | FTP Packet | Child MAGI | 1/29/2020 | | | | | Y | Y | Y | Resolved | Packet Received | 3/25/2020 | | | | |
| 200147469 | 150302503 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/27/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 | | | | |
| 200146237 | 150745300 | | Elig | Coverage Ended or | Child MAGI | 1/24/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/11/2020 | | | | |
| 200143518 | 150702626 | | Elig | Coverage Ended or | Caretaker Relative | 1/21/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | | | | |
| 200142343 | 150729391 | | Elig | Coverage Ended or | Caretaker Relative | 1/17/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | | | | |
| 200141795 | 150699309 | | Elig | Coverage Ended or | Caretaker Relative | 1/16/2020 | | | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 | | | | |
| 200140700 | 150301575 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/14/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 5/27/2020 | | | | |
| 200138455 | 150031384 | | Elig | Coverage Ended or | Child MAGI | 1/9/2020 | | | | | Y | Y | Y | Resolved | Order Implemented | 3/25/2020 | | | | |
| 200136040 | 150603563 | | Renewal | Termination/Denial | Qualified Medicare | 1/6/2020 | | | | | Y | Y | N | Resolved | COVID-19 | 5/11/2020 | | | | |
| 191231592 | 150590833 | | Elig | Coverage Ended or | Child MAGI | 12/23/2019 | | | | | Y | Y | Y | Resolved | Order Implemented | 2/26/2020 | | | | |
| 191231255 | 150012966 | | Renewal | Termination/Denial | CoverKids Child | 12/20/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/9/2020 | | | | |
| 191226685 | 151320608 | | Elig | Coverage Ending or Specified Low-Income | | 12/13/2019 | | | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 | | | | |
| 191228213 | 150335530 | | Renewal | Termination/Denial | Medicare Beneficiary | 12/12/2019 | | | | | Y | Y | Y | Resolved | Renewal Info Received | 3/24/2020 | | | | |
| 191227926 | 150341019 | | Elig | Coverage Ended or | Child MAGI | 12/11/2019 | | | | | Y | Y | Y | Resolved | COVID-19 | 8/31/2020 | | | | |
| 191225544 | 150305701 | | Elig | Coverage Ended or | Qualified Medicare | 12/10/2019 | | | | | Y | Y | Y | Resolved | Withdraw | 4/16/2020 | | | | |
| 191224156 | 150714854 | | Elig | Coverage Ended or | MAGI Pregnancy | 12/6/2019 | | | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 | | | | |

| Case ID | Sub ID | Type | Action | Category | Date 1 | Date 2 | Date 3 | | | | Status | Reason | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191224158 | 150416731 | Elig | Coverage Ended or Ending | | 12/6/2019 | 10/2/2020 | 10/2/2020 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 10/8/2020 |
| 191223185 | 150795289 | Elig | Coverage Ended or Ending | Child MAGI | 12/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/20/2020 |
| 191222471 | 150917307 | Elig | Coverage Ended or Ending | Institutional Medicaid Aged | 12/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 |
| 191221038 | 150180576 | Elig | Coverage Ended or Ending | Deemed Newborn | 12/2/2019 | | | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 |
| 191221227 | 150717262 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 12/2/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 191118326 | 150824543 | Elig | Coverage Ended or Ending | | 11/25/2019 | | | Y | Y | N | Resolved | COVID-19 | 6/5/2020 |
| 191118513 | 150804842 | Elig | Coverage Ended or Ending | Child MAGI | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 |
| 191116653 | 150480640 | Elig | Coverage Ended or Ending | Caretaker Relative | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/14/2020 |
| 191117030 | 151139201 | Renewal | FTP Packet | Widow/Widower | 11/19/2019 | | | Y | Y | Y | Resolved | Packet Received | 3/10/2020 |
| 191111288 | 150779680 | Renewal | Termination/Denial | Specified Low-Income Medicare Beneficiary | 11/19/2019 | | | Y | Y | Y | Resolved | Withdrawn | 12/3/2019 |
| 191113518 | 150486958 | Elig | Coverage Ended or Ending | Qualified Medicare | 11/14/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/12/2020 |
| 191109929 | 150283582 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/7/2019 | | | Y | Y | N | Resolved | Resolved in Favor of Appellant | 11/7/2019 |
| 191107986 | 150936036 | Renewal | Termination/Denial | Breast or Cervical Cancer | 11/6/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 191109287 | 150759561 | Renewal | FTP Verifications | Qualified Medicare | 11/6/2019 | | | Y | Y | Y | Resolved | Renewal Info | 2/27/2020 |
| 191107631 | 150633171 | Renewal | Termination/Denial | Caretaker Relative | 11/5/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 191107903 | 150444446 | Renewal | FTP Packet | Qualified Medicare | 11/5/2019 | | | Y | Y | Y | Resolved | Packet Received | 2/14/2020 |
| 191106520 | 150359537 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | | Y | Y | Y | Resolved | Packet Received | 2/19/2020 |
| 191000995 | 150594579 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 10/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 |
| 191009595 | 150815294 | Renewal | Termination/Denial | Breast or Cervical Cancer | 10/22/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 191000107 | 150779954 | Elig | Change of Benefit | | 10/22/2019 | 9/18/2020 | 9/18/2020 | Y | Y | N | Resolved | Resolved in Favor of Appellant | 8/31/2020 |
| 191092329 | 150501288 | Elig | Coverage Ended or Ending | | 10/10/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## |
| 191090838 | 150706727 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 10/8/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 191087465 | 150788132 | Renewal | Termination/Denial | Breast or Cervical Cancer | 10/1/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190983424 | 150718721 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/26/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190982080 | 150727214 | Renewal | Termination/Denial | Breast or Cervical Cancer | 9/25/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190982843 | 150057365 | Elig | Coverage Ended or Ending | CoverKids Pregnant | 9/25/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190981350 | 150787962 | Renewal | Termination/Denial | Breast or Cervical Cancer | 9/23/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190978425 | 150718721 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/18/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190978571 | 150601455 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/18/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190980550 | 150628664 | Renewal | FTP Packet | | 9/17/2019 | | | Y | Y | Y | Resolved | Packet - No COB | ######## |
| 190977320 | 150753365 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 9/16/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/17/2020 |
| 190976684 | 150570189 | Renewal | FTP Packet | Child MAGI | 9/16/2019 | 12/5/2019 | 12/5/2019 | Y | Y | Y | Resolved | Packet Received | 1/15/2020 |
| 190973598 | 151052937 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/10/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190972878 | 150728268 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190972765 | 150695452 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190972767 | 150695452 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190972769 | 150036259 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190972371 | 150239140 | Elig | Coverage Ended or Ending | Pickle Passalong | 9/6/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190972316 | 150563364 | Elig | Coverage Ended or Ending | Caretaker Relative | 9/6/2019 | | | Y | Y | Y | Resolved | | 5/6/2020 |
| 190971314 | 150219843 | Elig | Coverage Ended or Ending | Medically Needy Child | 9/5/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190969227 | 150274258 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 9/4/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 1/24/2020 |
| 190968646 | 150619276 | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | | | Y | Y | Y | Resolved | COVID-19 | 6/5/2020 |
| 190968816 | 150594207 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## |
| 190969319 | 150029252 | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## |
| 190969320 | 150029252 | Renewal | FTP Packet | CoverKids Child | 9/3/2019 | | | Y | Y | Y | Resolved | Packet - COB | ######## |
| 190968729 | 151196214 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 9/3/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 |
| 190857574 | 150023120 | Elig | Coverage Ended or Ending | Child MAGI | 8/30/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 2/7/2020 |
| 190866443 | 150168197 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/29/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190864636 | 150651301 | Elig | Coverage Ended or Ending | Qualified Medicare | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/5/2019 |
| 190861640 | 150809453 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190861664 | 150414651 | Renewal | FTP Verifications | Caretaker Relative | 8/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861665 | 150414651 | Renewal | FTP Verifications | Caretaker Relative | 8/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861666 | 150414651 | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861667 | 150414651 | Renewal | FTP Verifications | Child MAGI | 8/22/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190860131 | 150765484 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190860315 | 150751093 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/20/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190859118 | 150197664 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/19/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190859310 | 150335597 | Elig | Coverage Ended or Ending | MAGI Pregnancy | 8/19/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190857555 | 150734897 | Elig | Coverage Ended or Ending | Child MAGI | 8/15/2019 | | | Y | Y | N | Resolved | Order Implemented | ######## |
| 190856681 | 150672740 | Renewal | FTP Packet | Qualified Medicare | 8/14/2019 | | | Y | Y | Y | Resolved | Packet Received | 11/8/2019 |
| 190856602 | 150140226 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190856611 | 150818579 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190856857 | 150781078 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/13/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190856213 | 150653654 | Renewal | FTP Verifications | Child MAGI | 8/13/2019 | | | Y | Y | N | Resolved | No Valid Factual | ######## |
| 190855563 | 150461822 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/12/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190855776 | 150671101 | Renewal | FTP Packet | Qualified Medicare | 8/12/2019 | | | Y | Y | Y | Resolved | Packet Received | ######## |
| 190854297 | 150318398 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854478 | 150613213 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854521 | 150432945 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854624 | 150160696 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854671 | 151018199 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854706 | 150850324 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854210 | 150229725 | Elig | Coverage Ended or Ending | Caretaker Relative | 8/9/2019 | | | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854112 | 150249633 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer (BCC) | 8/8/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 |

| ID1 | ID2 | | Type | Program | Date | | | | Status | Resolution | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190853222 | 150645171 | | Renewal | FTP Verifications | Qualified Medicare | 8/7/2019 | Y | Y | Y | Resolved | No Valid Factual | ######### |
| 190853060 | 150604792 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/7/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 |
| 190853015 | 150300273 | | Elig | Coverage Ended or | COVID-19 | 8/6/2019 | Y | Y | Y | Resolved | COVID-19 | 5/27/2020 |
| 190851917 | 151176441 | | Elig | Coverage Ended or | Pickle Passalong | 8/6/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190854904 | 150424984 | | Renewal | FTP Verifications | Child MAGI | 8/6/2019 | Y | Y | Y | Resolved | Packet - COB | ######### |
| 190852363 | 151199215 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 4/20/2020 |
| 190850765 | 150579850 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190850791 | 151189031 | | Elig | Coverage Ended or | Extended Medicaid | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190851173 | 150069814 | | Elig | Coverage Ended or | SSI - Transitional | 8/5/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190851068 | 150200374 | | Elig | Coverage Ended or | Child MAGI | 8/5/2019 | Y | Y | Y | Resolved | Order Implemented | 7/9/2020 |
| 190850889 | 150427665 | | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 8/5/2019 | Y | Y | Y | Resolved | Withdrawn | 2/18/2020 |
| 190850605 | 150244674 | | Elig | Coverage Ended or | Caretaker Relative | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190852510 | 150522724 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | No Valid Factual | 4/16/2020 |
| 190850325 | 150426404 | | Renewal | FTP Packet | Child MAGI | 8/2/2019 | Y | Y | Y | Resolved | Packet - COB | 10/4/2019 |
| 190746838 | 150664332 | | Renewal | FTP Verifications | Qualified Medicare | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | 9/30/2019 |
| 190748177 | 150254934 | | Renewal | FTP Verifications | Breast or Cervical Cancer | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | 9/30/2019 |
| 190850566 | 150632165 | | Renewal | FTP Verifications | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | 10/2/2019 |
| 190748351 | 150218293 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | 9/30/2019 |
| 190748353 | 150218293 | | Renewal | Termination/Denial | Child MAGI | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | 9/30/2019 |
| 190747149 | 150218293 | | Renewal | Termination/Denial | Caretaker Relative | 7/31/2019 | Y | Y | Y | Resolved | No Verifications - | ######### |
| 190849617 | 150227134 | | Elig | Coverage Ended or | Child MAGI | 7/30/2019 | Y | Y | Y | Resolved | Withdrawn | 12/3/2019 |
| 190746190 | 150244853 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/29/2019 | Y | Y | Y | Resolved | No Verifications - | 9/30/2019 |
| 190744827 | 150312022 | | Renewal | FTP Packet | Child MAGI | 7/26/2019 | Y | Y | Y | Resolved | No Verifications - | 9/24/2019 |
| 190743247 | 150372821 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Verifications - | 9/18/2019 |
| 190743248 | 150372821 | | Renewal | FTP Packet | Child MAGI | 7/24/2019 | Y | Y | Y | Resolved | No Verifications - | 9/18/2019 |
| 190743874 | 150239571 | | Elig | Coverage Ended or Ending | Medical Assistance | 7/24/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/10/2019 |
| 190742622 | 150595909 | | Renewal | FTP Packet | Caretaker Relative | 7/23/2019 | Y | Y | Y | Resolved | No Verifications - | 9/26/2019 |
| 190746003 | 150643093 | | Renewal | FTP Packet | Qualified Medicare | 7/23/2019 | Y | Y | Y | Resolved | No Verifications - | 9/24/2019 |
| 190741594 | 150493913 | | Renewal | FTP Packet | Caretaker Relative | 7/22/2019 | Y | Y | Y | Resolved | No Verifications - | 9/25/2019 |
| 190741936 | 150303644 | | Renewal | FTP Packet | Medical Assistance | 7/22/2019 | Y | Y | N | Resolved | No Verifications - | 9/13/2019 |
| 190741260 | 150616620 | | Renewal | FTP Packet | Qualified Medicare | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190741284 | 150160109 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190741357 | 150470996 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190741359 | 150470996 | | Renewal | FTP Packet | Caretaker Relative | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190741423 | 150569737 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/10/2019 |
| 190741424 | 150569737 | | Renewal | FTP Packet | Child MAGI | 7/19/2019 | Y | Y | Y | Resolved | No Verifications - | 9/10/2019 |
| 190740515 | 150556359 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190740516 | 150556359 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190740517 | 150556359 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190740744 | 150229961 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | Y | Y | Y | Resolved | No Verifications - | 9/11/2019 |
| 190738948 | 150666022 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Verifications - | 9/12/2019 |
| 190738949 | 150666022 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Verifications - | 9/12/2019 |
| 190740063 | 150575330 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | No Verifications - | 9/12/2019 |
| 190740065 | 150575330 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Verifications - | 9/12/2019 |
| 190740066 | 150575330 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | No Verifications - | 9/16/2019 |
| 190740250 | 150666022 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190739040 | 150608783 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190739041 | 150608783 | | Renewal | FTP Packet | Caretaker Relative | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190739046 | 150608783 | | Renewal | FTP Packet | Child MAGI | 7/17/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190738797 | 150618684 | | Renewal | FTP Packet | Qualified Medicare | 7/16/2019 | Y | Y | Y | Resolved | No Verifications - | 9/10/2019 |
| 190738861 | 150248701 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | No Verifications - | 9/4/2019 |
| 190739078 | 150613446 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - COB | 9/6/2019 |
| 190738690 | 150584222 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - No COB | 10/2/2019 |
| 190738737 | 150585502 | | Renewal | FTP Packet | Caretaker Relative | 7/16/2019 | Y | Y | Y | Resolved | Packet - No COB | 9/10/2019 |
| 190738738 | 150585502 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | Y | Y | Y | Resolved | Packet - No COB | 9/10/2019 |
| 190737547 | 150618679 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190737548 | 150618679 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190737549 | 150618679 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190738312 | 150614105 | | Renewal | FTP Packet | Caretaker Relative | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190738313 | 150614105 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190738314 | 150614105 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190738800 | 150658440 | | Renewal | FTP Packet | Child MAGI | 7/15/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190737012 | 150222667 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/12/2019 | Y | Y | Y | Resolved | Packet - COB | 8/30/2019 |
| 190760284 | 150670367 | | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | No Verifications - | 9/4/2019 |
| 190737152 | 150261532 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | No Verifications - | 9/3/2019 |
| 190736376 | 150599793 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 |
| 190736377 | 150599793 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 |
| 190736378 | 150599793 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 |
| 190736379 | 150599793 | | Renewal | FTP Packet | Child MAGI | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 |
| 190736410 | 150646450 | | Renewal | FTP Packet | Qualified Medicare | 7/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/27/2019 |
| 190736806 | 150871860 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 7/11/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 9/20/2019 |
| 190735922 | 150580859 | | Renewal | FTP Packet | Qualified Medicare | 7/10/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 |
| 190734539 | 150659709 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190734542 | 150659709 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190734575 | 151150447 | | Renewal | FTP Packet | SSI Cash Recipient | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 9/4/2019 |
| 190735251 | 150657472 | | Renewal | FTP Packet | Child MAGI | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 |
| 190735404 | 151212957 | | Renewal | FTP Packet | SSI - Transitional | 7/9/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 |
| 190744326 | 150091382 | | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 9/5/2019 |
| 190733316 | 150603726 | | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | No Verifications - | 8/20/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190733317 | 150603726 | Renewal | FTP Packet | Medical Assistance | 7/8/2019 | Y | Y | N | Resolved | No Verifications - | 8/20/2019 |
| 190733345 | 150537905 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/22/2019 |
| 190733346 | 150537905 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/22/2019 |
| 190733625 | 150457438 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/23/2019 |
| 190733648 | 150472597 | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 |
| 190733649 | 150472597 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/23/2019 |
| 190733667 | 150013756 | Renewal | FTP Packet | CoverKids Child | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 8/26/2019 |
| 190734721 | 150605684 | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 9/6/2019 |
| 190734851 | 150472597 | Renewal | FTP Packet | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | No Verifications - | 9/12/2019 |
| 190733789 | 150552057 | Renewal | FTP Packet | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/28/2019 |
| 190734041 | 150207534 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 |
| 190734057 | 150654598 | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | Y | Y | Y | Resolved | Packet - No COB | 8/23/2019 |
| 190734008 | 150145175 | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 |
| 190734011 | 150145175 | Elig | Coverage Ended or Ending | Child MAGI | 7/8/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 8/19/2019 |
| 190733365 | 150578149 | Renewal | FTP Packet | Child MAGI | 7/5/2019 | Y | Y | Y | Resolved | Packet - No COB | 8/28/2019 |
| 190733802 | 150598527 | Renewal | FTP Packet | Qualified Medicare | 7/5/2019 | Y | Y | Y | Resolved | Packet - No COB | 8/16/2019 |
| 190732909 | 150031541 | Renewal | FTP Packet | CoverKids Child | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/23/2019 |
| 190732911 | 150164177 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/3/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 |
| 190732968 | 150609724 | Renewal | FTP Packet | Qualified Medicare | 7/3/2019 | Y | Y | Y | Resolved | Packet Received | 8/15/2019 |
| 190730926 | 150175979 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/9/2019 |
| 190730927 | 150175979 | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/9/2019 |
| 190730928 | 150175979 | Renewal | FTP Packet | Transitional Medicaid | 7/2/2019 | Y | Y | N | Resolved | No Verifications - | 8/9/2019 |
| 190730929 | 150175979 | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/9/2019 |
| 190731127 | 150312016 | Renewal | FTP Packet | TennCare Standard | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/13/2019 |
| 190731167 | 150241836 | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/12/2019 |
| 190732018 | 150266590 | Renewal | FTP Packet | Child MAGI | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - | 8/20/2019 |
| 190731094 | 150245505 | Renewal | FTP Packet | Qualified Medicare | 7/2/2019 | Y | Y | Y | Resolved | No Verifications - No | 10/2/2019 |
| 190730925 | 150241815 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/8/2019 |
| 190731007 | 150254002 | Renewal | FTP Packet | Deemed Newborn | 7/2/2019 | Y | Y | Y | Resolved | Packet - COB | 8/9/2019 |
| 190730021 | 150584229 | Renewal | FTP Packet | Qualified Medicare | 7/1/2019 | Y | Y | Y | Resolved | No Verifications - | 8/21/2019 |
| 190730358 | 150671273 | Renewal | FTP Packet | MAGI Pregnancy | 7/1/2019 | Y | Y | Y | Resolved | No Verifications - | 8/14/2019 |
| 190730741 | 150027704 | Renewal | FTP Packet | CoverKids Child | 7/1/2019 | Y | Y | Y | Resolved | No Verifications - | 8/15/2019 |
| 190730059 | 150663994 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 7/1/2019 | Y | Y | Y | Resolved | Packet - COB | 8/7/2019 |
| 190627899 | 150183299 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | Y | Y | Y | Resolved | No Verifications - No | 8/14/2019 |
| 190628750 | 150166122 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | Y | Y | Y | Resolved | Packet - COB | 8/7/2019 |
| 190628234 | 150254200 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | Y | Y | Y | Resolved | Packet - No COB | 8/23/2019 |
| 190628112 | 150261251 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/26/2019 | Y | Y | Y | Resolved | Packet - COB | 8/7/2019 |
| 190626894 | 150243888 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/25/2019 | Y | Y | Y | Resolved | No Verifications - | 10/2/2019 |
| 190626893 | 150243888 | Renewal | FTP Packet | Caretaker Relative | 6/25/2019 | Y | Y | N | Resolved | No Verifications - No | 8/8/2019 |
| 190627601 | 150581617 | Renewal | FTP Packet | Child MAGI | 6/25/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 |
| 190626875 | 150237367 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | No Valid Factual | 9/18/2019 |
| 190626661 | 150020989 | Renewal | FTP Packet | Medical Assistance | 6/24/2019 | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 |
| 190627265 | 150241300 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | No Verifications - | 8/15/2019 |
| 190626433 | 150161246 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 |
| 190626596 | 150591825 | Renewal | FTP Packet | Child MAGI | 6/24/2019 | Y | Y | Y | Resolved | Packet - COB | 8/20/2019 |
| 190626961 | 150168856 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/24/2019 | Y | Y | Y | Resolved | Packet - COB | 8/8/2019 |
| 190625576 | 150290095 | Renewal | FTP Packet | Caretaker Relative | 6/21/2019 | Y | Y | Y | Resolved | No Verifications - | 8/28/2019 |
| 190626152 | 150273547 | Renewal | FTP Packet | Child MAGI | 6/21/2019 | Y | Y | Y | Resolved | No Verifications - | 8/14/2019 |
| 190624942 | 150504158 | Renewal | FTP Verifications | Qualified Medicare | 6/21/2019 | Y | Y | Y | Resolved | No Verifications - | 8/14/2019 |
| 190625073 | 150273965 | Renewal | FTP Packet | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 |
| 190625075 | 150273965 | Renewal | FTP Packet | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 |
| 190624498 | 150211132 | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190625369 | 150248899 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/20/2019 | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 |
| 190624649 | 150647574 | Elig | Coverage Ended or | Qualified Medicare | 6/20/2019 | Y | Y | Y | Resolved | Withdrawn | 2/6/2020 |
| 190624480 | 150252141 | Renewal | FTP Packet | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | No Verifications - | 8/7/2019 |
| 190624348 | 150193777 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190624532 | 150189907 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190625599 | 150998617 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190624714 | 150430186 | Elig | Coverage Ended or | Child MAGI | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190624907 | 150186684 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/19/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190624130 | 150208547 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/18/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190623716 | 150268872 | Renewal | FTP Packet | Specified Low-Income Medicare Beneficiary | 6/17/2019 | Y | Y | Y | Resolved | No Verifications - COB | 8/8/2019 |
| 190623840 | 150033720 | Renewal | FTP Packet | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | No Verifications - | 8/14/2019 |
| 190625904 | 150033720 | Renewal | FTP Packet | Medical Assistance | 6/17/2019 | Y | Y | N | Resolved | No Verifications - | 8/14/2019 |
| 190623482 | 150167860 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/17/2019 | Y | Y | Y | Resolved | Packet - COB | 8/22/2019 |
| 190623560 | 150246407 | Renewal | FTP Packet | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Packet - No COB | 8/12/2019 |
| 190623642 | 150093932 | Elig | Change of Benefit | Child MAGI | 6/17/2019 | Y | Y | Y | Resolved | Untimely Appeal | 8/19/2019 |
| 190623070 | 150267916 | Renewal | FTP Packet | Breast or Cervical Cancer | 6/14/2019 | Y | Y | Y | Resolved | No Verifications - | 8/16/2019 |
| 190623501 | 150160274 | Elig | Coverage Ended or | Transitional Medicaid | 6/14/2019 | Y | Y | Y | Resolved | No Verifications - No | 7/30/2019 |
| 190621792 | 150170891 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Packet - COB | 7/18/2019 |
| 190622906 | 150218120 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/13/2019 | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 |
| 190622134 | 150192798 | Elig | Coverage Ended or | Child MAGI | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 7/19/2019 |
| 190622163 | 150181910 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | Packet - COB | 7/17/2019 |
| 190621238 | 150260939 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | Y | Y | Y | Resolved | No Verifications - | 7/16/2019 |
| 190621024 | 150160855 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/30/2019 |
| 190621812 | 150258376 | Elig | Coverage Ended or | Deemed Newborn | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 |
| 190621907 | 150181712 | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 7/15/2019 |
| 190621658 | 150648755 | Renewal | FTP Packet | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/14/2019 |
| 190625709 | 150760761 | Renewal | FTP Packet | Child MAGI | 6/11/2019 | Y | Y | Y | Resolved | Packet - COB | 8/7/2019 |
| 190620585 | 150151471 | Renewal | FTP Packet | TennCare Standard | 6/10/2019 | Y | Y | Y | Resolved | No Verifications - | 7/30/2019 |
| 190620921 | 150231561 | Elig | Coverage Ended or | Caretaker Relative | 6/10/2019 | Y | Y | Y | Resolved | No Verifications - No | 7/30/2019 |

| ID1 | ID2 | Type | Action | Category | Date1 | Date2 | Date3 | C1 | C2 | C3 | Status | Outcome | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190617687 | 150336523 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 6/3/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/24/2019 |
| 190509549 | 150269993 | Elig | Coverage Ended or Ending | Child MAGI | 4/29/2019 | | | Y | Y | Y | Resolved | Withdrawn | 6/24/2019 |
| 190409867 | 150364082 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/25/2019 | 6/19/2019 | 6/19/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 |
| 190409801 | 150663496 | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/24/2019 | | | Y | Y | Y | Resolved | Resolved in Favor of Appellant | ######### |
| 190407508 | 150156793 | Elig | Coverage Ended or Ending | Medical Assistance | 4/11/2019 | 5/28/2019 | 5/28/2019 | Y | Y | Y | Resolved | Resolved in Favor of Appellant | 5/31/2019 |
| 190407550 | 150006286 | Elig | Coverage Ended or Ending | Caretaker Relative | 4/11/2019 | | | Y | Y | Y | Resolved | Appellant | 6/24/2019 |
| 190407507 | 150156793 | Elig | Coverage Ended or Ending | Medical Assistance | 4/11/2019 | | | Y | Y | N | Resolved | Untimely Appeal | 4/17/2019 |
| 221014001 | 150720594 | Elig | Coverage Ended or Ending | Qualified Medicare | 10/24/2022 | 12/15/2022 | 12/15/2022 | Y | Y | Y | Scheduled | Currently Open | ######### |
| 221011720 | 151332326 | Elig | Coverage Ended or Ending | SSI - Transitional | 10/13/2022 | 12/9/2022 | 12/9/2022 | Y | Y | Y | Scheduled | Currently Open | ######### |
| 221014415 | 150209638 | Elig | Coverage Ended or Ending | Pickle Passalong | 10/31/2022 | | | Y | N | Y | To Be | Currently Open | ######### |
| 221012458 | 150950837 | Elig | Coverage Ended or Ending | Institutional Medicaid Disabled | 10/14/2022 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | 11/8/2022 |
| 210119625 | 150428316 | Elig | Coverage Ended or Ending | | 1/13/2021 | | | N | N | Y | Resolved | Order Implemented | 1/15/2021 |
| 210119626 | 150428316 | Elig | Coverage Ended or Ending | Child MAGI | 1/13/2021 | | | N | N | Y | Resolved | Order Implemented | 1/15/2021 |
| 210119627 | 150428316 | Elig | Coverage Ended or Ending | | 1/13/2021 | | | N | N | Y | Resolved | Order Implemented | 1/15/2021 |
| 210119628 | 150428316 | Elig | Coverage Ended or Ending | | 1/13/2021 | | | N | N | Y | Resolved | Order Implemented | 1/15/2021 |
| 210119629 | 150428316 | Elig | Coverage Ended or Ending | | 1/13/2021 | | | N | N | Y | Resolved | Order Implemented | 1/15/2021 |
| 200257014 | 150733383 | Renewal | Termination/Denial | Caretaker Relative | 2/18/2020 | | | N | N | Y | Resolved | COVID-19 | 6/5/2020 |
| 200145070 | 150027947 | Renewal | FTP Verifications | CoverKids Child | 1/23/2020 | | | N | N | N | Resolved | No Verifications - No | 3/13/2020 |
| 191225193 | 150572142 | Elig | Coverage Ended or Ending | | 12/9/2019 | | | N | N | N | Resolved | Order Implemented | 2/20/2020 |
| 191223778 | 151244655 | Elig | Coverage Ended or Ending | | 12/6/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 12/6/2019 |
| 191223187 | 150795285 | Elig | Coverage Ended or Ending | | 12/5/2019 | | | N | N | Y | Resolved | Order Implemented | 2/20/2020 |
| 191117128 | 150811058 | Elig | Coverage Ended or Ending | Specified Low-Income Medicare Beneficiary | 11/16/2019 | | | N | N | Y | Resolved | Order Implemented | 2/12/2020 |
| 191106263 | 150204463 | Renewal | FTP Packet | Child MAGI | 11/4/2019 | | | N | N | Y | Resolved | Packet Received | 2/25/2020 |
| 191106431 | 150985424 | Elig | Coverage Ended or Ending | | 11/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 |
| 191106766 | 150184618 | Elig | Coverage Ended or Ending | Pickle Passalong | 11/4/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 11/4/2019 |
| 191106979 | 150440797 | Elig | Coverage Ended or Ending | | 11/4/2019 | | | N | N | N | Resolved | Appellant | 11/4/2019 |
| 191105919 | 150810798 | Renewal | Termination/Denial | Child MAGI | 11/1/2019 | | | N | Y | Y | Resolved | Packet Received | 2/25/2020 |
| 191002793 | 150396489 | Elig | Change of Benefit | | 10/29/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### |
| 191003329 | 150395415 | Elig | Coverage Ended or Ending | Child MAGI | 10/28/2019 | | | N | N | Y | Resolved | Order Implemented | 1/17/2020 |
| 191002629 | 151265751 | Elig | Coverage Ended or Ending | | 10/28/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### |
| 191002874 | 150779901 | Elig | Coverage Ended or Ending | | 10/28/2019 | | | N | N | Y | Resolved | Resolved in Favor of Appellant | ######### |
| 191005061 | 150257780 | Elig | Coverage Ended or Ending | | 10/25/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### |
| 191094778 | 150030517 | Elig | Coverage Ended or Ending | CoverKids Child | 10/14/2019 | | | N | N | Y | Resolved | Order Implemented | ######### |
| 191094449 | 150246146 | Elig | Coverage Ended or Ending | | 10/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 2/8/2020 |
| 191092527 | 151168182 | Elig | Coverage Ended or Ending | Adoption Assistance | 10/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### |
| 191092528 | 151168106 | Elig | Coverage Ended or Ending | Adoption Assistance | 10/10/2019 | | | N | N | Y | Resolved | Untimely Appeal | ######### |
| 190981822 | 151139100 | Elig | Coverage Ended or Ending | | 9/24/2019 | | | N | Y | Y | Resolved | Order Implemented | 12/3/2019 |
| 190982515 | 150840919 | Elig | Coverage Ended or Ending | Adoption Assistance | 9/24/2019 | | | N | N | Y | Resolved | Untimely Appeal | 9/27/2019 |
| 190980863 | 150989969 | Renewal | Termination/Denial | Caretaker Relative | 9/19/2019 | | | N | N | Y | Resolved | Packet Received | ######### |
| 190975191 | 151207203 | Elig | Coverage Ended or Ending | | 9/13/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | ######### |
| 190865920 | 150643266 | Renewal | FTP Verifications | Specified Low-Income Medicare Beneficiary | 8/28/2019 | | | N | N | Y | Resolved | Appellant | 2/19/2020 |
| 190861195 | 150202610 | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 8/23/2019 | | | N | N | Y | Resolved | Order Implemented | ######### |
| 190862565 | 150314523 | Elig | Coverage Ended or Ending | | 8/23/2019 | | | N | Y | Y | Resolved | Resolved in Favor of Appellant | 9/30/2019 |
| 190861970 | 150242619 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861971 | 150242619 | Renewal | FTP Packet | Caretaker Relative | 8/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861972 | 150242619 | Renewal | FTP Packet | Transitional Medicaid | 8/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190861974 | 150242619 | Renewal | FTP Packet | Transitional Medicaid | 8/22/2019 | | | N | N | Y | Resolved | No Valid Factual | 1/8/2020 |
| 190860212 | 150618657 | Renewal | Termination/Denial | Medical Assistance | 8/20/2019 | | | N | N | N | Resolved | Renewal Info | 1/15/2020 |
| 190858721 | 150015764 | Renewal | Change of Benefit | CoverKids Child | 8/19/2019 | | | N | N | N | Resolved | Withdrawn | 9/5/2019 |
| 190858723 | 150015764 | Renewal | Change of Benefit | CoverKids Child | 8/19/2019 | | | N | N | N | Resolved | Withdrawn | 9/5/2019 |
| 190858725 | 150015764 | Renewal | Change of Benefit | CoverKids Child | 8/19/2019 | | | N | N | N | Resolved | Withdrawn | 9/5/2019 |
| 190857168 | 151199055 | Elig | Coverage Ended or Ending | SSI - Transitional | 8/14/2019 | | | N | N | N | Resolved | Resolved in Favor of Appellant | 8/31/2019 |
| 190853667 | 150315957 | Elig | Change of Benefit | Specified Low-Income Medicare Beneficiary | 8/7/2019 | | | N | N | N | Resolved | Untimely Appeal | 8/15/2019 |
| 190851745 | 151141128 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/6/2019 | | | N | Y | N | Resolved | Resolved in Favor of Appellant | 9/8/2020 |
| 190851125 | 150225842 | Renewal | FTP Verifications | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | No Verifications - No | ######### |
| 190851451 | 150262774 | Renewal | FTP Packet | Child MAGI | 8/5/2019 | | | N | N | Y | Resolved | Packet - No COB | ######### |
| 190849903 | 150027630 | Renewal | FTP Packet | CoverKids Child | 8/2/2019 | | | N | N | Y | Resolved | Packet - No COB | 10/1/2019 |
| 190850126 | 150992177 | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/2/2019 | | | N | N | Y | Resolved | Withdrawn | 2/19/2020 |
| 190848184 | 150611303 | Renewal | FTP Packet | Child MAGI | 8/1/2019 | | | N | N | Y | Resolved | Packet Received | 10/3/2019 |
| 190746930 | 150751112 | Renewal | FTP Packet | Child MAGI | 7/31/2019 | | | N | N | Y | Resolved | Packet - COB | 9/30/2019 |
| 190747174 | 150610637 | Renewal | Termination/Denial | Child MAGI | 7/30/2019 | | | N | N | Y | Resolved | No Valid Factual | ######### |
| 190746963 | 150740059 | Renewal | Termination/Denial | CoverKids Pregnant | 7/30/2019 | | | N | N | N | Resolved | Order Implemented | 9/19/2019 |
| 190747401 | 150252761 | Renewal | FTP Packet | Breast or Cervical Cancer | 7/30/2019 | | | N | N | N | Resolved | Packet - No COB | 8/8/2019 |
| 190747172 | 150610637 | Renewal | Termination/Denial | | 7/30/2019 | | | N | N | N | Resolved | Packet Received | 7/31/2019 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747576 | 150255909 | | Renewal | FTP Packet | Child MAGI | 7/30/2019 | | | | | N | N | Y | Resolved | Untimely - No | 9/12/2019 | | | | |
| 190746392 | 150581182 | | Renewal | FTP Packet | MAGI Pregnancy | 7/29/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 10/2/2019 | | | | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | | | |
| 190746758 | 150983908 | | Elig | Ending | Foster Care | 7/29/2019 | | | | | N | N | Y | Resolved | Appellant | 9/25/2019 | | | | |
| 190744089 | 150572170 | | Renewal | FTP Packet | Qualified Medicare | 7/25/2019 | | | | | N | N | N | Resolved | Untimely - No | 9/17/2019 | | | | |
| 190741993 | 150460973 | | Renewal | FTP Packet | Medical Assistance | 7/23/2019 | | | | | N | N | N | Resolved | No Verifications - No | 9/13/2019 | | | | |
| 190741995 | 150460973 | | Renewal | FTP Packet | Medical Assistance | 7/23/2019 | | | | | N | N | N | Resolved | No Verifications - No | 9/13/2019 | | | | |
| 190741996 | 150460973 | | Renewal | FTP Packet | Medical Assistance | 7/23/2019 | | | | | N | N | N | Resolved | No Verifications - No | 9/13/2019 | | | | |
| 190743948 | 150275481 | | Renewal | FTP Packet | Child MAGI | 7/18/2019 | | | | | N | N | Y | Resolved | No Verifications - No | 9/11/2019 | | | | |
| 190739161 | 150648626 | | Renewal | FTP Packet | Child MAGI | 7/16/2019 | | | | | N | N | N | Resolved | Packet - COB | 9/9/2019 | | | | |
| 190735697 | 150021080 | | Renewal | FTP Packet | CoverKids Child | 7/10/2019 | | | | | N | N | N | Resolved | No Verifications - No | 8/26/2019 | | | | |
| 190734873 | 150206221 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/9/2019 | | | | | N | N | N | Resolved | Packet - No COB | 9/11/2019 | | | | |
| 190734430 | 150176936 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | | | | | N | N | Y | Resolved | No Verifications - | 8/12/2019 | | | | |
| 190733577 | 150453937 | | Renewal | FTP Packet | Child MAGI | 7/8/2019 | | | | | N | N | Y | Resolved | No Verifications - No | 8/22/2019 | | | | |
| 190733793 | 150557602 | | Renewal | FTP Packet | Qualified Medicare | 7/8/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/16/2019 | | | | |
| 190734149 | 150253623 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/8/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/22/2019 | | | | |
| 190733075 | 150491789 | | Elig | Coverage Ended or | Child MAGI | 7/5/2019 | | | | | N | N | Y | Resolved | Order Implemented | 8/15/2019 | | | | |
| 190733501 | 150258995 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/5/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/21/2019 | | | | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | | | |
| 190732982 | 150033917 | | Elig | Ending | CoverKids Child | 7/5/2019 | | | | | N | N | N | Resolved | Appellant | 8/15/2019 | | | | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | | | |
| 190733163 | 150808910 | | Elig | Ending | Caretaker Relative | 7/3/2019 | | | | | N | N | Y | Resolved | Appellant | 7/10/2019 | | | | |
| 190730089 | 150227972 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | | | | |
| 190731430 | 150226015 | | Renewal | FTP Packet | Breast or Cervical Cancer | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | | | | |
| 190731490 | 150608874 | | Renewal | FTP Packet | Caretaker Relative | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 9/6/2019 | | | | |
| 190731493 | 150608874 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 9/6/2019 | | | | |
| 190731494 | 150608874 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 9/6/2019 | | | | |
| 190731495 | 150608874 | | Renewal | FTP Packet | Child MAGI | 7/2/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 9/6/2019 | | | | |
| | | | | | Specified Low-Income | | | | | | | | | | No Verifications - No | | | | | |
| 190730567 | 150177634 | | Renewal | FTP Packet | Medicare Beneficiary | 7/1/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | | | | |
| 190629256 | 150211205 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | | | | |
| 190629412 | 150249625 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | | | | | N | N | N | Resolved | Packet - No COB | 8/19/2019 | | | | |
| 190629653 | 150217828 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/28/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/8/2019 | | | | |
| 190628906 | 150232490 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/27/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/12/2019 | | | | |
| 190626736 | 151101321 | | Renewal | FTP Packet | SSI Cash Recipient | 6/25/2019 | | | | | N | Y | Y | Resolved | Packet - COB | 9/17/2019 | | | | |
| 190627099 | 150222769 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/25/2019 | | | | | N | N | Y | Resolved | Packet - COB | 8/7/2019 | | | | |
| 190626795 | 150597716 | | Renewal | FTP Packet | Child MAGI | 6/25/2019 | | | | | N | N | Y | Resolved | Packet - No COB | 8/15/2019 | | | | |
| 190622975 | 150279632 | | Renewal | FTP Packet | Transitional Medicaid | 6/14/2019 | | | | | N | Y | Y | Resolved | No Verifications - | 8/30/2019 | | | | |
| 190621497 | 150231231 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/12/2019 | | | | | N | N | Y | Resolved | Packet - COB | 7/18/2019 | | | | |
| 190621464 | 150239549 | | Elig | Coverage Ended or | Child MAGI | 6/11/2019 | | | | | N | N | Y | Resolved | No Verifications - No | 7/15/2019 | | | | |
| 190621755 | 150220091 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/11/2019 | | | | | N | N | Y | Resolved | Packet - COB | 7/18/2019 | | | | |
| 190620817 | 150253667 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 6/10/2019 | | | | | N | N | Y | Resolved | Packet - COB | 7/30/2019 | | | | |
| | | | | Coverage Ended or | | | | | | | | | | | Resolved in Favor of | | | | | |
| 190618099 | 150039722 | | Elig | Ending | Child MAGI | 6/4/2019 | | | | | N | N | Y | Resolved | Appellant | 6/27/2019 | | | | |
| 190977390 | 150853908 | | Elig | Change of Benefit | Qualified Medicare | 9/17/2019 | 3/13/2020 | 3/13/2020 | | | N | N | Y | Resolved | Order Implemented | 4/3/2020 Withdraw | | | | 4/3/2020 |
| 191229707 | 150087135 | | Elig | Coverage Ended or Ending | Caretaker Relative | 12/12/2019 | 5/14/2020 | 5/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 6/19/2020 Withdraw | | | | 6/17/2020 |
| 190733614 | 151199085 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/5/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/8/2020 Upheld | ######## | | 12/5/2019 | 1/8/2020 |
| 190628271 | 151170288 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/27/2019 | 10/15/2019 | 10/6/2020 | 10/15/2019 | 1/16/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 1/27/2020 | | 11/12/2020 |
| 220280842 | 151419877 | | Elig | Coverage Ended or Ending | Caretaker Relative | 2/24/2022 | 3/30/2022 | 3/30/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/28/2022 Upheld | 4/12/2022 | | | 4/28/2022 |
| 190514403 | 150445886 | | Elig | Coverage Ended or Ending | Qualified Medicare | 4/9/2019 | 6/24/2019 | 7/31/2019 | 6/24/2019 | | Y | Y | Y | Resolved | Order Implemented | 8/22/2019 | | | | 10/25/2019 |
| 190970721 | 150624982 | | Elig | Coverage Ended or Ending | Qualified Medicare | 9/5/2019 | 3/6/2020 | 3/6/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/9/2020 Upheld | 3/20/2020 | | | 4/9/2020 |
| 190620268 | 150020578 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/10/2019 | 8/20/2019 | 8/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 10/8/2019 Upheld | 9/10/2019 | 9/12/2019 | | 10/2/2019 |
| 190624356 | 150742718 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | 10/4/2019 | 10/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/9/2019 Upheld | ######## | 10/30/2019 | | 12/9/2019 |
| 190863618 | 150592355 | | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Upheld | ######## | | | 1/29/2020 |
| 190863620 | 150592355 | | Renewal | Termination/Denial | Caretaker Relative | 8/26/2019 | 11/5/2019 | 11/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Upheld | ######## | | | 1/29/2020 |
| 190985369 | 151188680 | | Elig | Coverage Ended or Ending | SSI - Transitional | 9/30/2019 | 3/24/2020 | 3/24/2020 | | | N | N | N | Resolved | Order Implemented | 6/3/2020 Reverse | 4/6/2020 | 4/8/2020 | | 6/3/2020 |
| 190621146 | 151173886 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/12/2019 | 8/26/2019 | 8/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Upheld | 9/9/2019 | | | 10/24/2019 |
| 190621788 | 150036879 | | Elig | Change of Benefit | Child MAGI | 6/13/2019 | 8/26/2019 | 8/26/2019 | | | N | N | N | Resolved | Order Implemented | 11/4/2019 Upheld | 9/12/2019 | | | 11/4/2019 |
| 190730757 | 150230297 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 7/1/2019 | 9/24/2019 | 1/13/2020 | 9/24/2019 | 11/18/2019 | Y | Y | Y | Resolved | Order Implemented | 3/23/2020 Upheld | 1/31/2020 | 11/21/2019 | 1/29/2020 | 3/23/2020 |
| 190624665 | 150244980 | | Elig | Coverage Ended or Ending | Breast or Cervical Cancer | 6/19/2019 | 9/6/2019 | 9/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Upheld | 9/27/2019 | | | 1/17/2020 |
| 190737724 | 151173402 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/15/2019 | 11/4/2019 | 11/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/6/2020 Upheld | ######## | | | 2/6/2020 |
| 200364167 | 150228236 | | Elig | Coverage Ended or Ending | SSI - Transitional | 3/2/2020 | 3/24/2020 | 3/24/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/14/2020 Upheld | 4/13/2020 | | | 4/14/2020 |
| 190622243 | 150288056 | | Elig | Coverage Ended or Ending | Medically Needy Child | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | | | 10/21/2019 |
| | | | | Coverage Ended or | Specified Low-Income | | | | | | | | | | | | | | | |
| 190511540 | 150259792 | | Elig | Ending | Medicare Beneficiary | 5/14/2019 | 12/13/2019 | 12/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Upheld | 1/14/2020 | | | 2/7/2020 |
| 191088509 | 150202824 | | Renewal | FTP Packet | Child MAGI | 10/9/2019 | 5/4/2020 | 5/4/2020 | | | Y | Y | Y | Resolved | Order Implemented | 10/5/2020 Upheld | 5/26/2020 | | | 10/5/2020 |
| 220175762 | 150440217 | | Elig | Coverage Ended or Ending | Pickle Passalong | 1/11/2022 | 2/24/2022 | 2/24/2022 | | | Y | Y | Y | Resolved | Order Implemented | 4/5/2022 Upheld | 3/18/2022 | | | 4/5/2022 |
| 190511313 | 150463206 | | Elig | Coverage Ended or Ending | Medical Assistance | 5/2/2019 | 7/3/2019 | 7/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######## Upheld | 7/29/2019 | | | 10/17/2019 |
| 190626916 | 151189006 | | Elig | Coverage Ended or Ending | SSI - Transitional | 6/24/2019 | 9/10/2019 | 9/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/9/2020 Upheld | 10/4/2019 | | | 7/9/2020 |
| 190737928 | 150945810 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 7/15/2019 | 9/17/2019 | 9/17/2019 | | | N | N | N | Resolved | Order Implemented | 10/8/2019 | 10/25/2019 | | | |
| 190979051 | 150212555 | | Elig | Coverage Ended or Ending | Child MAGI | 9/18/2019 | 10/15/2019 | 11/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | 12/4/2019 Upheld | 11/8/2019 | | | 12/4/2019 |
| 190848597 | 150778558 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/1/2019 | 11/27/2019 | 11/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 2/7/2020 Upheld | 2/18/2020 | | | 2/7/2020 |
| 190735682 | 151189641 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/10/2019 | 1/14/2020 | 1/14/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Upheld | 2/18/2020 | 4/14/2020 | | 5/8/2020 |
| 190618805 | 151108477 | | Elig | Coverage Ended or Ending | Qualified Medicare | 6/4/2019 | 8/7/2019 | 11/23/2019 | 8/7/2019 | 9/1/2020 | Y | Y | Y | Resolved | Order Implemented | 3/8/2021 Upheld | ######## | 9/3/2020 | 1/5/2021 | 3/8/2021 |
| 190734372 | 150894782 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/8/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Upheld | 2/4/2020 | | | 1/24/2020 |
| 190731319 | 151176135 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/2/2019 | 10/23/2019 | 1/13/2020 | 10/23/2019 | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 | 10/29/2019 | | | 2/4/2020 |
| 190624420 | 150497115 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/18/2019 | 8/27/2019 | 2/25/2020 | 8/27/2019 | 8/27/2019 | Y | Y | Y | Resolved | Order Implemented | 5/1/2020 Upheld | 3/23/2020 | 9/6/2019 | 4/15/2020 | 4/30/2020 |
| 190733931 | 150237566 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/8/2019 | 1/14/2020 | 10/2/2020 | 1/14/2020 | 7/15/2020 | Y | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 7/20/2020 | | 11/13/2020 |
| 210639522 | 150668692 | | Elig | Coverage Ended or Ending | Caretaker Relative | 6/7/2021 | 7/8/2021 | 10/15/2021 | 8/27/2021 | 8/27/2021 | Y | Y | Y | Resolved | Order Implemented | 12/2/2021 Upheld | 9/1/2021 | | | 12/2/2021 |
| 190978253 | 150616691 | | Elig | Coverage Ended or Ending | MAGI Pregnancy | 9/17/2019 | 1/28/2020 | 1/28/2020 | | | Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Upheld | 2/27/2020 | | | 4/7/2020 |
| 190730805 | 151171850 | | Elig | Coverage Ended or Ending | SSI - Transitional | 7/1/2019 | 9/25/2019 | 9/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 4/23/2020 Upheld | 3/27/2020 | | | 4/7/2020 |
| 190739772 | 150296212 | | Elig | Coverage Ended or Ending | Caretaker Relative | 7/17/2019 | 11/12/2019 | 11/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/7/2020 | 12/6/2019 | | | 1/7/2020 |
| 190738030 | 150023555 | | Elig | Coverage Ended or Ending | CoverKids Child | 7/15/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/10/2020 Upheld | ######## | | | 1/10/2020 |
| 190968774 | 150604094 | | Elig | Coverage Ended or Ending | Caretaker Relative | 9/3/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Upheld | 2/18/2020 | | | 5/8/2020 |
| 190684775 | 150600724 | | Elig | Coverage Ended or Ending | Child MAGI | 9/3/2019 | 1/30/2020 | 1/30/2020 | | | Y | Y | Y | Resolved | Order Implemented | 5/8/2020 Upheld | 2/18/2020 | | | 5/8/2020 |
| 190849794 | 150009699 | | Elig | Coverage Ended or Ending | Caretaker Relative | 8/2/2019 | 2/27/2020 | 2/27/2020 | | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Upheld | 3/20/2020 | | | 4/7/2020 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190969988 | 151080183 | | Renewal | Termination/Denial | Qualified Medicare | 9/5/2019 | 1/30/2020 | 10/30/2020 | 1/30/2020 | 1/30/2020 | Y | Y | Resolved | Order Implemented | 1/4/2021 Upheld | 12/1/2020 | 2/11/2020 | 1/4/2021 |
| 190619459 | 151170187 | | Elig | Coverage Ended or | SSI - Transitional | 6/6/2019 | 8/15/2019 | 3/10/2021 | 8/15/2019 | 1/26/2021 Y | Y | Resolved | Order Implemented | 5/11/2021 Upheld | 4/1/2021 | 1/28/2021 1/23/2020 3/30/2021 5/11/2021 |
| 190512767 | 150822765 | | Elig | Coverage Ended or | Qualified Medicare | 5/13/2019 | 7/15/2019 | 7/15/2019 | | | Y | Y | Resolved | Order Implemented | 9/3/2019 Upheld | 8/9/2019 | 9/3/2019 |
| 190731458 | 150019203 | | Elig | Coverage Ended or | MAGI Pregnancy | 7/2/2019 | 11/1/2019 | 11/1/2019 | | | N | N | Resolved | Order Implemented | 1/7/2020 Upheld | 12/4/2019 | 1/30/2020 |
| 210641993 | 151070128 | | Elig | Coverage Ended or | Pickle Passalong | 6/22/2021 | 7/26/2021 | 7/26/2021 | | | Y | Y | Resolved | Order Implemented | 9/9/2021 Upheld | 8/18/2021 | 9/9/2021 |
| 211168756 | 150695214 | | Elig | Change of Benefit | Qualified Medicare | 11/23/2021 | 1/12/2022 | 1/12/2022 | | | Y | Y | Resolved | Order Implemented | 2/23/2022 Upheld | 2/4/2022 | 2/23/2022 |
| 220489777 | 150890655 | | Elig | Ending | Caretaker Relative | 4/29/2022 | | | | | Y | Y | Resolved | Order Implemented | 9/21/2022 Found for Hearing Held - | 9/14/2022 | 9/12/2022 |
| 220908058 | 152460461 | | Elig | Coverage Ended or | Pickle Passalong | 9/20/2022 | 10/24/2022 | 10/24/2022 | | | N | N | To Be | Currently Open | ######## Reverse - | ######## | |
| 190618827 | 150828260 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/12/2019 | 8/12/2019 | | | Y | Y | Resolved | Order Implemented | 9/26/2019 Upheld | 9/10/2019 | 9/26/2019 |
| 190618828 | 150828260 | | Elig | Coverage Ended or | Caretaker Relative | 6/5/2019 | 8/12/2019 | 8/12/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/10/2019 | 10/17/2019 |
| 190732567 | 151175716 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/24/2019 | 10/24/2019 | | | N | N | Resolved | Order Implemented | 2/20/2020 Upheld | 12/2/2019 | 2/20/2020 |
| 190733799 | 151171990 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 11/15/2019 | 11/15/2019 | | | Y | Y | Resolved | Order Implemented | 4/28/2020 Upheld | ######## | 3/27/2020 4/28/2020 |
| 190735753 | 151174449 | | Elig | Coverage Ended or | SSI - Transitional | 7/9/2019 | 12/2/2019 | 12/2/2019 | | | Y | Y | Resolved | Order Implemented | 1/23/2020 Upheld | ######## | 1/27/2020 |
| 190849019 | 151103469 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/1/2019 | 12/12/2019 | 12/12/2019 | | | N | N | Resolved | Order Implemented | 1/30/2020 Upheld | 1/14/2020 | 2/1/2020 |
| 190734213 | 151088232 | | Elig | Coverage Ended or | SSI - Transitional | 7/8/2019 | 1/8/2020 | 1/8/2020 | | | Y | Y | Resolved | Order Implemented | 2/25/2020 Upheld | 2/5/2020 | 2/27/2020 |
| 191098663 | 150468320 | | Renewal | Termination/Denial | Qualified Medicare | 10/15/2019 | 3/19/2020 | 3/19/2020 | | | Y | Y | Resolved | Order Implemented | 5/15/2020 Upheld | 4/16/2020 | 4/16/2020 5/15/2020 |
| 211271108 | 150712623 | | Elig | Coverage Ended or | Qualified Medicare | 12/17/2021 | 2/2/2022 | 2/2/2022 | | | Y | Y | Resolved | Order Implemented | 3/18/2022 Upheld | 3/2/2022 | 3/18/2022 |
| 220590900 | 151732415 | | Elig | Coverage Ended or | Presumptive Breast or | 5/2/2022 | 7/15/2022 | 7/15/2022 | | | Y | Y | Resolved | Order Implemented | 9/28/2022 Upheld | 8/19/2022 | 8/19/2022 9/19/2022 |
| 220906976 | 150018440 | | Elig | Coverage Ended or | Caretaker Relative | 9/14/2022 | 10/25/2022 | 12/15/2022 | | | Y | N | Ready for | Currently Open | ######## Reverse - | ######## | |
| 190739758 | 151172289 | | Elig | Coverage Ended or | SSI - Transitional | 7/17/2019 | 1/16/2020 | 9/17/2020 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 10/21/2020 11/25/2020 |
| 220385614 | 150029367 | | Elig | Change of Benefit | Qualified Medicare | 3/23/2022 | 4/26/2022 | 4/26/2022 | | | Y | Y | Resolved | Order Implemented | 6/13/2022 Upheld | 5/23/2022 | 5/19/2022 6/13/2022 |
| 190738470 | 151171069 | | Elig | Coverage Ended or | SSI - Transitional | 7/16/2019 | 8/9/2019 | 8/9/2019 | | | N | N | Resolved | Order Implemented | ######## Upheld | 9/13/2019 | 10/21/2019 9/24/2019 11/14/2019 |
| 190621502 | 151174557 | | Elig | Coverage Ended or | SSI - Transitional | 6/10/2019 | 8/19/2019 | 8/19/2019 | | | N | N | Resolved | Order Implemented | 10/8/2019 Upheld | 9/20/2019 | 10/8/2019 |
| 190622519 | 150253192 | | Renewal | FTP Packet | Breast or Cervical Cancer | 6/13/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Resolved | Order Implemented | 1/18/2020 Upheld | 11/5/2019 | 1/18/2020 |
| 190734254 | 150929049 | | Elig | Coverage Ended or | Caretaker Relative | 7/8/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Resolved | Order Implemented | 1/17/2020 Upheld | ######## | 1/17/2020 |
| 190976880 | 150864408 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 2/7/2020 | 2/7/2020 | | | Y | Y | Resolved | Order Implemented | 3/30/2020 Upheld | 3/10/2020 | 3/30/2020 |
| 190976879 | 150864408 | | Elig | Coverage Ended or | Child MAGI | 9/16/2019 | 2/7/2020 | 2/7/2020 | | | N | Y | Resolved | Order Implemented | 3/30/2020 Upheld | 3/10/2020 | 3/30/2020 |
| 190743173 | 151170091 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/24/2019 | 1/3/2020 | 3/5/2020 | 1/3/2020 | 1/3/2020 Y | Y | Y | Resolved | Order Implemented | 4/23/2020 Upheld | 4/7/2020 | 1/10/2020 | 4/23/2020 |
| 190618999 | 150475683 | | Elig | Coverage Ended or | MAGI Pregnancy | 5/31/2019 | 8/5/2019 | 8/5/2019 | | | N | N | Y | Resolved | Order Implemented | ######## Upheld | 9/4/2019 | 10/15/2019 |
| 190853155 | 151190923 | | Elig | Coverage Ended or | SSI - Transitional | 8/2/2019 | 9/26/2019 | 9/26/2019 | | | Y | Y | Resolved | Order Implemented | ######## Hearing Held - | ######## | 12/5/2019 |
| 190974006 | 151213785 | | Elig | Coverage Ended or | SSI - Transitional | 9/9/2019 | 2/14/2020 | 2/14/2020 | | | Y | Y | N | Resolved | Order Implemented | 4/9/2020 Upheld | 3/24/2020 | 4/9/2020 |
| 190864122 | 150142758 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | 3/10/2020 | 10/20/2020 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 11/30/2020 12/28/2020 |
| 220280221 | 150944409 | | Elig | Coverage Ended or | Pickle Passalong | 2/16/2022 | | | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 5/25/2022 | 6/10/2022 |
| 190515779 | 150260495 | | Elig | Coverage Ended or | Caretaker Relative | 5/31/2019 | 8/6/2019 | 8/6/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/14/2019 |
| 190515780 | 150260495 | | Elig | Coverage Ended or | Child MAGI | 5/31/2019 | 8/6/2019 | 8/6/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/16/2019 |
| 190732380 | 150297158 | | Elig | Coverage Ended or | Qualified Disabled Working | 6/6/2019 | 8/14/2019 | 8/14/2019 | | | N | N | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/17/2019 |
| 190741380 | 151181909 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 12/10/2019 | 12/10/2019 | | | Y | Y | Resolved | Order Implemented | 2/4/2020 Upheld | 1/15/2020 | 2/4/2020 |
| 190742156 | 150725220 | | Elig | Coverage Ended or | Caretaker Relative | 7/22/2019 | 9/17/2019 | 9/17/2019 | | | Y | Y | Resolved | Order Implemented | 1/18/2020 Upheld | ######## | 1/18/2020 |
| 190625136 | 150626948 | | Elig | Coverage Ended or | Caretaker Relative | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 12/16/2019 |
| 190625138 | 150626948 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 12/16/2019 |
| 190625139 | 150626948 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 12/16/2019 |
| 190625140 | 150626948 | | Elig | Coverage Ended or | Child MAGI | 6/20/2019 | 10/14/2019 | 10/14/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | ######## | 12/16/2019 |
| 190741669 | 151181961 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/19/2019 | 8/23/2019 | 8/23/2019 | | | N | N | Resolved | Order Implemented | 1/10/2020 Upheld | 9/27/2019 | 1/10/2020 |
| 190741669 | 151181961 | | Elig | Coverage Ended or Specified Low-Income | | | | | | | | | | | | | | 10/17/2019 |
| 190620985 | 150276369 | | Elig | Ending | Medicare Beneficiary | 6/10/2019 | 8/19/2019 | 8/19/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/16/2019 |
| 190865150 | 150340190 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Resolved | Order Implemented | 5/7/2020 Upheld | 4/16/2020 | 5/7/2020 |
| 190865151 | 150340190 | | Elig | Coverage Ended or | Caretaker Relative | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Resolved | Order Implemented | 5/7/2020 Upheld | 4/16/2020 | 5/7/2020 |
| 190865152 | 150340190 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Resolved | Order Implemented | 5/7/2020 Upheld | 4/16/2020 | 5/7/2020 |
| 190619807 | 151093931 | | Elig | Coverage Ended or | Child MAGI | 6/6/2019 | 8/14/2019 | 8/14/2019 | | | N | N | Resolved | Order Implemented | 9/24/2019 Upheld | 9/23/2019 | 9/24/2019 |
| 190620122 | 150275570 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/22/2019 |
| 190620124 | 150275570 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/22/2019 |
| 190620126 | 150275570 | | Elig | Coverage Ended or | Caretaker Relative | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/22/2019 |
| 190620128 | 150275570 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Resolved | Order Implemented | ######## Upheld | 9/24/2019 | 10/22/2019 |
| 190627477 | 151188720 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 9/11/2019 | 9/11/2019 | | | Y | Y | Resolved | Order Implemented | 12/4/2019 Upheld | ######## | 12/4/2019 |
| 190626799 | 151173125 | | Elig | Coverage Ended or | SSI - Transitional | 6/26/2019 | 10/15/2019 | 10/15/2019 | | | Y | Y | Resolved | Order Implemented | 3/17/2020 Upheld | ######## | 3/17/2020 |
| 190735150 | 150796938 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Resolved | Order Implemented | 1/16/2020 Upheld | ######## | 1/16/2020 |
| 190735151 | 150796938 | | Elig | Coverage Ended or | Child MAGI | 7/9/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Resolved | Order Implemented | 1/16/2020 Upheld | ######## | 1/16/2020 |
| 191085847 | 151172410 | | Elig | Coverage Ended or | SSI - Transitional | 10/2/2019 | 5/5/2020 | 6/2/2020 | 5/5/2020 | 5/5/2020 Y | Y | Y | Resolved | Order Implemented | 8/6/2020 Upheld | 7/13/2020 | 5/11/2020 | 8/6/2020 |
| 190627338 | 151170094 | | Elig | Coverage Ended or | SSI - Transitional | 6/25/2019 | 10/15/2019 | 10/15/2019 | | | N | N | Resolved | Order Implemented | 4/23/2020 Upheld | 12/2/2019 | 3/27/2020 4/23/2020 |
| 190732519 | 150804024 | | Elig | Coverage Ended or | Caretaker Relative | 7/3/2019 | 10/24/2019 | 10/24/2019 | | | Y | Y | Resolved | Order Implemented | 1/21/2020 Upheld | 12/5/2019 | 1/21/2020 |
| 190735212 | 150268042 | | Elig | Coverage Ended or | Qualified Medicare | 7/9/2019 | 11/7/2019 | 11/7/2019 | | | Y | Y | Resolved | Order Implemented | 3/17/2020 Upheld | ######## | 3/17/2020 |
| 190746683 | 150638802 | | Elig | Coverage Ended or | Caretaker Relative | 7/29/2019 | 12/27/2019 | 12/27/2019 | | | Y | Y | Resolved | Order Implemented | 2/21/2020 Upheld | 2/4/2020 | 2/21/2020 |
| 190729909 | 150621498 | | Elig | Coverage Ended or | Caretaker Relative | 7/1/2019 | 11/18/2019 | 11/18/2019 | | | Y | Y | Resolved | Order Implemented | 1/27/2020 Upheld | ######## | 1/27/2020 |
| 190865263 | 150401815 | | Elig | Coverage Ended or | Child MAGI | 8/27/2019 | 3/16/2020 | 3/16/2020 | | | Y | Y | Resolved | Order Implemented | 5/29/2020 Upheld | 5/1/2020 | 5/27/2020 |
| 190739511 | 151181995 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/17/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Resolved | Order Implemented | 2/26/2020 Upheld | 1/14/2020 | 3/2/2020 |
| 190974744 | 150534411 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | 3/16/2020 | 3/16/2020 | | | N | Y | Resolved | Order Implemented | 6/1/2020 Upheld | 5/4/2020 | 6/4/2020 |
| 190973745 | 150818903 | | Elig | Coverage Ended or | Caretaker Relative | 7/31/2019 | 1/21/2020 | 1/21/2020 | | | Y | Y | Resolved | Order Implemented | 5/8/2020 Upheld | 3/17/2020 | 5/8/2020 |
| 190970260 | 150952962 | | Renewal | Termination/Denial | Qualified Medicare | 9/4/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Resolved | Order Implemented | 2/6/2020 Upheld | 1/9/2020 | 2/6/2020 |
| 200134137 | 150300112 | | Elig | Coverage Ended or | MAGI Pregnancy | 1/2/2020 | 3/12/2020 | 3/12/2020 | | | N | N | Resolved | Order Implemented | 5/20/2020 Upheld | 4/30/2020 | 5/20/2020 |
| 190741636 | 150858941 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | Y | Y | Resolved | Order Implemented | 2/7/2020 Upheld | 1/14/2020 | 2/7/2020 |
| 190741634 | 150992462 | | Elig | Coverage Ended or | Qualified Medicare | 7/22/2019 | 11/8/2019 | 11/8/2019 | | | N | N | Resolved | Order Implemented | 2/7/2020 Upheld | 1/14/2020 | 2/7/2020 |
| 190970072 | 150063867 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Resolved | Order Implemented | 5/18/2020 Default | 4/30/2020 | 5/18/2020 |
| 190970073 | 150063867 | | Elig | Coverage Ended or | Caretaker Relative | 9/4/2019 | 2/11/2020 | 2/11/2020 | | | Y | Y | Resolved | Order Implemented | 5/18/2020 Default | 4/30/2020 | 5/18/2020 |
| 220798919 | 151125366 | | Elig | Coverage Ended or | Pickle Passalong | 7/6/2022 | 8/5/2022 | 8/5/2022 | | | N | N | Resolved | Order Implemented | 11/7/2022 Upheld | ######## | 11/7/2022 |
| 190732760 | 151170726 | | Elig | Coverage Ended or | SSI - Transitional | 7/3/2019 | 10/25/2019 | 1/13/2020 | 10/25/2019 | 10/25/2019 Y | Y | Y | Resolved | Order Implemented | 3/19/2020 Found for | 1/30/2020 | 1/28/2021 | 2/19/2020 3/19/2020 |
| 190729854 | 150886761 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/1/2019 | 9/27/2019 | 9/27/2019 | | | N | Y | Y | Resolved | Order Implemented | 4/21/2020 Upheld Hearing Held - | 1/14/2020 | 4/21/2020 |
| 190741390 | 151181884 | | Elig | Ending | SSI - Transitional | 7/22/2019 | 11/8/2019 | 12/13/2019 | 11/8/2019 | 12/13/2019 N | N | N | Resolved | Order Implemented | 1/15/2020 Found for | ######## | 2/3/2020 | 1/15/2020 |
| 190746753 | 151191332 | | Elig | Coverage Ended or | SSI Cash Recipient | 7/29/2019 | 12/17/2019 | 2/27/2020 | 12/17/2019 | 12/17/2019 N | N | Resolved | Order Implemented | 8/5/2020 Upheld | 7/14/2020 | 12/30/2019 | 8/5/2020 |
| 190628808 | 151170660 | | Elig | Coverage Ended or | SSI - Transitional | 6/27/2019 | 9/23/2019 | 9/23/2019 | | | Y | Y | Resolved | Order Implemented | 5/8/2020 Upheld | 4/7/2020 | 5/8/2020 |
| 190304125 | 150133964 | | Elig | Coverage Ended or | Transitional Medicaid | 3/25/2019 | 4/30/2019 | 4/30/2019 | | | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 4/30/2019 | 7/25/2019 |
| 190304002 | 150138067 | | Elig | Coverage Ended or | Child MAGI | 3/20/2019 | 4/29/2019 | 4/29/2019 | | | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 5/3/2019 | 7/24/2019 |
| 190405085 | 150167263 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/2/2019 | 5/7/2019 | 5/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 5/24/2019 Dismiss | 5/7/2019 | 7/30/2019 |

# TC-AMC-00000252540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190405419 | 150191442 | | Elig | Coverage Ended or Ending | Medically Needy Child | 4/2/2019 | 5/7/2019 | 5/7/2019 | | | N | N | Y | Resolved | Order Implemented | 7/30/2019 Default | 5/7/2019 | 8/16/2019 |
| 190406451 | 150110536 | | Elig | Coverage Ended or Ending | Qualified Medicare Beneficiary (QMB) | 4/4/2019 | 5/9/2019 | 5/9/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Found for Hearing Held - | 5/10/2019 | 7/26/2019 |
| 190406770 | 150032334 | | Elig | Coverage Ending or | Child MAGI | 4/9/2019 | 5/16/2019 | 5/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Default | 5/21/2019 | 10/11/2019 |
| 190405071 | 150109995 | | Elig | Coverage Ending or | Child MAGI | 4/1/2019 | 5/16/2019 | 5/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Found for | 5/29/2019 | 7/24/2019 |
| 190304150 | 150444083 | | Elig | Coverage Ending or | Qualified Medicare | 3/21/2019 | 4/30/2019 | 4/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Upheld | 5/29/2019 | 7/26/2019 |
| 190407986 | 150339616 | | Elig | Coverage Ending or | Beneficiary (QMB) | 4/12/2019 | 5/23/2019 | 5/23/2019 | | | N | N | Y | Resolved | Order Implemented | 6/18/2019 Found for | 5/30/2019 | 6/18/2019 |
| 190304123 | 150121700 | | Elig | Coverage Ending or | Medically Needy | 3/25/2019 | 5/28/2019 | 5/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 6/20/2019 Withdraw | 6/4/2019 | 6/21/2019 |
| 190407545 | 150638007 | | Elig | Coverage Ended or | Qualified Medicare | 4/15/2019 | 5/29/2019 | 5/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/5/2019 | 6/21/2019 |
| 190407546 | 150638007 | | Elig | Coverage Ended or | Qualified Medicare | 4/15/2019 | 5/29/2019 | 5/29/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/5/2019 | 6/21/2019 |
| 190408112 | 150110596 | | Elig | Coverage Ended or | Caretaker Relative | 4/16/2019 | 6/3/2019 | 6/3/2019 | | | Y | Y | Y | Resolved | Order Implemented | 6/10/2019 Withdraw | 6/10/2019 | 6/26/2019 |
| 190408568 | 150109576 | | Elig | Coverage Ended or | Child MAGI | 4/16/2019 | 6/4/2019 | 6/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/11/2019 | 7/26/2019 |
| 190303666 | 150246869 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 3/20/2019 | 4/25/2019 | 5/30/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/11/2019 | 7/26/2019 |
| 190408473 | 150120412 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/17/2019 | 6/5/2019 | 6/5/2019 | | | N | N | Y | Resolved | Order Implemented | 6/27/2019 Withdraw | 6/11/2019 | 6/27/2019 |
| 190408525 | 150210071 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/18/2019 | 6/6/2019 | 6/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 6/12/2019 | 7/25/2019 |
| 190408894 | 150158702 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/18/2019 | 6/6/2019 | 6/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/12/2019 | 7/26/2019 |
| 190408895 | 150158702 | | Elig | Coverage Ended or | Child MAGI | 4/18/2019 | 6/6/2019 | 6/6/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/2/2019 Default | 6/12/2019 | 6/13/2022 |
| 190409593 | 150033387 | | Elig | Coverage Ended or | CoverKids Child | 4/22/2019 | 6/7/2019 | 6/7/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 6/14/2019 | 7/2/2019 |
| 190405532 | 150275889 | | Elig | Coverage Ended or | Child MAGI | 4/2/2019 | 6/4/2019 | 6/4/2019 | | | N | N | Y | Resolved | Order Implemented | 7/2/2019 Withdraw | 6/14/2019 | 7/2/2019 |
| 190409374 | 150597965 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/23/2019 | 6/11/2019 | 6/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 6/17/2019 | 7/3/2019 |
| 190405703 | 150092683 | | Elig | Coverage Ended or | Qualified Medicare | 4/23/2019 | 6/11/2019 | 6/11/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/25/2019 Withdraw | 6/17/2019 | 7/25/2019 |
| 190405704 | 150092683 | | Elig | Coverage Ended or | Child MAGI | 4/2/2019 | 6/4/2019 | 6/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 6/17/2019 | 7/30/2019 |
| 190405705 | 150092683 | | Elig | Coverage Ended or | Caretaker Relative | 4/2/2019 | 6/4/2019 | 6/4/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 6/17/2019 | 7/30/2019 |
| 190409251 | 150165852 | | Elig | Coverage Ending or | Medically Needy Child | 4/22/2019 | 6/10/2019 | 6/10/2019 | | | N | N | Y | Resolved | Order Implemented | 7/3/2019 Found for Hearing Held - | 6/17/2019 | 7/3/2019 |
| 190304218 | 150097737 | | Elig | Coverage Ending or | Specified Low-Income Medicare Beneficiary | 3/25/2019 | 6/13/2019 | 6/13/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 6/20/2019 | 7/25/2019 |
| 190409477 | 150175196 | | Elig | Coverage Ending or | Deemed Newborn | 4/22/2019 | 6/10/2019 | 6/10/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/25/2019 Withdraw | 6/24/2019 | 7/25/2019 |
| 190408493 | 150377658 | | Elig | Coverage Ending or Qualified Medicare | Caretaker Relative | 4/26/2019 | 6/18/2019 | 6/18/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/26/2019 Withdraw Hearing Held - | 6/26/2019 | 7/26/2019 |
| 190409498 | 150636916 | | Elig | Coverage Ended or | Beneficiary (QMB) | 4/24/2019 | 6/12/2019 | 6/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/26/2019 Found for | 6/26/2019 | 7/26/2019 |
| 190409869 | 150195744 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/25/2019 | 6/17/2019 | 6/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/25/2019 Withdraw | 6/27/2019 | 7/25/2019 |
| 190409871 | 150358556 | | Elig | Coverage Ended or | Caretaker Relative | 4/25/2019 | 6/17/2019 | 6/17/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/25/2019 Default | 6/27/2019 | 7/25/2019 |
| 190305007 | 150436867 | | Elig | Coverage Ended or | Qualified Medicare | 3/27/2019 | 5/2/2019 | 6/17/2019 | 5/2/2019 | 5/2/2019 | Y | Y | Y | Resolved | Order Implemented | 7/25/2019 Withdraw | 6/27/2019 | 7/25/2019 |
| 190510424 | 150205327 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/29/2019 | 6/21/2019 | 6/21/2019 | | | N | N | Y | Resolved | Order Implemented | 7/26/2019 Withdraw | 6/28/2019 | 7/26/2019 |
| 190510618 | 150342614 | | Elig | Coverage Ended or | Qualified Medicare | 4/30/2019 | 6/24/2019 | 6/24/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/14/2020 Default | 6/27/2019 | 1/14/2020 |
| 190407364 | 150253088 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 4/11/2019 | 6/25/2019 | 6/25/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 7/1/2019 | 7/29/2019 |
| 190303253 | 150110256 | | Elig | Coverage Ended or | Caretaker Relative | 3/19/2019 | 4/26/2019 | 6/26/2019 | 4/26/2019 | 4/26/2019 | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 7/3/2019 | 7/29/2019 |
| 190511056 | 150013336 | | Elig | Coverage Ended or | Child MAGI | 5/1/2019 | 6/25/2019 | 6/25/2019 | | | N | N | Y | Resolved | Order Implemented | 7/30/2019 Default | 7/1/2019 | 7/29/2019 |
| 190511801 | 150265232 | | Elig | Coverage Ended or | Child MAGI | 5/3/2019 | 6/28/2019 | 6/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 7/8/2019 | 7/29/2019 |
| 190511802 | 150265232 | | Elig | Coverage Ended or | Child MAGI | 5/3/2019 | 6/28/2019 | 6/28/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 7/8/2019 | 7/29/2019 |
| 190510902 | 150120050 | | Elig | Coverage Ended or | Child MAGI | 5/1/2019 | 6/27/2019 | 6/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/3/2019 Default | 7/8/2019 | 7/30/2019 |
| 190510423 | 150501462 | | Elig | Coverage Ended or | MAGI Pregnancy | 4/29/2019 | 6/26/2019 | 6/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Withdraw | 7/8/2019 | 7/29/2019 |
| 190409430 | 150265428 | | Elig | Coverage Ended or | Child MAGI | 4/26/2019 | 6/26/2019 | 6/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 7/30/2019 Default | 7/8/2019 | 7/29/2019 |
| 190511761 | 150127065 | | Elig | Coverage Ended or Specified Low-Income | Caretaker Relative | 5/3/2019 | 7/3/2019 | 7/3/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held - | 7/3/2019 | 10/18/2019 |
| 190405072 | 150103181 | | Elig | Coverage Ending or | Medicare Beneficiary | 4/1/2019 | 5/16/2019 | 7/1/2019 | 5/16/2019 | 5/16/2019 | N | | Y | Resolved | Withdrawn | 7/3/2019 Withdraw | 7/8/2019 | |
| 190408931 | 150076629 | | Elig | Coverage Ending or | Transitional Medicaid | 4/18/2019 | 7/1/2019 | 7/1/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for Hearing Held - | 7/11/2019 | 10/16/2019 |
| 190405908 | 150158261 | | Elig | Coverage Ended or | Caretaker Relative | 4/4/2019 | 5/9/2019 | 7/1/2019 | 5/9/2019 | 5/9/2019 | Y | Y | Y | Resolved | Order Implemented | 8/8/2019 Found for | 7/23/2019 | 8/8/2019 |
| 190515566 | 150577051 | | Elig | Coverage Ended or Breast or Cervical Cancer | Caretaker Relative | 5/24/2019 | 8/1/2019 | 9/5/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Order Implemented | 9/10/2020 Continued - | 8/12/2019 | 8/8/2019 | 9/10/2020 |
| 190617802 | 150179374 | | Elig | Coverage Ending or | (BCC) | 5/29/2019 | 8/5/2019 | 8/5/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/9/2019 Found for | 8/14/2019 | 9/9/2019 |
| 190618195 | 150262954 | | Elig | Transitional Medicaid CoverKids Pregnant | 6/5/2019 | 8/12/2019 | 8/12/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Hearing Held - | | 10/16/2019 |
| 190515877 | 150184525 | | Elig | Change of Benefit | Woman | 5/30/2019 | 8/5/2019 | 8/5/2019 | | | N | N | N | Resolved | Order Implemented | 9/10/2019 Found for | 8/12/2019 | 9/10/2019 |
| 190620705 | 150433976 | | Elig | Coverage Ended or | Child MAGI | 6/7/2019 | 8/16/2019 | 8/16/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/20/2019 Hearing Held - | | 9/16/2019 |
| 190617607 | 150939709 | | Elig | Coverage Ended or | Qualified Medicare | 6/3/2019 | 8/22/2019 | 8/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | 3/16/2020 Hearing Held - | | 3/16/2020 |
| 190620032 | 150629184 | | Elig | Coverage Ended or | Child MAGI | 6/10/2019 | 8/27/2019 | 8/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 9/24/2019 Default | 9/4/2019 | 9/24/2019 |
| 190515613 | 150505665 | | Elig | Coverage Ended or Breast or Cervical Cancer | MAGI Pregnancy | 5/24/2019 | 8/1/2019 | 9/16/2019 | 8/1/2019 | 8/1/2019 | Y | Y | Y | Resolved | Order Implemented | 12/2/2019 Hearing Held - | 8/14/2019 | 8/14/2019 | 12/2/2019 |
| 190620379 | 150205591 | | Elig | Coverage Ending or | (BCC) | 6/10/2019 | 9/12/2019 | 9/12/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 9/27/2019 | 10/23/2019 |
| 190742425 | 150541633 | | Elig | Coverage Ended or | Medical Assistance | 7/22/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/30/2019 | 11/1/2019 |
| 190627351 | 150541633 | | Elig | Coverage Ended or | Child MAGI | 6/24/2019 | 9/27/2019 | 9/27/2019 | | | Y | Y | Y | Resolved | Order Implemented | 11/1/2019 Hearing Held - | 9/30/2019 | 11/1/2019 |
| 190625344 | 150792834 | | Elig | Coverage Ended or Specified Low-Income | Caretaker Relative | 6/21/2019 | 9/27/2019 | 9/27/2019 | | | N | Y | Y | Resolved | Order Implemented | 12/4/2019 Default | 10/3/2019 | 12/4/2019 |
| 190618228 | 150549889 | | Elig | Coverage Ending or | Medicare Beneficiary | 6/4/2019 | 8/21/2019 | 10/8/2019 | 8/21/2019 | 8/21/2019 | Y | Y | Y | Resolved | Order Implemented | 11/9/2019 Under | | 8/29/2019 | 11/9/2019 |
| 190858451 | 150675518 | | Elig | Coverage Ended or | Adoption Assistance | 8/16/2019 | 9/30/2019 | 9/30/2019 | | | N | Y | Y | Resolved | Order Implemented | 1/17/2020 Hearing Held - | ######### | 1/16/2020 |
| 190731591 | 150512843 | | Elig | Coverage Ended or | Child MAGI | 7/23/2019 | 10/24/2019 | 10/24/2019 | | | N | N | Y | Resolved | Order Implemented | ######### Withdraw | ######### | 11/14/2019 |
| 190981877 | 150518821 | | Renewal | FTP Packet | Child MAGI | 9/24/2019 | 11/21/2019 | 11/1/2019 | | | N | N | N | Resolved | Order Implemented | 12/5/2019 Hearing Held - | | 12/5/2019 |
| 190738170 | 150656605 | | Elig | Coverage Ended or | Caretaker Relative | 7/9/2019 | 11/20/2019 | 11/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Default | ######### | 11/21/2019 | 12/23/2019 |
| 190730492 | 150789113 | | Elig | Coverage Ended or Specified Low-Income | Child MAGI | 7/1/2019 | 9/27/2019 | 11/21/2019 | 9/27/2019 | 9/27/2019 | Y | Y | Y | Resolved | Order Implemented | ######### Withdraw | | 10/8/2019 | 12/19/2019 |
| 190738760 | 150351455 | | Elig | Coverage Ending or | Medicare Beneficiary | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 12/3/2019 | 11/27/2019 | 12/23/2019 |
| 190742346 | 151171905 | | Elig | Coverage Ended or | SSI - Transitional | 7/23/2019 | 11/22/2019 | 11/22/2019 | | | Y | Y | Y | Resolved | Order Implemented | ######### Found for | 12/5/2019 | 12/3/2019 | 1/2/2020 |
| 190737292 | 151172662 | | Elig | Coverage Ending or | SSI - Transitional | 7/15/2019 | 11/21/2019 | 11/21/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Default | 12/5/2019 | 1/16/2020 |
| 190738525 | 151173267 | | Elig | Coverage Ending or | SSI - Transitional | 7/16/2019 | 11/26/2019 | 11/26/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/23/2020 Found for | ######### | 12/11/2019 | 1/27/2020 |
| 190853253 | 151181813 | | Elig | Coverage Ended or | SSI Cash Recipient | 8/7/2019 | 12/18/2019 | 12/18/2019 | | | Y | Y | N | Resolved | Order Implemented | 1/27/2020 Hearing Held - | | 1/27/2020 |
| 190852818 | 150773911 | | Elig | Coverage Ended or | Child MAGI | 8/6/2019 | 12/20/2019 | 12/20/2019 | | | Y | Y | Y | Resolved | Order Implemented | 1/24/2020 Withdraw | 1/8/2020 | 1/6/2020 | 1/24/2020 |
| 190744711 | 151000453 | | Elig | Coverage Ended or Specified Low-Income | SSI Cash Recipient | 7/25/2019 | 1/2/2020 | 1/2/2020 | | | Y | Y | Y | Resolved | Order Implemented | 1/29/2020 Withdraw Hearing Held - | 1/8/2020 | 1/6/2020 | 1/30/2020 |
| 190854722 | 151174844 | | Elig | Coverage Ending or | SSI Cash Recipient | 8/9/2019 | 12/20/2019 | 12/20/2019 | | | N | N | N | Resolved | Order Implemented | 1/28/2020 Found for | 1/10/2020 | 1/8/2020 | 1/28/2020 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190743961 | 151190682 | | Elig | Coverage Ended or | SSI - Transitional | 7/24/2019 | 1/3/2020 | 1/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 2/4/2020 Withdraw | 1/15/2020 | | 2/4/2020 |
| 19086421 | 151541134 | | Elig | Coverage Ended or | Caretaker Relative | 8/26/2019 | 1/15/2020 | 1/15/2020 | | Y | Y | Y | Resolved | Order Implemented | 3/4/2020 Hearing Held - | | | 3/4/2020 |
| 190859380 | 150482951 | | Elig | Coverage Ended or | Qualified Medicare | 8/20/2019 | 1/17/2020 | 1/17/2020 | | Y | Y | Y | Resolved | Order Implemented | 2/21/2020 Hearing Held - | 1/23/2020 | | 2/24/2020 |
| 190866942 | 150170003 | | Elig | Coverage Ended or | | 8/30/2019 | 2/10/2020 | 2/10/2020 | | N | N | N | Resolved | Order Implemented | 3/5/2020 Default | 2/18/2020 | 2/13/2020 | 3/5/2020 |
| 190852167 | 150234919 | | Elig | Coverage Ended or | Transitional Medicaid | 8/6/2019 | 2/21/2020 | 2/21/2020 | | Y | Y | Y | Resolved | Order Implemented | 4/13/2020 Hearing Held - | 2/28/2020 | 2/26/2020 | 4/8/2020 |
| 190849877 | 150063345 | | Elig | Coverage Ended or | Child MAGI | 8/2/2019 | 12/12/2019 | 2/25/2020 | 12/12/2019 | 12/12/2019 | Y | Y | Y | Resolved | Order Implemented | 4/17/2020 Hearing Held - | 3/12/2020 | 3/10/2020 | 4/16/2020 |
| 190978864 | 150605553 | | Elig | Coverage Ended or | Caretaker Relative | 9/12/2019 | 3/16/2020 | 3/16/2020 | | Y | Y | Y | Resolved | Order Implemented | 4/7/2020 Default | 3/18/2020 | 3/16/2020 | 4/7/2020 |
| 190854745 | 151191539 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/12/2019 | 3/9/2020 | 3/9/2020 | | Y | Y | Y | Resolved | Order Implemented | Hearing Held - 4/17/2020 Found for | 3/24/2020 | 3/20/2020 | 4/16/2020 |
| 200136342 | 151044824 | | Elig | Coverage Ended or Ending | | 1/7/2020 | 3/23/2020 | 3/23/2020 | | N | Y | Y | Resolved | Order Implemented | 4/21/2020 Hearing Held - | | | 4/21/2020 |
| 191095462 | 150097074 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/10/2019 | 4/2/2020 | 4/2/2020 | | Y | Y | N | Resolved | Order Implemented | Hearing Held - 5/1/2020 Found for | 4/15/2020 | | 5/1/2020 |
| 190851152 | 151191253 | | Elig | Coverage Ended or Ending | SSI - Transitional | 8/5/2019 | 4/3/2020 | 4/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 5/1/2020 Found for | 4/15/2020 | | 5/1/2020 |
| 190851428 | 150550711 | | Elig | Coverage Ended or | Caretaker Relative | 8/5/2019 | 4/3/2020 | 4/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 5/4/2020 Default | 4/15/2020 | | 5/4/2020 |
| 191093216 | 151250394 | | Elig | Coverage Ended or Ending | SSI - Transitional | 10/11/2019 | 4/3/2020 | 4/3/2020 | | N | N | Y | Resolved | Order Implemented | Hearing Held - 5/6/2020 Found for | 4/15/2020 | | 5/1/2020 |
| 191091730 | 150244724 | | Elig | Coverage Ended or | Qualified Medicare | 10/9/2019 | 4/2/2020 | 4/2/2020 | | N | N | N | Resolved | Order Implemented | 5/1/2020 Hearing Held - | 4/15/2020 | | 5/1/2020 |
| 190854775 | 151072803 | | Elig | Coverage Ended or Ending | SSI Cash Recipient | 8/9/2019 | 4/1/2020 | 4/1/2020 | | | N | Y | Y | Resolved | Order Implemented | 5/7/2020 Found for | 4/15/2020 | | 5/7/2020 |
| 190621539 | 150947645 | | Elig | Coverage Ended or | SSI Cash Recipient | 6/12/2019 | 3/4/2020 | 4/3/2020 | 3/4/2020 | 3/4/2020 | N | Y | Y | Resolved | Order Implemented | 5/5/2020 Default | 4/15/2020 | 3/5/2020 | 5/6/2020 |
| 191099353 | 150316542 | | Elig | Coverage Ended or Specified Low-Income | CoverKids Pregnant | 10/21/2019 | 4/8/2020 | 4/8/2020 | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Default | 4/17/2020 | | 5/5/2020 |
| 191092124 | 150499672 | | Elig | Ending | Medicare Beneficiary | 10/10/2019 | 4/3/2020 | 4/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 7/22/2020 Default | 4/17/2020 | | 7/22/2020 |
| 191088171 | 150751520 | | Elig | Coverage Ended or | Qualifying Individual 1 | 10/4/2019 | 4/3/2020 | 4/3/2020 | | Y | Y | Y | Resolved | Order Implemented | 5/5/2020 Withdraw | 4/17/2020 | | 5/5/2020 |
| 190973148 | 150283608 | | Renewal | Termination/Denial | Qualified Medicare | 9/9/2019 | 4/13/2020 | 4/13/2020 | | Y | Y | N | Resolved | Order Implemented | 5/5/2020 Default | 4/17/2020 | | 5/5/2020 |
| 191099414 | 150777914 | | Elig | Coverage Ended or | HPE Former Foster Care | 10/21/2019 | 4/8/2020 | 4/8/2020 | | N | N | N | Resolved | Order Implemented | 5/5/2020 Default | 4/17/2020 | | 5/5/2020 |
| 191094818 | 151253779 | | Elig | Coverage Ended or | | 10/14/2019 | 4/13/2020 | 4/13/2020 | | N | N | N | Resolved | Order Implemented | 5/5/2020 Default | 4/17/2020 | | 5/5/2020 |
| 191093681 | 150418226 | | Renewal | FTP Verifications | | 10/11/2019 | 4/3/2020 | 4/3/2020 | | N | N | N | Resolved | Order Implemented | 5/5/2020 Hearing Held - | 4/17/2020 | | 5/5/2020 |
| 190973859 | 150942763 | | Elig | Coverage Ended or | SSI Cash Recipient | 9/9/2019 | 4/13/2020 | 4/13/2020 | | N | Y | Y | Resolved | Order Implemented | 5/5/2020 Hearing Held - | 4/17/2020 | | 5/5/2020 |
| 190968486 | 150651725 | | Renewal | FTP Packet | Qualified Medicare | 9/3/2019 | 1/10/2020 | 4/13/2020 | 1/10/2020 | 1/10/2020 | N | N | Y | Resolved | Order Implemented | 5/5/2020 Default | 4/17/2020 | 1/21/2020 | 5/5/2020 |
| 190975355 | 150698693 | | Elig | Coverage Ended or | Caretaker Relative | 9/11/2019 | 1/30/2020 | 1/30/2020 | | Y | Y | Y | Resolved | Order Implemented | ######### Default | 2/12/2020 | | 9/24/2020 |
| 220804413 | 150705336 | | Elig | Coverage Ended or | Institutional Medicaid | 8/17/2020 | 10/6/2022 | 11/18/2022 | 10/6/2022 | 10/6/2022 | N | Y | Pending | Currently Open | ######### Continued - | ######### | 10/7/2022 | |
| 220701840 | 150825002 | | Elig | Change of Benefit | Qualified Medicare | 7/29/2022 | 10/27/2022 | 10/27/2022 | 10/27/2022 | 10/27/2022 | Y | Y | To Be | Currently Open | 11/3/2022 Continued - | 11/7/2022 | 11/3/2022 | |
| 220909356 | 151869345 | | Elig | Change of Benefit | Deemed Newborn | 9/27/2022 | 11/4/2022 | 12/13/2022 | 11/4/2022 | 11/4/2022 | Y | Y | Ready for | Currently Open | ######### Continued - | 11/7/2022 | 11/7/2022 | |
| 221011101 | 151634640 | | Elig | Coverage Ended or | SSI - Transitional | 10/3/2022 | 11/4/2022 | 12/21/2022 | 11/4/2022 | 11/4/2022 | N | Y | Scheduled | Currently Open | 11/9/2022 Continued - | ######### | 11/8/2022 | |
| 221011406 | 150472356 | | Elig | Coverage Ended or | Qualified Medicare | 10/3/2022 | 11/9/2022 | 12/15/2022 | 11/9/2022 | 11/9/2022 | N | Y | Ready for | Currently Open | ######### Continued - | ######### | 11/9/2022 | |
| 220905894 | 151030581 | | Elig | Coverage Ended or | Pickle Passalong | 9/9/2022 | 10/11/2022 | 11/14/2022 | 10/11/2022 | 10/11/2022 | N | Y | Pending | Currently Open | ######### Continued - | | 10/12/2022 | |
| 221010501 | 150187483 | | Elig | Coverage Ended or | Breast or Cervical Cancer | 10/3/2022 | 11/14/2022 | 12/29/2022 | 11/14/2022 | 11/14/2022 | Y | N | Y | Scheduled | Currently Open | ######### Continued - | ######### | 11/16/2022 | |